Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PIERCE, DAVIAH M<br>PO Box 228<br>Cairo, IL 62914 | P-0026735 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KART, BARRY H<br>300 Fox Chapel Rd<br>Apt 602<br>Pittsburgh, PA 15238-2327 | P-0026736 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, KEVIN P<br>1525 Hills Chapel Rd Apt 19<br>Manchester, TN 37355-8476 | P-0026737 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANCUSO, ANTHONY J<br>47014 61 Astonbury Dr<br>Canton, MI 48188 | P-0026738 | 11/10/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BALACHANDRAN, LAKSHMI<br>27 Barrington Drive<br>West Windsor, NJ 08550 | P-0026739 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALACHANDRAN, BALAKRISH<br>27 Barrington Drive<br>West Windsor, NJ 08550 | P-0026740 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, MAURICE L<br>324 Featherstone Dr<br>Charlotte, NC 28213 | P-0026741 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERTINI, PAULA<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0026742 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, MICHAEL D<br>3280 Chestnut Ave<br>Long Beach, CA 90806-1224 | P-0026743 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUONASSISI, MARY<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0026744 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLISON, JUDITH E<br>1840 Fernwood Dr.<br>Knox, IN 46534-7405 | P-0026745 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARBY, SHEA<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0026746 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAILLIER, SUE<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0026747 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECERRA, ADRIANA<br>109 Twin Lakes Rd<br>Trussville, AL 35173 | P-0026748 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, DICKEY H<br>1420 Keeaumoku St B4<br>Honolulu, HI 96822 | P-0026749 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORDEIRO, IRNA G<br>95-982 Wikao Street L202<br>Mililani, HI 96789-5059 | P-0026750 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUL, AMY B<br>4635 Griffin Dr<br>Wilmington, DE 19808 | P-0026751 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FERSTLER, DEBRA S<br>3209 Wyoming Court<br>Tallahassee, Fl 32312 | P-0026752 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMING, ROBERT F<br>ROBERT FLEMING<br>280 S 18TH STREET<br>ST HELENS, OR 97051 | P-0026753 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENG, KIMBERLY A<br>222 E Olive Ave. Unit 2<br>Monrovia, CA 91016 | P-0026754 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENA, SHERI<br>1 Laurel Ln<br>Eureka, MO 63025 | P-0026755 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOU, ANDY<br>2557 Olmstead Court<br>SSF, CA 94080 | P-0026756 | 11/16/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| CROFOOT, WENDEE<br>1232 Castlemont Avenue<br>San Jose, CA 95128 | P-0026757 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENA, SHERI R<br>1 Laurel Ln<br>Eureka, MO 63025 | P-0026758 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAMBOURG, CHRISTINA M<br>211 N. Orange Avenue<br>Lodi, CA 95240 | P-0026759 | 11/16/2017 | TK Holdings Inc., et al. | $1,497.52 | | | | | $1,497.52 |
| SERINE, JORI N<br>2619 Dorado Court<br>Fort Collins, CO 80525 | P-0026760 | 11/16/2017 | TK Holdings Inc., et al. | $5,994.92 | | | | | $5,994.92 |
| CLEVELAND, SUSAN A<br>110 N 6th ave<br>Wausau, wi 54401 | P-0026761 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTELL, JACK<br>9870 N. Oak Meadow Lane<br>Prescott, Az 86305 | P-0026762 | 11/16/2017 | TK Holdings Inc., et al. | $35.00 | | | | | $35.00 |
| HALL, GARY L<br>117 cannon circle<br>winchester, va 22602 | P-0026763 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, DANIEL<br>4298 Hazelwood Ave.<br>Kingsport, TN 37664 | P-0026764 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEGACKI, JOANNA<br>2832 Crestview Ave<br>Kalamazoo, MI 49006 | P-0026765 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEGACKI, JOANNA<br>2832 Crestview Ave<br>Kalamazoo, MI 49006 | P-0026766 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGH, JESSICA R<br>1038 ADANA TERRACE<br>UNION CITY, CA 94587 | P-0026767 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ICANBERRY-YOUNG, DOREEN P<br>2201 Buena Vista Ave<br>Alameda, CA 94501 | P-0026768 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGEBRESTON, MICHELLE<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0026769 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SOUTH, LOLA M<br>5 Cr 438<br>Iuka, MS 38852-7338 | P-0026770 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUONASSISI, MARY<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0026771 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, DANIEL<br>4298 Hazelwood Ave.<br>Kingsport, TN 37664 | P-0026772 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOPER, PETER W<br>PO Box 358801<br>Gainesville, FL 32635 | P-0026773 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Missouri State University<br>901 S. National Ave.<br>Attention: Central Stores<br>Springfield, MO 65897 | P-0026774 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, JUDITH J<br>96 Woodard Road<br>Newfield, ny 14867 | P-0026775 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, LYDIA M<br>433 SW 64th Ter.<br>Margate, FL 33068 | P-0026776 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, ERIC E<br>6641 Twinridge Ln<br>Cincinnati, OH 45224 | P-0026777 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEP, RICHARD<br>68 Valley Crest Road<br>Simi Valley, CA 93065 | P-0026778 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Fla<br>SANCHEZ, EUGENIA<br>5715 Quail trl<br>Gainesville, Ga 30506 | P-0026779 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Missouri State University<br>901 S. National Ave.<br>Attention: Central Stores<br>Springfield, MO 65897 | P-0026780 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, TIMOTHY L<br>984 Mays Lane<br>Atlanta, GA 30336 | P-0026781 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANCHARD, ROBIN C<br>108 Sweet Haven Drive<br>Donaldsonville, la 70346 | P-0026782 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, JIMMY R<br>48104 Jimmy Thomas Road<br>Franklinton<br>, La 70438 | P-0026783 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEP, RICHARD<br>68 Valley Crest Road<br>Simi Valley, CA 93065 | P-0026784 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENDA, ALLEN R | P-0026785 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENG, MAY<br>165 shelley ave<br>campbell, ca 95008 | P-0026786 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOYD, ANGELA<br>3001 Lake East Drive<br>Apt 2013<br>Las Vegas, NV 89117 | P-0026787 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Missouri State University<br>901 S. National Ave.<br>Attention: Central Stores<br>Springfield, MO 65897 | P-0026788 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKLIN, ANDREW W<br>101 Echo Ridge Road<br>Swansboro, NC 28584 | P-0026789 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, PAMELA S<br>263 Belmont Ave<br>Long Beach, CA 90803-1523 | P-0026790 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEP, RICHARD<br>68 Valley Crest Road<br>Simi Valley, CA 93065 | P-0026791 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAKE, EMILY A<br>263 Belmont Ave<br>Long Beach, CA 90803-1523 | P-0026792 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Missouri State University<br>901 S. National Ave.<br>Attention: Central Stores<br>Springfield, MO 65897 | P-0026793 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONG, CALVIN<br>1379 46th Ave<br>San Francisco, CA 94122 | P-0026794 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON-COONEY, TERRI S<br>327 N 3rd St<br>St Peter, MN 56082 | P-0026795 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENENDEZ GOMEZ, MARINA<br>513 Vernon Ave<br>Madison, WI 53714 | P-0026796 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURT, TONY L<br>27369 E 131st St S<br>Coweta, OK 74429 | P-0026797 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, JAMIE J<br>32971 CATHEDRAL CANYON #3<br>CATHEDRAL CITY, CA 92234 | P-0026798 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, ROCHELLE<br>1155 D argyll circle<br>lakewood, nj 08701 | P-0026799 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH III, FRANK J<br>2719 BitterRoot Dr.<br>Great Falls, MT 59404-3656 | P-0026800 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, GERALDINE M<br>6391 Lakeview Drive<br>Ravenna, OH 44266-1525 | P-0026801 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAGLER, OWEN M<br>650 Jewell Ave #102<br>Pacific Grove, CA 93950 | P-0026802 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, JOHN R<br>3219 Twin Wash Sq<br>Fort Collins, CO 80528-9452 | P-0026803 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDWARDS, DONALD E<br>Donald Edwards<br>1130 Larkin Valley Road<br>Watsonville, CA 95076 | P-0026804 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STOEPPEL, RICHARD B<br>3542 Chestnut Grove Lane<br>Fulshear, TX 77441 | P-0026805 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORRONE, ROBERTO<br>1150 North Lake Shore Drive<br>Unit 8E<br>Chicago, IL 60611 | P-0026806 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADAMS, ROBERT E<br>9301 S. Cr. 600 E.<br>Selma, IN 47383 | P-0026807 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIACOBBE, PETER J<br>949 Pulpit Rock Cir No<br>Colorado Springs, CO 80918-7023 | P-0026808 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SELDIN, RICHARD<br>9104 Drumaldry Drive<br>Bethesda, MD 20817 | P-0026809 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARMSTRONG, CATHRYN R<br>6161 Somersby CT NW<br>Rochester, MN 55901 | P-0026810 | 10/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BANKER, PATRICIA C<br>5543 Summer Lane Dr<br>Marysville, CA 95901 | P-0026811 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KABBARA, SOUHEIL<br>6336 Paseo Cerro<br>Carlsbad, CA 92009 | P-0026812 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERSTLER, HOWARD W<br>3209 Wyoming Court<br>Tallahassee, FL 32312 | P-0026813 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUTLER, CYNTHIA V<br>4333 Creek Trace<br>Bessemer, AL 35022 | P-0026814 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DELINKO, DAVID<br>PO Box 80730<br>San Marino, CA 91118-8730 | P-0026815 | 11/13/2017 | TK Holdings Inc., *et al*. | $12,600.00 | | | | | $12,600.00 |
| SWAN, TRISTRAM R<br>2031 La Colina Drive<br>North Tustin, CA 92705 | P-0026816 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RITCHEY, JAYNE B<br>304 Monroe<br>Irvine, CA 92620 | P-0026817 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOODS, GREG W<br>4261 W Oak Ave<br>Fullerton, CA 92833 | P-0026818 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WISS, JUDY C<br>522 Shore Road Apt 6AA<br>Long Beach, NY 11561 | P-0026819 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLST, JENNIFER<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0026820 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCDONALD, SHARON G<br>4347 McPherson Ave<br>Saint Louis, MO 63108-2705 | P-0026821 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CORDARO, CHARLES B<br>30 Crosby Lane<br>Rochester, NY 14612-3326 | P-0026822 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLEN, CATHY A<br>719 West Vine Street<br>Taylorville, IL 62568 | P-0026823 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORKUS, VIVIAN M | P-0026824 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, GREGORY<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0026825 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNING, JULIE A<br>6011 E. Fairbrook Street<br>Long Beach, CA 90815 | P-0026826 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINNENBURGER, BRUCE E<br>23751 Deer Chase Lane<br>Naperville, IL 60564 | P-0026827 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASSELBERRY, ROBERTA S<br>1254 Kendari Terrace<br>Naples, FL 34113-8411 | P-0026828 | 11/10/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| COKER, JOHN P<br>6522 Old Tuscaloosa Hwy<br>McCalla, AL 35111-3610 | P-0026829 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERRANO, BLANCA N<br>11816 Francis Scobee Dr.<br>El Paso, TX 79936 | P-0026830 | 11/13/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| SERRANO, BLANCA N<br>11816 Francis Scobee Dr<br>El Paso, TX 79936 | P-0026831 | 11/13/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| RHETT, FREDA J<br>Q15 Quincy Circle<br>Dayton, NJ 08810 | P-0026832 | 11/13/2017 | TK Holdings Inc., et al. | $3,300.33 | | | | | $3,300.33 |
| HOSETH , TAMARA<br>Weller Green Toups & Terrell<br>P O Box 350<br>Beaumont , TX 77704 | P-0026833 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBERT, STACY<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0026834 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JASSO, ANGELITA<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0026835 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, ANDRES<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0026836 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, TAMMY<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0026837 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKS, SHARON<br>WELLER GREEN TOUPS & TERRELL<br>P O BOX 350<br>BEAUMONT, TX 77704 | P-0026838 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARKS, SHARON<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0026839 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ JR., JORGE<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0026840 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ-FLORES, MAURILIO<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0026841 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTANAT, MARIE<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0026842 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JASPER, THOMASINA J<br>5527 Shallow River Road<br>Clinton, MD 20735 | P-0026843 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, KRISTIN W<br>2387 W Via Di Silvio<br>Tucson, AZ 85741 | P-0026844 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, BRIANA L<br>5401 W Slauson Ave<br>Los Angeles, CA 90056 | P-0026845 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STODDARD, ERIN C<br>202 Loradale Road<br>Oswego, IL 60543 | P-0026846 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OMBURA, ELPHAS<br>43804 Central Station Dr<br>Apt 430<br>Ashburn, VA 20147 | P-0026847 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, CHRIS<br>12 ridge rd<br>ravena, Ny 12143 | P-0026848 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DREW<br>4972 Huber Circle<br>Sarasota, fl 34241 | P-0026849 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRY, DENNIS W<br>6682 Violet Way<br>Arvada, CO 80007 | P-0026850 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANSAL, SANDEEP<br>5700 NW 92nd Ter<br>Kansas City, MO 64154 | P-0026851 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANSAL, SANDEEP<br>5700 NW 92nd Ter<br>Kansas City, MO 64154 | P-0026852 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOW, JAMES<br>1055 Miller Dr<br>Lafayette, CA 94549 | P-0026853 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVAS, KIMBERLY<br>2157 Cedrus Drive<br>Tracy, CA 95376 | P-0026854 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, STEPHANIE R<br>1345 Lanedale St NW<br>Massillon, OH 44647 | P-0026855 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUCK, SHARON D<br>8529 Indian Summer Trl<br>Harrisburg, NC | P-0026856 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTANAT, THOMAS<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0026857 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUCKELROY , WILLIAM L<br>413 Mango Drive<br>Eagle, ID 83616 | P-0026858 | 11/14/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| REEVES, KENNETH<br>WELLER GREEN TOUPS & TERRELL<br>P O BOX 350<br>BEAUMONT, TX 77704 | P-0026859 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIPLEY, GLENN<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0026860 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSS, JONATHON E<br>212 E. Fiedler Road<br>Ambler, PA 19002 | P-0026861 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAXTON, ROBYN L<br>75 BENSON STREET<br>JAMESTOWN, NY 14701 | P-0026862 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANUEL, ROBERT M<br>1189 Sun Circle E.<br>Melbourne, FL 32935 | P-0026863 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, PAUL D<br>25181 Northrup Dr<br>Laguna Hills, CA 92653 | P-0026864 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATT, JENNIFER<br>1007 S. 3rd Street<br>Fairfield, IA 52556 | P-0026865 | 11/16/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| HARRIS, JONAS R<br>613 White Tail Terrace<br>Marvin, NC 28173 | P-0026866 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| honda<br>FRANKLIN, ANTHONY R<br>3558 virginia dr<br>hueytown alabama  35020<br>hueytown, al | P-0026867 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEADOWS, ASHLEY D<br>7913 Donet Terrace Dr<br>Charlotte, NC 28215 | P-0026868 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSS, JONATHON E<br>212 E. Fiedler Road<br>Ambler, PA 19002 | P-0026869 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GA, LEIF<br>4110 Crosslen Lane<br>Colorado Springs, CO 80908 | P-0026870 | 11/16/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| TRAN, SANDY<br>250 Clara St. #2<br>San Francisco, CA 94107 | P-0026871 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALINA, ROGER J<br>11484 Vista de Bonita Canada<br>La Mesa, CA 91941 | P-0026872 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GENNARO, JOANN<br>1003 Harvest Dr<br>Aliquippa, PA 15001 | P-0026873 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALSTON-SPICER, YVETTE<br>2139 Amesbury Circle<br>Wellington, FL 33414 | P-0026874 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENDERLICH, DANIEL K<br>17551 Lathers<br>Livonia, Mi 48152 | P-0026875 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAYLOR, SAMARA<br>PO BOX961245<br>FORT WORTH, TX 76161-1245 | P-0026876 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENA, SHERI R<br>1 Laurel Ln<br>Eureka, MO 63025 | P-0026877 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITESIDES, KENNETH R<br>PO Box 2084<br>Weaverville, NC 28787 | P-0026878 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PESHKOPIA, DEAN M<br>P.O. Box 77<br>Allamuchy q, NJ 07820 | P-0026879 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARK, RONALD E<br>P.O. Box 547<br>Meadow Vista, Ca 95722 | P-0026880 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENNARO, JOANN<br>1003 Harvest Dr.<br>Aliquippa, PA 15001 | P-0026881 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| B, DONNA M<br>PO Box 736<br>Ossipee, NH 03864 | P-0026882 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATERMAN, DEIDRE<br>Po box 644<br>PORT JERVIS, NY 12771 | P-0026883 | 11/16/2017 | TK Holdings Inc., et al. | $37,237.00 | | | | | $37,237.00 |
| ZIEGLER, SANDRA<br>1900 W 27th St<br>Pueblo, CO 81003 | P-0026884 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANTON, JOYCE I<br>901 BRENTWOOD DRIVE<br>TARRYTOWN, NY 10591 | P-0026885 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, ERIC E<br>6641 Twinridge Ln<br>Cincinnati, OH 45224 | P-0026886 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUROFF, RICHARD J<br>1141 Terracina Drive<br>El Dorado Hills, CA 95762 | P-0026887 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LADD, JULIE A<br>6641 Twinridge Ln<br>Cincinnati, OH 45224 | P-0026888 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABRADOR, THERESA E<br>18645 jhatteras st<br>unit 201<br>tarzana, ca 91356 | P-0026889 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, MARIA<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0026890 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHAVER-LUGO, JAHAIRA<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0026891 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMPSON, RHONDA<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0026892 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STALLINGS, DAVID L<br>206 Maple Drive<br>Blaine , TN 37709 | P-0026893 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEDINA, LETICIA N<br>549 E. Orange Grove Blvd<br>Pasadena, CA 91104 | P-0026894 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YARNELL, FRANK L<br>704 Mauch Chunk St<br>Easton, PA 18042 | P-0026895 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CREED, MICHAEL F<br>7641 W Hortense<br>Chicago, IL 60631-1809 | P-0026896 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REYNAR, ANTOINETTE<br>28025 Cascade Rd<br>Hot Springs, SD 57747 | P-0026897 | 11/13/2017 | TK Holdings Inc., *et al*. | $280.00 | | | | | $280.00 |
| LEGGETT, JACQUELINE M<br>18602 Meadows Way Dr<br>Houston, TX 77084-3812 | P-0026898 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CURTIS, VICKI Y<br>2100 W Lunt Ave<br>Chicago, IL 60645-4816 | P-0026899 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOZEMAN, JAMES M<br>226 Mentor Ave.<br>Painesville, OH 44077 | P-0026900 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAWRENCE, RITA<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0026901 | 11/10/2017 | TK Holdings Inc., *et al*. | $1,200,000.00 | | | | | $1,200,000.00 |
| BACKUS , KELLY L<br>4138 Crystal St<br>Oceanside, CA 92056 | P-0026902 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PEREZ, MARIA<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0026903 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GEER, JAMES H<br>6200 NW 104th Way<br>Parkland, FL 33076 | P-0026904 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUTERA, ALEXANDER<br>6 Redwood Terrace<br>Flemington, NJ 08822 | P-0026905 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHEFFER, DIANE M<br>4 Gail Drive<br>North Massapequa, NY 11758 | P-0026906 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COAKLEY, JOHN A<br>1737 Willow Point Ct<br>Lodi, CA 95242 | P-0026907 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOLDENRING, JANE<br>4431 Ben Ave.<br>Valley Village, CA 91607 | P-0026908 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINE, SUSAN E<br>491 Frenchville Road<br>Frenchville, PA 16836 | P-0026909 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COAKLEY , JOHN A<br>1737 Willow Point Ct<br>Lodi, CA 95242 | P-0026910 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRICKE, ANTHONY J<br>38919 Johnnycake Ridge Rd.<br>Willoughby, OH 44094 | P-0026911 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALDINGER, WILLIAM T<br>98 Hanupaoa Pl<br>Honolulu, HI 96822 | P-0026912 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVIN , BRUCE A<br>204 Hazel DR<br>Corona Del Mar , CA 92625 | P-0026913 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEETZ, GREGORY D<br>1717 Sunset Street<br>Barstow, CA 92311 | P-0026914 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PILKINGTON, WILL M<br>12160 East Iowa Drive<br>Aurora, CO 80012 | P-0026915 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECOUDRES, MICHAEL<br>27968 Glade Ct.<br>Castaic, CA 91384 | P-0026916 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGAULEY, RICHARD B<br>120 Barley Neck Rd<br>Orleans, MA 02653-4111 | P-0026917 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Johnson's Auto<br>FRANKLIN, TYREE E<br>111 4th Ave SE<br>Belmond, IA 50421 | P-0026918 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKHTAR, NAVID<br>3280 Godfrey Ave.<br>Gilroy, CA 95020 | P-0026919 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWLIK, JEREMY R<br>PO Box 3924<br>Cookeville, TN 38502 | P-0026920 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONAGHY, RICHARD E<br>9 Yorktown<br>Irvine, CA 92620 | P-0026921 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, ALICE<br>PO Box 18371<br>San Jose, CA 95158 | P-0026922 | 11/13/2017 | TK Holdings Inc., et al. | $9,999.00 | | | | | $9,999.00 |
| CARTER, JOHNNY<br>4612 Cobblestone Cir.<br>Knoxville, TN 37938 | P-0026923 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, MANDISA<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0026924 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLER, CASSANDRA<br>PO Box 423<br>Marina, CA 93933-0423 | P-0026925 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOMEZ, EDWIN<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0026926 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCK, RUTHIE O<br>5525 Wood Pond Ct<br>Raleigh, NC 27610 | P-0026927 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DHANAGAR, JAYA<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0026928 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANNACE, CAROL A<br>11440 Stone Mill CT<br>Oakton , VA 22124-2031 | P-0026929 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENNERSTROM, GORDON P<br>7811 West 111th Street<br>Bloomington, MN 55438 | P-0026930 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DHANAGAR, ANITA<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0026931 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUE, CORMAC<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0026932 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTSON, PAULETTE M<br>16021 NE 15th Street<br>Vancouver, WA 98684-8793 | P-0026933 | 11/14/2017 | TK Holdings Inc., et al. | $105.00 | | | | | $105.00 |
| COLLINS, CHARLES M<br>1607 Del Oro Drive<br>La Canada , CA 91011 | P-0026934 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEICHTFUSS, RICHARD A<br>7469 Carter Circle Horth<br>Franklin, WI 53132 | P-0026935 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, PATRICIA R<br>76 Fassell Road<br>Hinsdale, MA 01235 | P-0026936 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, WILLIAM<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0026937 | 11/10/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| MATSUKAWA, SHIZU<br>4121 43rd Ave<br>Sacramento, CA 95824 | P-0026938 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GATLEY, ATHENE D<br>1548 Newport Ave<br>C<br>Grover Beach, Ca 93433 | P-0026939 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILLORAZA, PATRICIA J<br>7947 Stansbury Ave<br>Panorama City, Ca 91402 | P-0026940 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPHERD, TRISHA N<br>PO BOX 480<br>Orinda, CA 94563 | P-0026941 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASHYAP, ABHINAV<br>5318 159th PL NE<br>Redmond, WA 98052 | P-0026942 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERTSON, DEBORA A<br>15815 NE 49th St<br>Redmond, WA 98052 | P-0026943 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREEN, CHANEL<br>605 Jewell Dr<br>San Diego, CA 92113 | P-0026944 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MELLO, DIANA E<br>2018 Sonett St<br>El Cajon, CA 92019 | P-0026945 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALLON, JONATHAN M<br>1006 Loves Point Dr<br>Leesburg, FL 34748 | P-0026946 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MONTANO, KAREN P<br>PO BOX 795<br>Winchester, Ca 92596 | P-0026947 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BACIC, HARIS<br>4081 Paule Ave<br>Saint Louis, MO 63125 | P-0026948 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LORING, VICTORIA R<br>5 North Road<br>North Hampton, NH 03862 | P-0026949 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NAPOLITAN, DEBORA A<br>15815 NE 49th St<br>Redmond, QA 98052 | P-0026950 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOLANKI, MAHMAD S<br>25574 Mindful Ct<br>Aldie, VA 20105 | P-0026951 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARQUEZ, CHRISTINA N<br>7317 w cameron dr<br>peoria, az 85345 | P-0026952 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATSUKAWA, SHIZU<br>4121 43rd Ave<br>Sacramento, CA 95824 | P-0026953 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHESSEN, TADD H<br>1905 Scott Ave<br>Winnetka, IL 60093 | P-0026954 | 11/14/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| CHESSEN, TADD H<br>1405 Scott Ave<br>Winnetka, IL 60093 | P-0026955 | 11/14/2017 | TK Holdings Inc., *et al*. | $8,000.00 | | | | | $8,000.00 |
| MULLINAX, PHILLIP M<br>965 Oak Grove Rd<br>Dahlonega, GA 30533 | P-0026956 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BELL, PAMELA W<br>1131 VILLAGE CREEK LN<br>unit 4<br>MOUNT PLEASANT, SC 29464-6173 | P-0026957 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUTLER, INGRID Y<br>PO Box 20366<br>Albuquerque, NM | P-0026958 | 11/16/2017 | TK Holdings Inc., *et al*. | $15,000.00 | | | | | $15,000.00 |
| MILLER, ROBERT H<br>342 Rumford Road<br>Lititz, pa 17543 | P-0026959 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| QUILLIN, MAIRA D<br>11259 Matthews Cove Lane<br>Knoxville, TN 37934 | P-0026960 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEGRETE, QUETA K<br>3809 Newcombe ave<br>Bakersfield | P-0026961 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACIFIC CABINETS INC.<br>PO BOX 81<br>FERDINAND, ID 83526 | P-0026962 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACY, CHERLYN V<br>PO BOX 2125<br>COPPELL, TX 75019 | P-0026963 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, CHERYL<br>1550 Rory Ln #256<br>Simi Valley, Ca 930633 | P-0026964 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOOD, BUSTER S<br>31084  geary st<br>menifee, ca 92584 | P-0026965 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOSAL, SUSAN J<br>3654 Bryant Ave S #2<br>Minneapolis, MN 55409 | P-0026966 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, KATHLEEN A<br>5635 AUTUMN PARK DRIVE<br>MEDFORD, OR 97504 | P-0026967 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBERT, BROOKE L<br>5350 Dunlay Dr. , Unit 3014<br>Sacramento, CA 95835 | P-0026968 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREWAL, RAVNEET<br>1927 SE Washington ST<br>Unit B<br>Portland, OR 97214 | P-0026969 | 11/16/2017 | TK Holdings Inc., et al. | $3,800.00 | | | | | $3,800.00 |
| THOMSON, TRUSTEE, KAREN E<br>1547 Elizabeth Lane<br>El Cajon, CA 92019 | P-0026970 | 11/16/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| HOPKINS, JANICE L<br>107 Moon Dr<br>Langhorne, PA 19047 | P-0026971 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOOD, TIFFANY N<br>31084 geary st<br>menifee, ca 92584 | P-0026972 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, LONNIE C<br>4137 Georgia ST><br>Springdale, AR 72762-7976 | P-0026973 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILMER, ROBIN L<br>389 Silberhorn Drive<br>Folsom, CA 95630-6848 | P-0026974 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNTON, KIRA B<br>2965 Mountain View<br>Laguna Beach, CA | P-0026975 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARTOVI, BIJAN<br>po box 1158<br>SOUTH PASADENA, CA 91031 | P-0026976 | 11/16/2017 | TK Holdings Inc., et al. | $4,750.00 | | | | | $4,750.00 |
| HENSON, KYLE<br>1206 Burgundy St<br>#4<br>New Orleans, LA 70116 | P-0026977 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANSAL, SANDEEP<br>5700 NW 92nd Ter<br>Kansas City, MO 64154 | P-0026978 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THORNTON, TODD A<br>2965 Mountain View Drive<br>Laguna Beach, CA 92651 | P-0026979 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNAH, RAY E<br>95 Valleybrook Dr<br>Fairburn, ga 30213 | P-0026980 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERGELAND, KARI A<br>PO Box 1013<br>Yachats, OR 97498 | P-0026981 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNTON, TODD A<br>2965 Mountain View Drive<br>Laguna Beach, CA 92651 | P-0026982 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, SCOTT<br>100 Springdale Ct<br>Thousand Oaks, CA 91360 | P-0026983 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, GRAHAM<br>4972 Hubner Circle<br>Sarasota, fl 34241 | P-0026984 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINKSON, BRADFORD H<br>41707 Niblick Rd<br>Temecula, CA 92591 | P-0026985 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEASLEY, JOAN E<br>113 DUCK COVE<br>ELMORE, AL 36025 | P-0026986 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, WILLIAM M<br>205 Brittany Park<br>Anderson, SC 29621 | P-0026987 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOBLE, DAVID W<br>13495 Banner RD SE<br>Olalla, WA 98359 | P-0026988 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, GABRIELLE D<br>12505 e. 58th terr<br>Kansas city, mo 64133 | P-0026989 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, AUSTIN<br>4972 Hubner Circle<br>Sarasota, fl 34241 | P-0026990 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISE, DONALD M<br>6549 Old Meadow Ct<br>San Jose, CA 95135 | P-0026991 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWEN, JOHN L<br>56 Calle Del Sur<br>Rancho Santa Mar, CA 92688 | P-0026992 | 11/13/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| HUANG, SUSAN S<br>20 Cornelia Drive<br>Greenwich, CT 06830 | P-0026993 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPHERD, LUIS R<br>1617 Jefferson Ave<br>302<br>Miami Beach, FL 33139 | P-0026994 | 11/13/2017 | TK Holdings Inc., et al. | $1,289.00 | | | | | $1,289.00 |
| GIERKE, GERALD T<br>4225 N. Kildare Ave.<br>Chicago, IL 60641-2035 | P-0026995 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONTENOT , HERBERT H<br>22491 De Berry St Q197<br>Grand Terrace , CA 92313-2215 | P-0026996 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREER, DAVID W<br>2206 Dabbs Ave<br>Old Hickory, TN 37138 | P-0026997 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGAULEY, RICHARD B<br>120 Barley Neck Rd<br>Orleans, MA 02653-4111 | P-0026998 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALAGGI, MARGARET S<br>152 Bertram Drive<br>Unit L<br>Yorkville, IL 60560 | P-0026999 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE , BRENDA S<br>5110 E Horton Rd<br>Blissfield , MI 49228 | P-0027000 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAVLATOS, CATHERINE A<br>1218 W Sunset Rd<br>Mt Prospect, IL 60056 | P-0027001 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNAMARA, JOHN A<br>224 Park Ave<br>Apt 2<br>Swarthmore, PA 19081 | P-0027002 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILES, CHRISTOPHER B<br>960 Bluebell Circle<br>Joliet, IL 60431 | P-0027003 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEDMAN , JERRY C<br>10437 Flint Street<br>Overland Park , KS 66214 | P-0027004 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AXLEY, VINCENT R<br>4605 145th PL SE<br>Snohomish, WA 98296 | P-0027005 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERSHICKMAN, CATHERINE<br>2312 Springlake Drive<br>Timonium, md 21093 | P-0027006 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAUDETTE, EILEEN A<br>3727 Nassau Drive<br>San Diego, CA 92115 | P-0027007 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALPINIERI, STEVEN L<br>5823 soledad road<br>la jolla, ca 92037 | P-0027008 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINER, GERRY A<br>19574 Ridgeside Rd<br>Bluemont, VA 20135 | P-0027009 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARMEAN, VANESSA<br>1809 Keene<br>Houston, Tx 77009 | P-0027010 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IP, KENNY C<br>9206 50th Ave<br>Apt 1A<br>Elmhurst, NY 11373-4084 | P-0027011 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKAY, RICHARD R<br>58 Brooklawn Drive<br>East Windsor, NJ 08520 | P-0027012 | 11/16/2017 | TK Holdings Inc., et al. | $2,700.00 | | | | | $2,700.00 |
| MCCRAW, ROBERT C<br>1360 Camino Real<br>Fairview, TX 75069 | P-0027013 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALETUTTI, VINCENT J<br>PO Box 899<br>Kerhonkson, NY 12446 | P-0027014 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VIZCARRA, ROBERT R<br>817 East Palm Drive<br>Glendora, CA 91741 | P-0027015 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Libel Financial<br>BERNABE, SOPHIA M<br>241 W. Holly Street<br>Rialto, CA 92376 | P-0027016 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Michael Hansen<br>HANSEN, MICHAEL F<br>5183 F. Rd<br>Bark River, Mi 49807 | P-0027017 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, ROLAND L<br>8288 S. Albion St<br>Centennial, CO 80122 | P-0027018 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELMORE, JESSE J<br>400 Elenburg Road<br>Perrin, TX 76486 | P-0027019 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WUNSCH, LYNN M<br>9400 E. Iliff Ave<br>Unit 243<br>Denver, CO 80231 | P-0027020 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOCHENHAUER, THOMAS J<br>812 Inspiration Ln<br>Escondido, ca 92025 | P-0027021 | 11/16/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| FOSTER, CHARLENE G<br>262 N. 11th Street<br>Apt B<br>Grover Beach, CA 93433 | P-0027022 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSEBROCK, MARK K<br>33 Spruce Ridge Rd<br>Bay City, MI 48706 | P-0027023 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARKS, ALISA A<br>6751ve S Constance A<br>Chicago, IL 60649-1015 | P-0027024 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELKINS, ERIKA L<br>dean / erika elkins<br>1492 albillo loop<br>perris, ca 92571 | P-0027025 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOCHENHAUER, THOMAS J<br>812 Inspiration Ln<br>Escondido, ca 92025 | P-0027026 | 11/16/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| VALETUTTI, VINCENT J<br>PO Box 899<br>Kerhonkson, NY 12446 | P-0027027 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERALTA, MARVIN F<br>42211 Stonewood Rd. Unit 72<br>Temecula, CA 92591 | P-0027028 | 11/16/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HARRIS, LADONNA<br>8317 S. St. Lawrence Ave<br>Apt 2N<br>Chicago, IL 60619 | P-0027029 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, ROLAND L<br>8288 S. Albion St<br>Centennial, CO 80122 | P-0027030 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, JOHN W<br>3101 Smoky Ct<br>Sacramento, CA 95826 | P-0027031 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHEROMCHA, KAREN L<br>57 Alma Road<br>Mashpee, MA 02649 | P-0027032 | 11/16/2017 | TK Holdings Inc., et al. | $4,523.00 | | | | | $4,523.00 |
| JACOBSON JR, DONALD E<br>264 S Doran St. #1<br>Mesa, AZ 85204 | P-0027033 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRD, CHARLES H<br>3736 Granada Avenue<br>San Diego, CA 92104 | P-0027034 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIZCARRA, ROBERT R<br>817 East Palm Drive<br>Glendora, CA 91741 | P-0027035 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITELEY, LISA F<br>9706 Glenhope Road<br>Philadelphia, PA 19115 | P-0027036 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRD, CHARLES H<br>3736 Granada Avenue<br>San Diego, CA 92104 | P-0027037 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EALY, KAREN L<br>P.O. Box 161<br>Fairfield, Id 83327 | P-0027038 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EUDY, BRANDT E<br>PO Box 365<br>Kilmarnock, VA 22482 | P-0027039 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALSTON, JOHNNIE L<br>4307 Nicholas Avenue<br>Baltimore, Md 21206 | P-0027040 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTZ, SELIN<br>7256 Thomas Drive<br>Cincinnati, OH 45243 | P-0027041 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERALTA, MARVIN F<br>42211 Stonewood Rd. Unit 72<br>Temecula, CA 92591 | P-0027042 | 11/16/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MILLER, TODD<br>3812 N Douglas Hwy<br>Juneau, AK 99801 | P-0027043 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IVIE, BRANDON R<br>9902 Copa Cabana Ct<br>Bakersfield, CA 93312 | P-0027044 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADLEY, STEVEN C<br>5256 Minto Road<br>Boynton Beach, FL 33472 | P-0027045 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, LINH M<br>14362 Bushard St<br>#143<br>Westminster, CA 92683 | P-0027046 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, JOHNNY<br>4612 Cobble Stone Cir.<br>Knoxville, TN 37938 | P-0027047 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKERT, ROBERT S<br>675 Basehoar School Rd<br>Littlestown, PA 17340 | P-0027048 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCKS, DIANTE<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0027049 | 11/13/2017 | TK Holdings Inc., et al. | $75,000.00 | | | | | $75,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SOWELL, DAVID M<br>871 N. Auburndaale<br>Memphis, TN 38107 | P-0027050 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENNETT, JACQUELINE A<br>7851 Meadowlark Lane South<br>Reynoldsburg, OH 43068-8199 | P-0027051 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCAFFREY, LORRAINE M<br>14 Walnut Place<br>Huntington, NY 11743 | P-0027052 | 11/13/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| BOLEK, ROBERT<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0027053 | 11/13/2017 | TK Holdings Inc., *et al*. | $600,000.00 | | | | | $600,000.00 |
| SERAITA, DEBORAH A<br>70 Parkway Drive<br>Syosset, NY 11791 | P-0027054 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BULUMA, OLIVE J<br>252 East Front Street Apt 203<br>Boise, ID 83702 | P-0027055 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SERVEISS, GREGORY J<br>1343 Tierra Berienda<br>Pueblo, CO 81008 | P-0027056 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAVLISH, KELDON J<br>109 W. 14th Ave.<br>Spokane, WA 99204 | P-0027057 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLLINS, CHARLES M<br>1607 Del Oro Drive<br>La Canada, CA 91011 | P-0027058 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STYRON , CARLEEN J<br>455 Leisure LN<br>Paradise , CA 95969 | P-0027059 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOYCO, JOSE R<br>Villa Grillasca<br>2116 Boulevard Luis a Ferre<br>Ponce, PR 00717-0722 | P-0027060 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARTER , JOHNNY<br>4612 Cobblestone Cir.<br>Knoxville , TN 37938 | P-0027061 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GURNEY, NORMAN J<br>754 Woodside Trails Dr<br>Apt 201<br>Ballwin, MO 63021-4427 | P-0027062 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, SHARON R<br>9840 S.E. 362 Ave.<br>Boring, OR 97009 | P-0027063 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOCKETT, HENRY C<br>46 Forest Ave<br>Macon, MS 39341 | P-0027064 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FREEDMAN, JERRY C<br>10437 Flint Street<br>Overland Park, KS 66214 | P-0027065 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERTOL, LUZ M<br>2519 Ne 41 Terrace<br>Homestead, Fl 33033 | P-0027066 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARCIA, CHRISTINA V<br>5527 Braesvalley Dr<br>Houston, TX 77096 | P-0027067 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITAKER, NICIA<br>319 W 1410 S<br>OREM, UT 84058 | P-0027068 | 11/16/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MESTROV, VINCE<br>1087 Tilton Rd<br>Sebastopol, CA 95472 | P-0027069 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, CLAY<br>2323 Clara Ave SW<br>Decatur, AL 35601 | P-0027070 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINGS, ROGER<br>5883 Shelford Ln<br>Rockford, IL 61107 | P-0027071 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARR, DAWNETTE R<br>2612 Crestwood Street<br>Anchorage, AK 99508 | P-0027072 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIGNOTTI, KENNETH B<br>344 Pearson<br>Ferndale, MI 48220 | P-0027073 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINGS, ROGER J<br>5883 Shelford Ln<br>Rockford, IL 61107 | P-0027074 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTH, CHARLES N<br>13903 Yellow Bell Bend<br>Bee Cave, TX 78738 | P-0027075 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SRUBAS, RICHARD A<br>305 Steeplechase Rd<br>Aiken, SC 29803-1609 | P-0027076 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURD, DOUGLAS E<br>2505 Limestone Road<br>Fort Scott, KS 66701 | P-0027077 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUER, SUSAN<br>1111 Midland Ave 4D<br>Bronxville, NY 10708 | P-0027078 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUBLETT, JOE R<br>P.O. Box 169<br>Ft. Davis, TX 79734 | P-0027079 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULAY, JILL C<br>2249 Oak Haven Avenue<br>Simi Valley, CA 93063 | P-0027080 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESLEY, LAURIE<br>63 Taconic Road<br>Millwood, NY 10546 | P-0027081 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>KNETSCH, JAMES A<br>4426 Woodland Ave<br>Duluth, MN 55803 | P-0027082 | 11/16/2017 | TK Holdings Inc., et al. | $34,480.00 | | | | | $34,480.00 |
| AHRENS, LINDA J<br>105 Oriole Drive<br>Arlington, TX 76010-1332 | P-0027083 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELLHAMMER, SHERRI L<br>120 Hill Ave<br>Kittanning, PA 16201 | P-0027084 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES, MICHAEL P<br>124 Fay ST Apt 1<br>Winchester, VA 22602 | P-0027085 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOLDSTEIN, MICHAEL W<br>1725 York Ave.<br>Apt. 28H<br>New York, NY 10128 | P-0027086 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEC, SEAN C<br>3218 N. Damen Avenue<br>Unit 1 North<br>Chicago, IL 60618 | P-0027087 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOGET, JENNIFER A<br>525 CALLIE CT<br>WEST NEWTON, PA 15089 | P-0027088 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMINIO, LILIANA A<br>125 Market Street, Apt. 406<br>Manassas Park, VA 20111 | P-0027089 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBB, BRANDI J<br>Brandi Webb<br>17666 Pinto st<br>Brighton, co 80603 | P-0027090 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLENN, ERIC<br>5371 kingsfield dr<br>west bloomfield, mi 48322 | P-0027091 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JENNIFER M<br>14909 Health Center Dr. #336<br>Bowie, MD 20716 | P-0027092 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWERS, ROGER K<br>1400 OLIVE SPRINGS RD<br>SOQUEL, CA 95073 | P-0027093 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FABRIZIO, CAROL A<br>2206 No. Belvedere Avenue<br>Tucson, AZ 85712 | P-0027094 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKHADER, ABDELAZIZ<br>500 w 30 st<br>apt# 12 k<br>new york, ny 10001 | P-0027095 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONROY, THERESA A<br>464 Aurania St.<br>Philadelphia, PA 19128 | P-0027096 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICE, ALDO M<br>926 N.Broadway<br>Baltimore, MD 21205 | P-0027097 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORTA, RUBEN<br>HC 4 Box 49001<br>Hatillo, PR 00659 | P-0027098 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIZCARRA, ROBERT R<br>817 East Palm Drive<br>Glendora, CA 91741 | P-0027099 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, CONAN R<br>Conan R. Martin<br>611 Ellsworth Street<br>Altamonte Spring, FL 32701 | P-0027100 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, FERNANDO R<br>Villa de Castro G-3B Calle 3<br>Caguas, PR 00725-4698 | P-0027101 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSWORTH, ROBERT D<br>28 Chatham Ct.<br>Ocean Pines, MD 21811 | P-0027102 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LINDSAY, CHARLES P<br>9148 Candlestick Lane<br>Shreveport, LA 71118-2303 | P-0027103 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATTAN , JULIE L<br>57 Top of the Ridge<br>Mamaroneck , NY 10543 | P-0027104 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAO, PRIYA<br>43276 Barnstead Drive<br>Ashburn, VA 20148 | P-0027105 | 11/16/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| VERBECK, GROGORY L<br>10556 Iris Rd.<br>Truckee, CA 96161 | P-0027106 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHN, JEREMY M<br>2136 South Peoria Street<br>Chicago, IL 60608 | P-0027107 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFMANN, LINDA<br>469 NE 93 Street<br>Miami Shores, FL 33138 | P-0027108 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, MEEGAN R<br>144 SYLVAN AVE<br>SAN MATEO, CA 94403-3328 | P-0027109 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDAVERDE, JOSE A<br>3504 WARWICK GLEN DR<br>BROWNSVILLE, TX 78526 | P-0027110 | 11/16/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| JORGENS, ANNE M<br>584 E. Pleasant Street<br>Coalinga, CA 93210 | P-0027111 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUMOND, ROBERT W<br>61 West Shore Road<br>Bristol, NH 03222 | P-0027112 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| 17East<br>QUINN, JOSEPH E<br>16 Lakeside Crescent<br>Lancaster, NY 14086 | P-0027113 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDAVERDE, JOSE A<br>3504 WARWICK GLEN DR<br>HOUSTON, TX 77042 | P-0027114 | 11/16/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| ORUSKA, JOANNA E<br>9961 sandy Road<br>Philadelphia, PA 19115 | P-0027115 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUMOND, ROBERT W<br>61 West Shore Road<br>Bristol, NH 03222 | P-0027116 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONNELLY, MARC F<br>6821 St Patricks Lane<br>Edina, MN 55439 | P-0027117 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, MAUREEN F<br>723 S. 64th Ave. West<br>Duluth, MN 55807 | P-0027118 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDARERA, THOMAS M<br>6619 sw santa fe lake rd.<br>augusta, ks 67010 | P-0027119 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, WILLIAM J<br>11549 S Kilbourn Ave<br>Alsip, IL 60803 | P-0027120 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANKFORD, JANNA L<br>1822 Pitts Road<br>Richmond, TX 77406 | P-0027121 | 11/16/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| GALILEI, DAVID A<br>127 Cedarwood Drive<br>Monongahela, PA 15063 | P-0027122 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAPHREN, PAUL H<br>2244 e. lambourne ave<br>salt lake city, ut 84109 | P-0027123 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONTI, VINCENT M<br>121 Fayette City Road<br>Perryopolis, PA 15473 | P-0027124 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULLER, PATRICIA A<br>2323 Vivian Road<br>Modesto, CA 95358-6233 | P-0027125 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTH, CHARLES N<br>13903 Yellow Bell Bend<br>Bee Cave, TX 78738 | P-0027126 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, KIMBERLY A<br>5925 E. BLUEBONNET CT<br>ORANGE, CA 92869 | P-0027127 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHN, CATHERINE<br>27 Harding Place<br>1st Floor<br>New Haven, CT | P-0027128 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUNES, MARIA L<br>14 Ware Street<br>Dorchester, MA 02125 | P-0027129 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADKINS, AMY M<br>12603 SE Madison st<br>Portland, OR 97233 | P-0027130 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANALAD, ELIZABETH<br>890 kitty hawk dr<br>Unit 1923<br>Mesquite, NV 89027 | P-0027131 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARBAJAL, KEVIN B<br>PO Box 20<br>Moffett Field, CA 94035-0020 | P-0027132 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMSON, CAROL H<br>1409 Bowie Circle<br>Corsicana, TX 75110 | P-0027133 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTIAGO, PARKER R<br>9770 Monroe Ave<br>Aptos, CA 95003 | P-0027134 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSSELAND, THOMAS<br>1840 Jacksons Creek Point<br>Marietta, GA 30068-1510 | P-0027135 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALBERT, STEVE<br>342 Sweet Grass Way<br>Richmond, KY 40475 | P-0027136 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMIALEK, ROB<br>2222 Memory Lane<br>Westlake Village, CA 91361 | P-0027137 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAPPE, JANET A<br>9609 Sullivan Drive<br>Murrells Inlet, SC 29576 | P-0027138 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FAIRCHILD, ROGER C<br>37906 Deerbrook Lane<br>Purcellville, VA 20132 | P-0027139 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOLAR, PATRICIA M<br>5225 Marcella Court<br>Durham, NC 27707 | P-0027140 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, VONETTA T<br>12902 Paca Drive<br>Beltsville, MD 20705 | P-0027141 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEGGETT, TAFRICA<br>9436 S Harvard Bl<br>Los Angeles, CA 900047 | P-0027142 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GORGEES, MICHAEL M<br>1333 wendell cutting ct<br>el cajon, ca 92021 | P-0027143 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GORGEES, SALVADOR S<br>1333 WENDELL CUTTING CT<br>EL CAJON, CA 92021 | P-0027144 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OSKIN, DEBRA<br>728 Pine Valley Drive<br>Pittsburgh, PA 15239 | P-0027145 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOODY, KESHA<br>9614 Little Harbor CT<br>Elk Grove, CA 95624 | P-0027146 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARVEY, APRIL C<br>1320 Cobblestone Road<br>La Habra, CA 90631 | P-0027147 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSEN, ROY W<br>66-46 Gray Street<br>Middle Village, NY 11379 | P-0027148 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GORGEES, LINDA H<br>1333 WENDELL CUTTING CT<br>EL CAJON, CA 92021 | P-0027149 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BIRDSONG, ANTHONY E<br>10414 Queensmead Circle<br>Charlotte, NC 28273 | P-0027150 | 11/16/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| FIGUEROA, ANGEL<br>461 Strandview Drive<br>Pensacola, FL 32534 | P-0027151 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FELBER, ARTHUR<br>454 Simon Drive<br>Hartford, WI 53027 | P-0027152 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BABENDIR, DONALD<br>9306 Lavergne<br>Skokie, IL 60077 | P-0027153 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GORGEES, THAMER H<br>1333 WENDELL CUTTING CT<br>EL CAJON, CA 92021 | P-0027154 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARKS, JAY L<br>102 Raymond Buckner #5<br>Ruidoso, NM 88345 | P-0027155 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| QAYOM, OMAR<br>733 fountainhead<br>Irvine, Ca 92618 | P-0027156 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUSH, LISA D<br>1742 Deerhill Trail<br>Topanga, CA 90290 | P-0027157 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHANG, JENNY<br>9916 Scripps Westview Way<br>Unit 163<br>San Diego, CA 92131 | P-0027158 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, MONTE W<br>461 Strandview Drive<br>Pensacola, FL 32534 | P-0027159 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNIPES, SCOTT B<br>1419 Keys Crossing Dr NE<br>Atlanta, GA 30319 | P-0027160 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACHUTARAMAIAH, PRAKASH<br>849 Dracut Lane<br>Schaumburg, IL 60173 | P-0027161 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, VICTORYA A<br>1927 E 12th Street<br>Stockton, CA 95206-3534 | P-0027162 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, DAVID D<br>13772 Atrium Ave<br>Rosemount, MN 55068 | P-0027163 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUQUICCHIO, JOHN F<br>40 Great Elm Rd<br>Sharon, CT 06069-2248 | P-0027164 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STREIFER, RICHARD J<br>513 Sargent Ct.<br>Benicia, CA 94510 | P-0027165 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIENTZ, KRAIG K<br>6322 N TARRYTOWN ST<br>PARK CITY, KS 67219-1716 | P-0027166 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELDMAN, JAY<br>901 Cascade Dr<br>Sunnyvale, CA 94087 | P-0027167 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHESKIS, AARON E<br>6405 Old Romance Row<br>Columbia, MD 21044 | P-0027168 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATSON, BRUCE<br>6721 Goldcreek Dr. SW<br>Tumwater, WA 98512 | P-0027169 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTLE, JUDITH<br>3259 Walnut Ridge<br>Atlanta, GA 30349 | P-0027170 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARKS, REGINA M<br>1229 Bluegrass Drive<br>Saint Louis, MO 63137 | P-0027171 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTON, WALTER V<br>22751 Burlwood<br>Mission Viejo, CA 92692 | P-0027172 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARROLL, ANDRENA<br>1115 W Commercial St<br>P o box 313<br>Haskell, OK 74436 | P-0027173 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSE JR, THOMAS P<br>13706 Pool St.<br>Vacherie, La 70090 | P-0027174 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLLEY, JAMIE<br>521 Fawn Branch Tr.<br>Boiling Springs, SC 29316 | P-0027175 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILBERT, SHALITA D<br>P O Box 734<br>Tunica, Ms 38676 | P-0027176 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOSTADO, PATRICIA E<br>10075 Silver Meadows Court<br>Sacramento, CA 95829 | P-0027177 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, DAVID<br>po box 40<br>dana point, ca 92629 | P-0027178 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVES, LISA A<br>Lisa A. Steves<br>2513 Woodhurst Dr.<br>Huntsville, AL 35803 | P-0027179 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, MARK A<br>1200 N Veitch St<br>Apt 841<br>Arlington, VA 22201-5829 | P-0027180 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINER, DAVID R<br>123 Lowrys Lane<br>Bryn Mawr, PA 19010 | P-0027181 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENZIES, MICHAEL J<br>22212 Shade Tree Lane<br>Lake Forest, CA 92630 | P-0027182 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOOM, BARBARA A<br>P O Box 474<br>Shelter Island, NY 11964 | P-0027183 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVES, MICHAEL R<br>Michael R. Steves<br>2513 Woodhurst Dr.<br>Huntsville, AL 35803 | P-0027184 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARBAJAL, KEVIN B<br>PO Box 20<br>Moffett Field, CA 94035-0020 | P-0027185 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUEMEL, CORY LYNN<br>1988 N Main St.<br>Centerville, UT 84014 | P-0027186 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, ANN W<br>741 N. Liberty St<br>Spartanburg, SC 29303 | P-0027187 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIR, STEPHEN D<br>1949 E. Cedar Tree Court<br>Park City, Ks 67219 | P-0027188 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALIMAN, SYBIL A<br>PO Box 104<br>Euless, TX 76039 | P-0027189 | 11/16/2017 | TK Holdings Inc., et al. | $9,444.43 | | | | | $9,444.43 |
| ALLISON, CARLA<br>102 East Maple Street<br>Dallastown, PA 17313 | P-0027190 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARBAJAL, KEVIN B<br>PO Box 20<br>Moffett Field, CA 94035-0020 | P-0027191 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVES, MICHAEL R<br>2513 Woodhurst Dr.<br>Huntsville, AL 35803 | P-0027192 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSSELAND, THOMAS<br>1840 Jacksons Creek Point<br>Marietta, GA 30068-1510 | P-0027193 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROGERS, JEFFREY<br>12925 Sunderland St.<br>Poway, CA 92064 | P-0027194 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPLAN, KRISTIN M<br>12780 W Wakefield Dr<br>Beach Park, IL 60083 | P-0027195 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURRIS, CRAIG M<br>22303 Zachary Taylor Hwy<br>Culpeper, VA 22701 | P-0027196 | 11/16/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| SULLIVAN, MICHAEL L<br>22115 Joshua Kendall Ln<br>Katy, TX 77449 | P-0027197 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENNETT, ERIC C<br>P. O. Box 1216<br>Forestville, CA 95436 | P-0027198 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOYNSHOR, AARON<br>303 W Ohio Apt 3109<br>Chicago, IL 60654 | P-0027199 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALONE, MAXINE F<br>1205 north bengal  rd.<br>metairie, LA 70003 | P-0027200 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAUSS, TANYA C<br>2328 Shady Hill Ave.<br>Las Vegas, NV 89106 | P-0027201 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANVICK, GARY E<br>1151 Centennial Street<br>Billings, MT 59105-2259 | P-0027202 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUNTREE, TAWNY L<br>703 E. Red House Branch Road<br>St. Augustine, FL 32084 | P-0027203 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, BINTA A<br>3413 Willow Meadow Lane<br>Douglasville, GA 30135 | P-0027204 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEAL, GIGET<br>4347 Grant Forest Cir<br>Ellenwood, GA 30294 | P-0027205 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, SUSAN L<br>611 Del-Sol Circle SE<br>Bolivia, NC 28422 | P-0027206 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRANNARD, DAVID<br>3448 Rancho Rio Way<br>Sacramento, CA 95834 | P-0027207 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELMSTADTER, JAMES A<br>327 E Lemon Avenue<br>Monrovia, CA 91016 | P-0027208 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRANNARD, DAVID L<br>3448 Rancho Rio Way<br>Sacramento, CA 95834 | P-0027209 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINKO, GENE R<br>100 South Seranado St. Apt 60<br>Orange, CA 92869 | P-0027210 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOKOKIAN, JOHN H<br>1724 E. Castlebrook Dr.<br>Fresno, CA 93730 | P-0027211 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOMMER, LATRICE M<br>3551 Day Avenue<br>Miami, Fl 33133 | P-0027212 | 11/16/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUTTON, CHRISTIAN D<br>18665 Midway Road<br>Apt 816<br>Dallas, TX 75287 | P-0027213 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Credit Acceptance<br>BARNES, ALVITA R<br>508 Lumpkin Ave. Apt 56<br>Tupelo, Ms 38801 | P-0027214 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, RICARDO W<br>7045 Foxboro Circle<br>Huntington Beach, CA 92648-7024 | P-0027215 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NA<br>MOSBY, LORI A<br>P.O. Box 7224<br>Delray Beach, Fl 33482 | P-0027216 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TELIGI, NAVEEN<br>9445 wayne brown dr<br>powell, oh 43065 | P-0027217 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HISS, SAHRA L<br>423 West 350 South<br>Spanish Fork, UT 84660 | P-0027218 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONFORTI, KENNETH J<br>2040 Cardamon Drive<br>Trinity, FL 34655 | P-0027219 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENABLE, SACHE<br>5209 thatcher way<br>Virginia Beach, Va 23456 | P-0027220 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULLMER, ALISA C<br>1957 S 2650 W<br>West Haven, UT 84401 | P-0027221 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPLAN, KRISTIN M<br>12780 W Wakefield Dr<br>Beach Park, IL 60083 | P-0027222 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARCINESE, ASHLEY<br>1213 Battlefield Drive<br>Nashville, TN 37215 | P-0027223 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWKINS, DANA L<br>1323 Walnut St<br>Connellsville, PA 15425 | P-0027224 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERIDETH, LYNN R<br>290 Heidelberg Ave.<br>Ventura, CA 93003 | P-0027225 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONFORTI, KENNETH J<br>2040 Cardamon Drive<br>Trinity, FL 34655 | P-0027226 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILLMAN, JEANELLE O<br>2729 REGAL WAY<br>TUCKER, GA 30084 | P-0027227 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUGST, MARY | P-0027228 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, LANE W<br>24 Carr Dr.<br>Moraga, CA 94556 | P-0027229 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHOLODYUK, VIKTOR<br>13016 104th St.<br>Vancouver, wa 98682 | P-0027230 | 11/16/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHARES, STEVEN<br>10818 SE 240TH PLACE<br>APT #B-203<br>KENT, WA 98030 | P-0027231 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVACK, CHRISTOPHER M<br>22895 BROADLEAF<br>LAKE FOREST, CA 92630-5430 | P-0027232 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVAS, PATRICIA<br>7820 BAYSINGER STREET<br>DOWNEY, CA 90241 | P-0027233 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, JOSE R<br>307 Retama Dr<br>Robstown, TX 78380 | P-0027234 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRYMAN, LOIS<br>1560 Third Street<br>Livermore, CA 94550 | P-0027235 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOUCY, KEVYN J<br>2320 Ne 77th ave<br>Vancouver, Wa 98664 | P-0027236 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEUPANE, SUJIT<br>456 N 130th St<br>Seattle, WA 98133 | P-0027237 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKINNEY, MONICA M<br>10124 Woodbury Dr Apt 1105<br>MANASSAS | P-0027238 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWEN, CASEY J<br>1234 N Grant Ave<br>Pocatello, ID 83204 | P-0027239 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, CHRISTOPHER A<br>10287 Quail Way<br>Westminster, CO 80021 | P-0027240 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASH, TINA<br>PO BOX 2893<br>West Memphis, AR 72303 | P-0027241 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, ALICIA N<br>2058 Shryer Court E<br>Saint Paul, MN 55109 | P-0027242 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASH, TINA<br>PO BOX 2893<br>West Memphis, AR 72303 | P-0027243 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, ROBERT G<br>4007 Quartergate Drive<br>High Point, NC 27265 | P-0027244 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XIONG, SHEEHANG<br>3545 41st #11<br>Sacramento, CA 95824 | P-0027245 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JASON J<br>302 mustang lane<br>Imperial, Ca 92251 | P-0027246 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HE, JUN<br>5 Shasta<br>Irvine, CA 92612 | P-0027247 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARR, JOSHUA W<br>5031 North Linda Lou Ave<br>Covina, CA 91724 | P-0027248 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARNOLD, PATRICIA<br>PO Box 23447<br>Federal Way, WA 98093 | P-0027249 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILROY, JEAN M<br>5647 Los Palos Cr<br>Buena Park, CA 90620 | P-0027250 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEE, PERCY P<br>3553 BRIGHTON PLACE<br>ROWLAND HEIGHTS, CA 91748 | P-0027251 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEE, PERCY P<br>3553 BRIGHTON PLACE<br>ROWLAND HEIGHTS, CA 91748 | P-0027252 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, DELILAH<br>7257 S  Avenida de la Palmar<br>Tucson, AZ 85746 | P-0027253 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETSON, DONALD R<br>1040 Rt. 166<br>Apt. 2306<br>Toms River, NJ 08753 | P-0027254 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETSON, DONALD R<br>1040 Rt. 166<br>Apt. 2306<br>Toms River, NJ 08753 | P-0027255 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVE, MARRIAM M<br>1105 18th Ave<br>Seattle, WA 98122 | P-0027256 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISEMER, STEVEN L<br>1641 Onyx St NW<br>Salem, OR 97304 | P-0027257 | 11/17/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| DRECKMAN, BONNIE S<br>2148 E. Waving Aspen Court<br>Post Falls, ID 83854 | P-0027258 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHUGE, RONG<br>347 sierra vista ave, unit 1<br>mountain view, CA 94043 | P-0027259 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICAZO, RENE R<br>228 Meridian Ave<br>San Jose, CA 95126 | P-0027260 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICAZO, RENE R<br>228 Meridian Ave<br>San Jose, CA 95126 | P-0027261 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWRENCE, ANDREA J<br>14063 E. Temple Dr.<br>Apt. 1524<br>Aurora, CO 80015 | P-0027262 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIXSON, AMANDA L<br>11106 Lakeview Circle<br>Soddy Daisy, tn 37379 | P-0027263 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARANZANA, JOHN<br>19 Mildred Road<br>Forestburgh, ny 12777 | P-0027264 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE PALMA, DONNA M<br>7410 Forest Trail<br>Apt. 204<br>Victor, NY 14564 | P-0027265 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARMSTEAD, ELISABETH L<br>1431 Greenwood Dr<br>Piscataway, NJ 08854 | P-0027266 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPONHAUER , MARK C<br>3730 Sw Summit Ave<br>Redmond<br>Redmond , Or 97756 | P-0027267 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENDALL, ANA M<br>963 Spanish Wells Drive<br>Melbourne, FL | P-0027268 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CRAWLEY, SAMUEL H<br>2526 Bent Oak Trail<br>Snellville, GA 30078 | P-0027269 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOULD, NICHOLE C<br>49 Lovewell Pond Road<br>Fryeburg, ME 04037 | P-0027270 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOWE, FRANCESCA<br>104 Lyons Ct<br>Madison, Al 35758 | P-0027271 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPARGUR SR., STEVEN F<br>8995 Meadowview Drive<br>Manassas, VA 20110 | P-0027272 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDWARDS, LEANNA B<br>90 WAVERLY STREET<br>HARTFORD, CT 06112 | P-0027273 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROGGE, ANTOINETTE<br>18 Fairview Drive<br>Tomkins Cove, NY 10986 | P-0027274 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SALFARLIE, ASHLEY F<br>312 Congressional Dr<br>Morganville, NJ 07751 | P-0027275 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CRAWLEY, SAMUEL H<br>2526 Bent Oak Trail<br>Snellville, GA 30078 | P-0027276 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KORZEP, CHARLES M<br>PO Box1131<br>Frostproof, Fl 33843-1131 | P-0027277 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARD, JESSE B<br>396 Old Town Creek Rd NE<br>Leland, NC 28451-7302 | P-0027278 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVISON, WILLIAM R<br>657 Terra California Dr<br>Walnut Creek , CA 94595 | P-0027279 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLAUGHTER, DIJUANIQUE<br>15507 S. Normandie Ave<br>402<br>Gardena, CA 90247 | P-0027280 | 11/13/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| CORPUZ JR, FRANCISCO F<br>4900 Terret Ct Apt G<br>Virgina Beach, VA 23464 | P-0027281 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUDDER, JOYCE M<br>5731 W Flowing LK RD<br>Snohomish, WA 98290 | P-0027282 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, DAUN E<br>13913 Hayward Place<br>Tampa, FL 33618 | P-0027283 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JORDAN, WILLIAM M<br>205 Brittany Park<br>Anderson, SC 29621 | P-0027284 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOEBEL, CLARK G<br>7100 Ulmerton Rd Lot #540<br>Largo, FL 33771 | P-0027285 | 11/13/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| CARTER, JOHNNY<br>4612 Cobblestone Cir.<br>Knoxville, TN 37938 | P-0027286 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBINSON, OLEVIA N<br>1619 South 9th street<br>Monroe, LA 71202 | P-0027287 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAMMONDS , AARON P<br>121 Jessica Lane<br>Brookland , AR 72417 | P-0027288 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANTERNIER, DEAN L<br>314 Stonewood DR<br>Hixson, TN 37343-2741 | P-0027289 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCBRIDE , BELL L<br>18204 Edna Rd.<br>Jonestown , TX 78645-3407 | P-0027290 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TISDALE, DAVID<br>4200 Stoneworks Place<br>New Albany, OH 43054 | P-0027291 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OWEN, JAMES C<br>1562 Secretarys Rd<br>Charlottesville, VA 22902 | P-0027292 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DRAKE, IRENE<br>4504 Antelope Lane<br>Charlotte, NC 28269 | P-0027293 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| URIAS, ELIZABETH T<br>565 SE 34 TER<br>Homestead, FL 33033 | P-0027294 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HART, GREGORY K<br>12 Hummingbird Path<br>Liverpool, NY 13090 | P-0027295 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOUPE, NORMAN C<br>932 SW High<br>Topeka, KS 66606 | P-0027296 | 11/17/2017 | TK Holdings Inc., *et al*. | $1,900.00 | | | | | $1,900.00 |
| CHANDRAKUMAR, CHANDERDEO<br>105-53 87th Street<br>Ozone Park, NY 11417 | P-0027297 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUSSELL COOK, TRACY L | P-0027298 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MBITYANA, NOLUVUYO<br>11330 N. mountain meadow pl.<br>oro valley, az 85737 | P-0027299 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VAUGHN, DAICHELLE<br>2012 Alabo St<br>New Orleans, La 70117 | P-0027300 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALISKOVITZ, ALAN M<br>PO Box 383<br>Butler, PA 16003-0383 | P-0027301 | 11/17/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| STOLARZ, ALICE M<br>154 Glenmoor Cir N<br>Easton, PA 18045 | P-0027302 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ABAR, VIRGINIA M<br>6533 west 33rd Street<br>Berwyn, Il 60402 | P-0027303 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, SCOTTIE D<br>812 frog mortar rd<br>baltimore, md 21220 | P-0027304 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGRAM, MICHAEL N<br>2817 SW 36th Terrace<br>Cape Coral | P-0027305 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOREY, RICARDO<br>23831 S. Kurt Lane<br>Crete, IL 60417 | P-0027306 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEDMAN, JERRY C<br>10437 Flint Street<br>Overland Park, KS 66214 | P-0027307 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG, JAMES R<br>6161 Somersby Ct NW<br>Rochester, MN 55901 | P-0027308 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENNERSTROM, PAUL G<br>7811 West 111th Street<br>Bloomington, MN 55438 | P-0027309 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKEE, PAULINE C<br>90 Robin Rd<br>Jacksonville, AR 72076 | P-0027310 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERVIN, RODELLA L<br>2186 SW Devon Ave<br>Port Saint Lucie, FL 34953 | P-0027311 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, YOLANDA<br>Weller Green Toups & Terrell<br>P.O. Box 350<br>Beaumont , TX 77704 | P-0027312 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCKS, ERNEST<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0027313 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILLER, RAYMOND W<br>9591 lake marion creek rd<br>haines city, fl 33844 | P-0027314 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GETHERS, KIM<br>66 Bidwell Ave. 1st Floor<br>Jersey City, NJ 07305 | P-0027315 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLUMMER, ROBERT<br>1225 e Johnson st<br>Philadelphia, Pa 19138 | P-0027316 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEHORATIIS, GUIDO<br>12634 Thunder Chase Dr<br>Reston, VA 20191 | P-0027317 | 11/17/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| STOREY, RICARDO T<br>23831 S. Kurt Lane<br>Crete, IL 60417 | P-0027318 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEHORATIIS, GUIDO<br>12634 Thunder Chase Dr<br>Reston, VA 20191 | P-0027319 | 11/17/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| DEHORATIIS, GUIDO<br>12634 Thunder Chase Dr<br>Reston, VA 20191 | P-0027320 | 11/17/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BATEMAN, MICHAEL J<br>20913 E. Girard Dr<br>Aurora, CO 80013 | P-0027321 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEHORATIIS, GUIDO<br>12634 Thunder Chase Dr<br>Reston, VA 20191 | P-0027322 | 11/17/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| GANDOLFO, MIKE<br>3035 Leeds Garden Lane<br>Johns Creek, GA 30022 | P-0027323 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANDLE, JOHN<br>105 Taunton Drive<br>Sullivan, ME 04664 | P-0027324 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, HOLLY M<br>38678 Morrisonville Rd<br>Lovettsville, VA 20180 | P-0027325 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, CHARLES R<br>8011 Lakeview Blvd.<br>Byram, MS 39272 | P-0027326 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, KATHY<br>Weller Green Toups &Terrell<br>P O Box 350<br>Beaunont, TX 77704 | P-0027327 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, LINDA D<br>1054 Phillips Rd<br>Midway, GA 31320 | P-0027328 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCK, RUTHIE O<br>5525 Wood Pond Ct<br>Raleigh, NC 27610 | P-0027329 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAPLANTE, ROGER L<br>Weller Green Toups & Terrell<br>P O Box 350<br>Beaumont, TX 77704 | P-0027330 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, LINDA E<br>401 Ocean Heights Avenue<br>Somers Point, NJ 08244 | P-0027331 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVENSTONE, LOIS C<br>408 Knottingham Cir<br>Livermore, CA 94551 | P-0027332 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUTROSS, ALBERT<br>2191 Parker Lane<br>Yorktown Heights, NY 10598 | P-0027333 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROME, CHRIS<br>1074 Peachtree Walk NE<br>Unit B202<br>Atlanta, GA 30309 | P-0027334 | 11/14/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| TORO, LAURA<br>13807 Bradley Ave<br>Sylmar, CA 91342 | P-0027335 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLARD, JANINE M<br>3441 Data Drive<br>Apt 487<br>Rancho Cordova , CA 95670 | P-0027336 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITT, ELIZABETH<br>86 Great Hill Rd<br>Newtown, CT 06470 | P-0027337 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAPLANTE, ROGER G<br>Weller Green Toups & Terrell<br>P.o Box 350<br>Beaumont , Tx 77704 | P-0027338 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITT, ELIZABETH<br>86 Great Hill Rd<br>Newtown, CT 06470 | P-0027339 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERSHNER, KATHRYN<br>Weller Green Toups & Terrell<br>P.O Box 350<br>Beaumont , TX 77704 | P-0027340 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEWIRTZ, EDWARD D<br>945 Mayfield Road<br>Woodmere, NY 11598 | P-0027341 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, JAMAL<br>Weller Green Toups & Terrell<br>P.O. Box 350<br>Beaumont, TX 77704 | P-0027342 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEER , JOHN<br>Weller Green Toups & Terrell<br>P.o box 350<br>Beaumont, TX 77704 | P-0027343 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULHANE, CAROLYN L<br>2620 Caribbean Drive<br>Lake Havasu City, AZ 86406 | P-0027344 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IGLEHART, ANTHONY<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0027345 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLABOUGH, CINDY R<br>1713 Hensley Dr<br>Knoxville, TN 37909-1404 | P-0027346 | 11/14/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| JOHNSON, MOLLY<br>2033 N Mae Carden Ct<br>Visalia, CA 93291 | P-0027347 | 11/14/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| BOSTON , DEBORAH I<br>6807 Marianne Drive<br>Morningside, MD 20746 | P-0027348 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLE, WILLIAM R<br>476 Hartford Drive<br>Nutley, NJ 07110-3944 | P-0027349 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMINGUEZ, ALBERTO<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0027350 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODO, KENNETH<br>Weller Green Toups & Terrell<br> PO Box 350<br>Beaumomt, TX 77704 | P-0027351 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, NGON T<br>521 N Lawndale Ave<br>Kansas City, MO 64123 | P-0027352 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, GARY R<br>104 Oak Valley Drive<br>Colleyville, TX 76034-3229 | P-0027353 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMPSON, KENNETH W<br>3130 Mackey Ln<br>Shreveport, LA 71118 | P-0027354 | 11/14/2017 | TK Holdings Inc., et al. | $1,225,641.00 | | | | | $1,225,641.00 |
| BALLARD, JANINE M<br>3441 Data Drive<br>Apt 487<br>Rancho Cordova, CA 95670 | P-0027355 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, LISA<br>Weller Green Toups & Terrell<br>P O Box 350<br>Beaumont, TX 77704 | P-0027356 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLEY, JOEL K<br>100 Plantation Dr<br>Richmond, KY 40475-7966 | P-0027357 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAKELY, NANCY R<br>120 Grubb Dr<br>Pelzer, SC 29669 | P-0027358 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, HA NHI<br>Weller Green Toups & Terrell<br>P.O Box 350<br>Beaumont, TX 77704 | P-0027359 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERALTA, GERDA<br>6020 Calle Paraiso<br>Las Cruces, NM 88012-7513 | P-0027360 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLORY, RENEE<br>68285 Beebe Road<br>Niles, MI 49120 | P-0027361 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAKE, EDWARD L<br>3804 Palmetto CT<br>Ellicott City, MD 21042 | P-0027362 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISE, DONALD M<br>6549 Old Meadow CT<br>San Jose, CA 95135 | P-0027363 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUHAS, THOMAS A<br>1499 Meadowlawn St.<br>Slidell, LA 70460-2553 | P-0027364 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMAN, ALAN S<br>3737 SW Stephenson St<br>Portland, OR 97219 | P-0027365 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNETZ, MARK R<br>18711 South Woodland Road<br>Shaker Heights, OH 44122-2253 | P-0027366 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, MICHAEL D<br>1413 Cross Lake Circle<br>Shreveport, La 71109 | P-0027367 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, JANET<br>9 Gatsby Lane<br>Berlin, NJ 08009-1526 | P-0027368 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ, ANGEL<br>11801 SW 31 St<br>Miami, FL 33175 | P-0027369 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ROBERT G<br>4924 Harrison Rd.<br>Fredericksburg, VA 22408 | P-0027370 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, ROGER L<br>370 Old Mill Road<br>Lincolnshire, IL 60069 | P-0027371 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEE, KRISTIN<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0027372 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLLAND, ARTHUR<br>48 Roger Drive<br>Port Washington, NY 11050-2528 | P-0027373 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, BELLAMIE<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0027374 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICHARDSON, STEVEN R<br>611 N 6th St Place<br>Indianola, IA 50125 | P-0027375 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0027376 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORRISON, SUSAN<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0027377 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUTH, STEVEN D<br>6700 Curtis Rd<br>Plymouth, MI 48170 | P-0027378 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOSER, DALTON<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0027379 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, CARRIGAN<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0027380 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILEY, MICHELLE M<br>10111 Prestwick Trail<br>Lone Tree, Co 80124 | P-0027381 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHENG, PHILIP T<br>3192 Maddux Dr.<br>Palo Alto, CA 94303 | P-0027382 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOTLEY, DEXIE<br>Weller Green Toups & Terrell<br>P O Box 350<br>Beaumont, TX 77704 | P-0027383 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AHMED, FEISEL<br>6114 N Pajaro Ln<br>Litchfield Park, AZ 85340 | P-0027384 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEVI, DAWN<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0027385 | 11/13/2017 | TK Holdings Inc., *et al*. | $2,000,000.00 | | | | | $2,000,000.00 |
| OAKLEY, SANDRA<br>Weller Green Toups & Terrell<br>P O Box 350<br>Beaumont, TX 77704 | P-0027386 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUKO, MELODI S<br>4830 State Rd 78<br>Black Earth, WI 53515 | P-0027387 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEDROZA ESPARZA, ALBA<br>Weller Green Toups & Terrell<br>P O Box 350<br>Beaumont, TX 77704 | P-0027388 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OAKLEY, SANDRA<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0027389 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTA, MARGIE<br>181 Gailmore Drive<br>Yonkers, NY 10710 | P-0027390 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DULORIER, BELANGE<br>46 Lawrence Rd<br>Kings Park, NY 11754 | P-0027391 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRECHICK, MARK<br>17 Albert Ave<br>Milltown, NJ 08850 | P-0027392 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHMAN, STUART B<br>17 Henry Street<br>Freehold, NJ 07728 | P-0027393 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RISHEL, GERRI R<br>17763 Keystone Avenue<br>Lakeville, MN 55044 | P-0027394 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYLER, CHRISTOPHER<br>908 Mockingbird Lane<br>Glenn Heights, TX 75154 | P-0027395 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOOTEE, GREGORY L<br>305 Sun Oaks Ct<br>Lake Mary, FL 32746 | P-0027396 | 11/17/2017 | TK Holdings Inc., et al. | $5,800.00 | | | | | $5,800.00 |
| PENA, JOSE<br>6834 Lakeside Cir S<br>Davie, FL 33314 | P-0027397 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRSCHEN, KAREN C<br>12 Jo Ann Drive<br>Old Bethpage, NY 11804 | P-0027398 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUNEZ, MABEL<br>4724 Jacobs Ave<br>Jacksonville, FL 32205 | P-0027399 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, MICHAEL T<br>107 Horseshoe Bend S<br>Madison, AL 35758 | P-0027400 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, MICHELLE<br>19400 Frazier Dr<br>Rocky River, Oh 44116 | P-0027401 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENA, JOSE<br>6834 Lakeside Cir S<br>Davie, FL | P-0027402 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEELEY, LISA<br>140 Forest Street<br>Pembroke, MA 02359 | P-0027403 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APOLLONIO, JAMES<br>1820 Fairmount Ave. S<br>Salem, OR 97302 | P-0027404 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORWOOD, RANDALL<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0027405 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ODOM, KATHERINE<br>Weller Green Toups & Terrell<br>P.o Box 350<br>Beaumont, Tx 77704 | P-0027406 | 11/13/2017 | TK Holdings Inc., et al. | $800,000.00 | | | | | $800,000.00 |
| SCHREIBER, ANGELA<br>Weller Green Toups & Terrell<br>P O Box 350<br>Beaumont, TX 77704 | P-0027407 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLIS, MICHAEL<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0027408 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, RICHARD C<br>705 N Northern Vista Pl<br>Tucson, AZ 85748 | P-0027409 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, RHONDA<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0027410 | 11/13/2017 | TK Holdings Inc., et al. | $75,000.00 | | | | | $75,000.00 |
| TRENT, TRACI<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0027411 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0027412 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCIS, GREGORY K<br>1027 Main St<br>Suite 401<br>Joplin, MO 64801 | P-0027413 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL-LARSEN, LETA J<br>8934 S. Field Ct.<br>Littleton, CO 80128 | P-0027414 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINER, LESLIE J<br>46937 Oak Hill Dr.<br>LaCrescent, Mn 55947 | P-0027415 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINS, NANCY<br>1430 Kenwood Road<br>Santa Barbara, CA 93109 | P-0027416 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWKINS, DENNIS A<br>4724 Jacobs Ave<br>Jacksonville, FL 32205 | P-0027417 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNOLD-OLIVIA, SABRINA G<br>1507 Scottsdale Drive<br>Leander, TX 78641 | P-0027418 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, JESSICA R<br>2710 Grants Lake Blvd<br>S2<br>Sugar Land, TX 77479 | P-0027419 | 11/17/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| BROWN, CRAIG<br>5421 SW 147 Pl<br>Miami, FL 33185 | P-0027420 | 11/17/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| CHAUVIN, RONNIE F<br>16027 Paint Ave<br>Greenwell Spgs, La 70739 | P-0027421 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, DOUGLAS G<br>307 Hurlburt rd<br>Syracuse, Ny 13224 | P-0027422 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, STEPHEN E<br>4101 Eva Bay Drive<br>Murrells Inlet, SC 29576 | P-0027423 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRINDLE, MICHELLE N<br>187 Rivers Rd Lot 211<br>Fayetteville, GA 30214 | P-0027424 | 11/17/2017 | TK Holdings Inc., et al. | $4,300.00 | | | | | $4,300.00 |
| WOMACK, ROGER L<br>2502 Sylvan Drive<br>Garland, TX 75040 | P-0027425 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELTON, STEPHANIE S<br>214 Cobblestone Landing<br>Mount Juliet, TN 37122 | P-0027426 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINCAID, CHRISTOPHER J<br>7 Riverbend Place<br>Washington, MO 63090 | P-0027427 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEADOWS, TRACY D<br>PO Box 23<br>Boyd, TX 76023 | P-0027428 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUNK, WESLEY N<br>9203 Sauer Rd<br>Eden, NY 14057 | P-0027429 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHU, CHRIS<br>113 Main St<br>Cherryfield, ME 04622 | P-0027430 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, GREGORY K<br>12 Hummingbird Path<br>Liverpool, NY 13090 | P-0027431 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUNK, WESLEY N<br>9203 Sauer Rd<br>Eden, NY 14057 | P-0027432 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, GREGORY K<br>12 Hummingbird Path<br>Liverpool, NY 13090 | P-0027433 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, RHONDA<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont , TX 77704 | P-0027434 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, TIMOTHY J<br>93 Fairview Avenue<br>Augusta, ME 04330-5830 | P-0027435 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, PATRICK<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0027436 | 11/13/2017 | TK Holdings Inc., et al. | $900,000.00 | | | | | $900,000.00 |
| WHITE, MARIAKEBA<br>Weller Green Toups & terrell<br>P O Box 350<br>Beaumont, TX 77704 | P-0027437 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MOLLY<br>2033 N Mae Carden Ct<br>Visalia, CA 93291 | P-0027438 | 11/14/2017 | TK Holdings Inc., et al. | $26,000.00 | | | | | $26,000.00 |
| ZIMMERLINE, BECKY<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0027439 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEINER, HENRY A<br>9130 Old Bustleton Ave<br>Apt B203<br>Philadelphia, PA 19115 | P-0027440 | 11/9/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| MERGES, TRACY J<br>105 Williams Street<br>Olonto Falls, WI 54154 | P-0027441 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONSELMAN-KEITH , SHARON L<br>1762 old grove road<br>pasdena , CA 91107 | P-0027442 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLIDAY , KERRIE J<br>47510 Harry Street<br>Shelby Township, Mi 48317 | P-0027443 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MICHELLE<br>Michelle<br>730 Greenview Place<br>Los Altos, CA 94024 | P-0027444 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSELL, DAVID L<br>538 Midvale Way<br>Mill Valley, CA 94941 | P-0027445 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DARIA T<br>2022 Marye Brant Loop 5<br>Neptune Beach, FL 32266 | P-0027446 | 11/15/2017 | TK Holdings Inc., et al. | $2,250.00 | | | | | $2,250.00 |
| FERGUSON, LUWANA L<br>1371 Village Way #D<br>Gardnerville, NV 89410 | P-0027447 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULLER, SARAH<br>45 Cotton Lane<br>Alexander City, AL 35010 | P-0027448 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, CANDACE D<br>6374 Chinook Dr<br>Clinton, WA 98236 | P-0027449 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODARD, NATHANIEL H<br>14701 Dayton Ave Apt 407<br>Shoreline, WA 98133 | P-0027450 | 11/13/2017 | TK Holdings Inc., et al. | $58.90 | | | | | $58.90 |
| BOND, DAVID R<br>225 Winterbury Drive<br>Canton, GA 30114 1234 | P-0027451 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHONEY, ELOISA S<br>2190 Hidden Pond Rd<br>Lafayette, Ca 94549 | P-0027452 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, STEVE C<br>7644 Teebird Lane<br>San Diego, CA 92123 | P-0027453 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITCOMB BOYER , GLORIA<br>600 Hinsdale Drive<br>Arlington, TX 76006 | P-0027454 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWRY, PATRICIA O<br>1425 Bremerton Lane<br>Keswick, VA 22947 | P-0027455 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CACHAT, JOSEPH B<br>114 Albany Circle<br>Danville, KY 40422 | P-0027456 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINK, JOHN B<br>2305 S 101st East Place<br>Tulsa, Ok 74129 | P-0027457 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLACKWELL, VIRGINIA L<br>P.O. Box 592<br>Selma, AL 36702 | P-0027458 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUFF, LORILEE<br>315 S. Water St.<br>Locust Grove, OK 74352 | P-0027459 | 11/13/2017 | TK Holdings Inc., et al. | $21,394.00 | | | | | $21,394.00 |
| KLEINMAN, GARY D<br>2549 N. 80th Street<br>Mesa, AZ 85207 | P-0027460 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0027461 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINK, JOHN B<br>2305 S 101st East Place<br>Tulsa, OK 74129 | P-0027462 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANSANT, THOMAS E<br>362 E Holderness Rd<br>Holderness, NH 03245 | P-0027463 | 11/13/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| DILLE, CHARLES<br>1601 Oakdale Street<br>Toms River, NJ 08757 | P-0027464 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THUMMEL, GLENN C<br>2927 Kenross St<br>Houston, TX 77043 | P-0027465 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG , JACQUELINE<br>66 North St<br>Trumbull , Ct 06611 | P-0027466 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANUKITES, STELLA L<br>409 Division Street<br>Jeannette, PA 15644 | P-0027467 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUNGSON, THOMAS B<br>2629 Date St, Apt 6<br>Honolulu, HI 96826 | P-0027468 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENZI , KRISTEN L<br>2791 Orchard Park Dr<br>Cincinnati, OH 45239 | P-0027469 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, CORINA L<br>76200 Via Montelena<br>Indian Wells, CA 92210 | P-0027470 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, PHILLIP J<br>76200 via montelena<br>indian wells, ca 92210 | P-0027471 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, DWIGHT A<br>7416 Medrick Pl<br>Philadelphia, PA 19153-2319 | P-0027472 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSSI, LOUIS A<br>11 Teresa Street<br>Latham, NY 12110 | P-0027473 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, CHERYL L<br>184 McKay Rd<br>Saxonburg, PA 16056 | P-0027474 | 11/15/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| OLDHAM, ARTHUR E<br>5669 Som Center Road<br>Willoughby, OH 44094 | P-0027475 | 11/13/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| KISSEL, TIA B<br>10013 Normie Lane<br>Louisville, KY 40229 | P-0027476 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DELEO, PAULINE P<br>3017 Ingleside Dr<br>Apt L<br>High Point, NC 27265-1984 | P-0027477 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBIN, GENE M<br>3975 Paloma Drive<br>Ventura, CA 93003 | P-0027478 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, LESSIE J<br>6282 Lausanne Drive North<br>Mobile , AL 36608 | P-0027479 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNGER, DOUGLAS L<br>2012 N. 10th Street<br>Boise, ID 83702 | P-0027480 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNGER, DOUGLAS L<br>2012 N. 10th Street<br>Boise, ID 83702 | P-0027481 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON , SHARON L<br>965 Hamilton lane<br>kingston , TN 37763 | P-0027482 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODGERS, JULIE R<br>3201 Ivory TRL SW<br>Marietta, GA 30060-6368 | P-0027483 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERELL, JAMES A<br>3600 Holly Hill Lane<br>Loomis, CA 95650 | P-0027484 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dr. Jessica Murphy, PLLC<br>MOORE, JEFFREY A<br>178 Riverside Drive<br>RIchwood<br>Richwood, WV 26261 | P-0027485 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERAINO, PAUL V<br>2975 Sunnywood Circle<br>Santa Rosa, CA 95407 | P-0027486 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIPPA, CHRISTOPHER P<br>3239 Lynwood Drive<br>Brookhaven, GA 30319 | P-0027487 | 11/14/2017 | TK Holdings Inc., et al. | $4,242.00 | | | | | $4,242.00 |
| MILLIGAN, GLENN W<br>110 Thundermist Road<br>Bar Harbor, ME 04609 | P-0027488 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUDDING, LEANNA M<br>2950 Fairfield Dr<br>Allentown, PA 18103 | P-0027489 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHU, JUNIA<br>2823 Whipple Road<br>Union City, CA 94587 | P-0027490 | 11/14/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| DONOVAN, CAROL C<br>2100 Picnic Lawn #72<br>Lawrenceburg, IN 47025-7778 | P-0027491 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEJESUS, MALINDA<br>2956 N 73rd Avenue<br>Elmwood Park, IL 60707-1214 | P-0027492 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLISON, CALVIN K<br>6613 Runkles Road<br>Mount Airy, MD 21771-7323 | P-0027493 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNAIDE, LORI A<br>1840 N. Beaver Trail Dr.<br>Green Bay, WI 54303 | P-0027494 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS-GALYEN, VICKI J<br>8303 CANTEEN CIRCLE<br>FREDERICKSBURG, VA 22407 | P-0027495 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODGERS, JULIE R<br>3201 Ivory Trl SW<br>Marietta, GA 30060-6368 | P-0027496 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFLEUR, SHIRLEY<br>1427 West Broome St<br>Lantana, FL 33462 | P-0027497 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, CARMEL<br>PO Box 3402<br>Yuba City, CA 95992 | P-0027498 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEE, ERIN M<br>702 Ash St<br>#600<br>San Diego, CA 92101-3279 | P-0027499 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPRINGS , ANN R<br>90 Monroe Street<br>Apt. 612<br>Rockville , MD 20850 | P-0027500 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENZ, JANICE E<br>7220 Eastwood St<br>Philadelphia, Pa 19149-1207 | P-0027501 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURKAN, JOHN J<br>35217 Overfalls Dr N<br>Lewes, DE 19958 | P-0027502 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALLORAN, JAMES H<br>708 Oak Street<br>Silverton, OR 97381-1844 | P-0027503 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, THOMAS<br>4005 E. La Veta Ave<br>Orange, Ca 92869 | P-0027504 | 11/15/2017 | TK Holdings Inc., et al. | $15,455 | | | | | $15,455.00 |
| ALEXANDER, SHEILA D<br>4060 Alexander Crossing<br>Logannville, GA 30052 | P-0027505 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELOSO , DON B<br>4- 08 Alyson St<br>Fair Lawn, NJ 07410 | P-0027506 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLEY, JOEL K<br>100 Plantation Dr<br>Richmond, KY 40425-7966 | P-0027507 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENSAH-COKER, DESMOND<br>1152 Rowanshyre Circle<br>McDonough, GA 30253-2916 | P-0027508 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYMOND, RICHARD S<br>881 Princeton Drive<br>Sonoma, LA 95476 | P-0027509 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOALS, JAMES K<br>1464 Baywicke Dr. SE<br>Lowell, MI 49331 | P-0027510 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EUSTACE, JOHN W<br>117 orchard knoll dr<br>Horseheads , NY 14845 | P-0027511 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNY, JAMES M | P-0027512 | 11/15/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GORDON, HAL R<br>3272 Westheimer<br>Suite 16<br>Houston, TX 77098 | P-0027513 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AXELSON, LAWRENCE J<br>263 Shetland Dr.<br>Williamsville, NY 14221 | P-0027514 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEST, GARY R<br>104 Oak Valley Drive<br>Colleyville, TX 76034-3229 | P-0027515 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| N/A<br>ANDRE, GEOLINE<br>1407 17th Ave South Apt 201<br>Birmingham, AL 35205 | P-0027516 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SKODAK, CLIFFORD A<br>18687 Anchor Drive<br>Boca Raton, FL 33498-6303 | P-0027517 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARFALO, MICHAEL J<br>685 Donna Ave<br>Aurora, IL 60505-1050 | P-0027518 | 11/13/2017 | TK Holdings Inc., *et al*. | $300.00 | | | | | $300.00 |
| WELLS, SHARON L<br>110 Wildflower Rd<br>Pittsburgh, KS 66762 | P-0027519 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRONER, ROBERT A<br>13 Macquarrie lane<br>Westford, MA 01886 | P-0027520 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUST, FREDERICK M<br>502 Windsor Drive<br>Framingham, MA 01701 | P-0027521 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRONER, ROBERT A<br>13 Macquarrie Lane<br>Westford, MA 01886 | P-0027522 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERNANDEZ, ANGELICA<br>PO Box 230904<br>Encinitas, CA 92023 | P-0027523 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, STEVE C<br>7644 Teebird lane<br>San diego, CA 92123 | P-0027524 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOTTA, ROBERT D<br>9655 Santa Cruz Rd<br>Atascadero , CA 93422 | P-0027525 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Reliable Rent-A-Car<br>5700 Reisterstown Rd<br>Baltimore, MD 21215 | P-0027526 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUNNEMAN, DAVID P<br>PO Box 822<br>Baldwin, MI 49304 | P-0027527 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Reliable Rent-A-Car<br>5700 Reisterstown Rd<br>Baltimore, MD 21215 | P-0027528 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOESCHEN, KAREN K<br>205 Albers Street<br>Golden, IL 62339 | P-0027529 | 11/17/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| DILLAWAY, WALTER F<br>109 Massimo Circle<br>Santa Rosa, Ca 95404 | P-0027530 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COSTA, JOHN<br>181 Gailmore Drive<br>Yonkers, NY 10710 | P-0027531 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, JESSICA Y<br>21 Alloway Rd Apt 405<br>Woodstown, NJ 08098 | P-0027532 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENDRESEN, ERIC<br>80 Rivervale Road<br>River Vale, NJ 07675 | P-0027533 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, EVERETT J<br>1457 79th Avenue<br>Oakland, CA 94621 | P-0027534 | 11/17/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| JONES, STEVE J<br>1517 E. Glacier Pl<br>Chandler, AZ 85249 | P-0027535 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALAKGIE, CHRISTIANE<br>8598 Coral Gables Ln<br>Vienna, VA 22182 | P-0027536 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMISON, CLARENCE A<br>6905 W. Calahan Ave.<br>Lakewood, Co 80232-2116 | P-0027537 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARTURI, DANIEL<br>933 W. Van Buren St. #622<br>Chicago, IL 60607 | P-0027538 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RARDAIN, KATHERINE M<br>P.O. Box 132488<br>Columbus, OH 43213 | P-0027539 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LESIKAR, WOODY<br>P. O. Box 941789<br>Houston, TX 77094-8789 | P-0027540 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, CHRISTOPHER M<br>1066 Springfield Dr<br>Walnut Creek, CA 94598 | P-0027541 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHASHOUA, YVONNE V<br>828 Violet Place<br>Silver Spring, MD 20910 | P-0027542 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Reliable Rent-A-Car<br>5700 Reisterstown Rd<br>Baltimore, MD 21215 | P-0027543 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINSELL, LIZ J<br>4639 Huron Avenue<br>San Diego, CA 92117-6208 | P-0027544 | 11/15/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MATTSON, DAVID S<br>16021 NE 15TH Street<br>Vancouer, WA 98684-8793 | P-0027545 | 11/14/2017 | TK Holdings Inc., et al. | $185.00 | | | | | $185.00 |
| BLAKE, DEBORAH A<br>3804 Palmetto CT<br>Ellicott City, MD 21042 | P-0027546 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINBUSH, NADA D<br>3800 Selfridge Cove<br>Memphis, TN 38125 | P-0027547 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Reliable Rent-A-Car<br>5700 Reisterstown Rd<br>Baltimore, MD 21215 | P-0027548 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEEDOM, ROBERT A<br>21501 ocean vista dr<br>laguna beach, ca 92651 | P-0027549 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DE ARCOS, ROGER 1316 Hewitt St San Fernando, CA 91340 | P-0027550 | 11/17/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| RARDAIN, KATHERINE M | P-0027551 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, JEFFREY 363 Old Preston Hwy North Shepherdsville, KY 40165 | P-0027552 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEITNER, ERIK M 1905 espino cove Austin, TX 78744 | P-0027553 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTA, EDDIE 181 Gailmore Drive Yonkers, NY 10710 | P-0027554 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWERSOX, JAMES W 2131 Pecan Haven New Braunfels, TX 78130 | P-0027555 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MICHAEL 161 Cane Mill Road Lena, MS 39094-9392 | P-0027556 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAINOR, ERIN L 2 Cypress Court Waldwick, NJ 07463 | P-0027557 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMAN, HOWARD J Po box 1173 Bridgehampton, Ny 11932 | P-0027558 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTAGUE, DEBORAH J 339 San Roman Drive Chesapeake, VA 23322 | P-0027559 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIEHN, CASSY 16530 Glenshire Dr Truckee, CA 96161 | P-0027560 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARIGNAN, ETIENNE A 1131 e castle rock rd Sandy, Ut 84094 | P-0027561 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELIAS, ROBERT A 60 Ryan Ave Mill Valley, CA 94941 | P-0027562 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZ, DAVE J 6705 S Hughes Avenue Sioux Falls, SD 57108 | P-0027563 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURPIN, JENNIFER E 60 Ryan Ave Mill Valley, CA 94941 | P-0027564 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAKE, DEBORAH A 3804 Palmetto Court Ellicott City, MD 21042 | P-0027565 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAMER, DAVID J PO Box  54 Kempner, TX 76539 | P-0027566 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALEY, MICHELE A 110 Thundermist Road Bar Harbor, Me 04609 | P-0027567 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASQUEZ, PAUL I 330 Morton rd Oregon city , OR 97045 | P-0027568 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HANKINS, BARBARA L<br>10705 Mary Lane<br>Manvel, TX 77578 | P-0027569 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATKA, EARL G<br>3105 Vichy Ave<br>Napa, CA 94558 | P-0027570 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUHAS, THOMAS A<br>1499 Meadowlawn St.<br>Slidell, LA 70460-2553 | P-0027571 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWSEND JR, DOLL<br>4767 Blackison Cove<br>Memphis, TN 38109 | P-0027572 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, XUAN T<br>3369 Trebol Lane<br>San Jose, CA 95148 | P-0027573 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANE, OLIVER T<br>20 Cornelia Drive<br>Greenwich, CT 06830 | P-0027574 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Woodruff corp<br>1540 Huntsville road<br>Shavertown, PA 18708-9335 | P-0027575 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTRIA, EILEEN R<br>5410 W Berenice Ave<br>Chicago, IL 60641 | P-0027576 | 11/14/2017 | TK Holdings Inc., et al. | $1,295.32 | | | | | $1,295.32 |
| WEINBERG, JOEL G<br>4335 Globe Avenue<br>Culver City, CA 90230 | P-0027577 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOTTA, ROBERT D<br>9655 Santa Cruz Rd<br>Atascadero, CA 93422 | P-0027578 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELMORE, JESSE J<br>400 Elenburg Roah<br>Perrin , TX 76486 | P-0027579 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMARCO, ALBERT J<br>12 Prout Avenue<br>Troy, Ny 12180 | P-0027580 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALL, ANTHONY H<br>1356 SE 64th Court<br>Hillsboro, OR 97123 | P-0027581 | 11/14/2017 | TK Holdings Inc., et al. | $22,200.95 | | | | | $22,200.95 |
| MASON, TIMOTHY J<br>2620 Caribbean Drive<br>Lake Hauasu City, AZ 86406 | P-0027582 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, JAMES E<br>2374 CYPRESS AVENUE<br>EUREKA, CA 95503-6210 | P-0027583 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYE, JEFFREY A<br>897 Nodding Shade Dr<br>Brooksville, FL 34604 | P-0027584 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG , CATHRYN R<br>6161 Somersby Ct Nw<br>Rochester, Mn 55901 | P-0027585 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, JAMES E<br>2374 Cypress Avenue<br>Eureka, CA 95503-6210 | P-0027586 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, JAMES E<br>2374 Cypress avenue<br>Eureka, CA 95503-6210 | P-0027587 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ENGLISH, SAM G<br>1104 Valley Pines Drive<br>Etna, CA 96027 | P-0027588 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNSEY SR, RICHARD B<br>233 Greenfield Place<br>Brandon, MS 39047 | P-0027589 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUYN, DAVID L<br>12527 26th Ave SE<br>Everett, WA 98208 | P-0027590 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYALS, CYNTHIA<br>7100 SE LaFayette St<br>Portland, OR 97206 | P-0027591 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| takata corporation<br>SEILER, RAYMOND J<br>nottingham circle<br>crossville, tn 38555 | P-0027592 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KWEDOR, MARK S<br>1203 SOUTH RIVER STREET<br>MARSHFIELD, MA 02050 | P-0027593 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEASLEY, JOAN E<br>113 DUCK COVE<br>ELMORE, AL 36025 | P-0027594 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAZEL, TAMMIE S<br>2403 East Hill Drive<br>Fitchburg, WI 53711 | P-0027595 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLADE, JULIE K<br>3812B Evanston Ave N<br>Seattle, WA 98103 | P-0027596 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUENTHAL, MARTIN D<br>19217 Abdale St.<br>Newhall, CA 91321 | P-0027597 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYONS, JAMES K<br>6019 River Birch Ct<br>Hanover, MD 21076 | P-0027598 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOESER, DONNA<br>9735 chillicothe rd #14<br>kirtland, Oh 44094 | P-0027599 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, ARICA<br>102 WILSON ROAD<br>WEST PALM BEACH, FL 33406 | P-0027600 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANCATO, PAUL<br>PO Box 302<br>Newtown, PA 18940 | P-0027601 | 11/17/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| VIDAL-ROQUE, YIMIAN R<br>13821 SW 109th Street<br>Miami, Fl 33186 | P-0027602 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELING, JAMES R<br>3205 Northshire Ct<br>Roanoke, VA 24014 | P-0027603 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARTZ, MEYER P<br>3 Cameron Lane<br>Savannah, Ga 31411 | P-0027604 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, PETER D<br>6029 Pear Orchard Rd<br>Jackson, Ms 39211 | P-0027605 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KASPER, ROBERT J<br>12 Scott Way<br>Plattsburgh, NY 12903 | P-0027606 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLE, SUZIE L<br>3223 Foothills Trail<br>Round Rock, tx 78681 | P-0027607 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADDEN, CHRISTOPHER<br>46 Westcott Rd<br>Hopedale, MA 01747 | P-0027608 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, DEMETRA M<br>308 Swan Lake Drive<br>Jackson, MS 39212 | P-0027609 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUGHLIN, RALPH T<br>262 E. Abbott St.<br>Lansford, Pa 18232 | P-0027610 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRENNAN, TERENCE<br>45<br>wisteria lane<br>levittown, pa 19054 | P-0027611 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORIG, DENNIS J<br>4495 Cather Ave.<br>San Diego, CA 92122 | P-0027612 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUSTON, EMILY<br>16154 Old Waterford Rd<br>Paeonian Springs, VA 20129 | P-0027613 | 11/17/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HILPERT, LISA A<br>9744 OLD LINCOLN TRAIL<br>FAIRVIEW HEIGHTS, IL 62208 | P-0027614 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MIKE S<br>PO BOX 3516<br>CRESTLINE, CA 92325-3516 | P-0027615 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVENPORT, CYNTHIA A<br>1745 Harvest Lane<br>Galien, MI 49113 | P-0027616 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLACHTA, CATHLEEN M<br>435 E 53rd Ave.<br>Eugene, or 97405 | P-0027617 | 11/17/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| POWELL, BRYAN D<br>35339 23-Mile Road<br>Unit 302<br>New Baltimore, MI 48047 | P-0027618 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARASCA, DENNIS J<br>11 Fernbanks Road<br>Wilmington, Ma 01887 | P-0027619 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARASCA, DENNIS J<br>11 Fernbanks Road<br>Wilmington, Ma 01887 | P-0027620 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARASCA JR, DENNIS J<br>11 Fernbanks Road<br>Wilmington, Ma 01887 | P-0027621 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARASCA JR, DENNIS J<br>11 Fernbanks Road<br>Wilmington, MA 01887 | P-0027622 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASS, SHARDEY<br>1631 Earl Street<br>Union, NJ 07083 | P-0027623 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCOMB, WILLIAM<br>6904 Elmwood Avenue<br>Independence, OH 44131-4720 | P-0027624 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOMB, WILLIAM<br>6904 Elmwood Avenue<br>Independence, OH 44131-4720 | P-0027625 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATE, CLAUDIA D<br>728 Hall Street<br>Augusta, GA 30901 | P-0027626 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EUSTACE, JOHN W<br>117 Orchard Knoll Dr<br>Horseheads, NY 14845 | P-0027627 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATISTE, LIONEL<br>231 East 22nd Street<br>Reserve, LA 70084 | P-0027628 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONNELLY, CHRISTOPHER L<br>299 Alpine Falls Drive<br>Folsom, CA 95630 | P-0027629 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLA, GLEN R<br>634 Bonham Street<br>Columbus, TX 78934 | P-0027630 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'BRIEN, JOHN F<br>8 Longwood Lane<br>Walpole, MA 02081 | P-0027631 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUHAS, THOMAS A<br>1499 Meadowlawn St.<br>Slidell, LA 70460-2553 | P-0027632 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANGAAN, ALLAN B<br>1530 Navajo Street<br>Davis, CA 95616 | P-0027633 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARTZ, ROBERT D<br>1744 Boulderview Drive SE<br>Atlanta, GA 30316-4202 | P-0027634 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, SHERRI A<br>209 West Ferner Street<br>Marshalltown, IA 50158 | P-0027635 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANCRO, TIMOTHY P<br>8336 Hanover Grove Blvd<br>Mechanicsville, VA 23111 | P-0027636 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBERRY, MICHAEL L<br>6053 Fleur De Lis E<br>Olive Branch, MS 38654 | P-0027637 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANCRO, TIMOTHY P<br>8336 HANOVER GROVE BLVD<br>MECHANICSVILLE, VA 23111 | P-0027638 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHMOUD, RAMY<br>18 Moores Grove Ct<br>Skillman, NJ 08558 | P-0027639 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, RANDY<br>171 McLaurin Ave<br>Rolling Fork, MS 39159 | P-0027640 | 11/14/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HOUTSMA, ADRIANUS J<br>6325 Oak View Drive<br>Cumming, GA 30041-4727 | P-0027641 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAYLOR, CLYDIA J<br>191 Queens Crossing<br>Dayton, OH 45458 | P-0027642 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROWLAND, CAROL R<br>4028 West 22nd Place<br>Los Angeles, CA 90018-1028 | P-0027643 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANTIKIAN, KOSROF<br>20 Millard Road<br>Larkspur, CA 94939-1918 | P-0027644 | 11/13/2017 | TK Holdings Inc., et al. | $75.00 | | | | | $75.00 |
| RIGAS, CARMILINA M<br>1412 Hill Street<br>Santa Monica, CA 90405 | P-0027645 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHENG, PHILIP T<br>3192 Maddux Dr.<br>Palo Alto, CA 94303 | P-0027646 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTAWAY, LEWIS J<br>556 S Ann street<br>Mobile, AL 36604 | P-0027647 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0027648 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHENG, PHILIP T<br>3192 Maddux dr.<br>Palo alto, CA 94303 | P-0027649 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZANGANEH ARFA, SHAHRIAR<br>12111 W Sunset Blvd<br>Los Angeles, CA 90049 | P-0027650 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZARIFIS, VETA M<br>21256 San Miguel<br>Misson Viejo, CA 92692 | P-0027651 | 11/13/2017 | TK Holdings Inc., et al. | $898.12 | | | | | $898.12 |
| BALLARD , JANINE M<br>3441 Data drive<br>apt 487<br>Rancho Cordova, CA 95670 | P-0027652 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDENAS, LILLI<br>4748 La Mesa CT<br>Fremont, CA 94536 | P-0027653 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICARD, DONALD R<br>2730 Banyan Rd<br>Apt 2<br>Boca Raton, FL 33432 | P-0027654 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORTON, DELANEY M<br>2101 Martina Drive<br>McKinney, TX 75070 | P-0027655 | 11/14/2017 | TK Holdings Inc., et al. | $5,600.00 | | | | | $5,600.00 |
| ROWLAND, ANGIE E<br>4028 West 22nd place<br>Los Angeles, CA 90018-1028 | P-0027656 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOHERTY, JOHN J<br>1414 Summer Hill Road<br>Wayne, NJ 07470 | P-0027657 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURD, DORIS M<br>12382 Mustang Circle<br>Forney, TX 75126 | P-0027658 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FESSLER, JOHN<br>2443 Madrugada Drive<br>Chino Hills, CA 91709-1374 | P-0027659 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURD, DORIS M<br>12382 Mustang Circle<br>Forney, TX 75126 | P-0027660 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOETTCHER, CINDY<br>N3130 Reiland Road<br>Appleton, WI 54913 | P-0027661 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YONEMOTO, NANCY F<br>3712 Loulu Street<br>Honolulu, HI 96822-1160 | P-0027662 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORONA, JR., NICHOLAS<br>16831 Harpers Ferry Ave.<br>Baton Rouge, LA 70817-2524 | P-0027663 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Martin & Bennis, P.A.<br>319 S. E. 14th Street<br>Fort Lauderdale, FL 33316-1929 | P-0027664 | 11/17/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| TANAKA, MARK A<br>754 Canoas Creek Circle<br>San Jose, CA 95136 | P-0027665 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKEY, WALTER K<br>15401 NE 3rd Place<br>Bellevue, WA 98007 | P-0027666 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ ROQUE, NATALIA<br>Urbanizacion San Souci<br>Calle 35 P-6<br>Bayamon, PR 00957 | P-0027667 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, ROXANNA L<br>Roxanna Price<br>4917 s terrace rd<br>tempe, az 85282 | P-0027668 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCALISE, BERNARD J<br>13640 Independence Ridge Pl<br>Nokesville, VA 20181 | P-0027669 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, BRIAN R | P-0027670 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHLEIFER, BILLIE L<br>42937 Nokes Corner Terrace<br>Ashburn, VA 20148 | P-0027671 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, NIKUNJ<br>1618 Monroe Way<br>Rockin, CA 95765 | P-0027672 | 11/17/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GRIFFITH, BALIE J<br>1206 W3st 6th St<br>Austin, TX 78703 | P-0027673 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMINGS, SIENNA L<br>1813 Evergreen St SE<br>Grand Rapids, mi 49506 | P-0027674 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE GROOT, QRAIG R<br>100 Manhattan Ave.<br>#714<br>Union City, NJ 07087 | P-0027675 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, KELLY L<br>4040 26th Ave. SW Apt. 121<br>Seattle, WA 98106 | P-0027676 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLETTI, MARY A<br>10129 jefferson hwy<br>baton rouge, la 70809 | P-0027677 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTHELEMY, RICHARD D<br>4910 Briarleigh Chase SW<br>Mableton, Ga 30126 | P-0027678 | 11/17/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FOLEY, CHRISTAL L<br>439 Front Ave SE Apt 1<br>New Philadelphia , OH 44663-4055 | P-0027679 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPTOE. SR, RICHARD A<br>3734 W El Segundo Blvd<br>Apt 101<br>Hawthrone, CA 90250 | P-0027680 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSAI, FUYU L<br>1372 Sage Hen Way<br>Sunnyvale, CA 94087-3725 | P-0027681 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONCKELS, MARGARET J<br>550 FERMOORE ST<br>SAN FERNANDO, Ca 91340 | P-0027682 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, ANGELA V<br>110 Pine Street Apt 202<br>Atlanta, Ga 30313 | P-0027683 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EHSANFAR, SHIRIN<br>16208 Richmond Place<br>APT D<br>Fort Polk, LA 71459 | P-0027684 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREVINO, CYNTHIA M<br>2120 ROAD 76<br>PASCO, WA 99301 | P-0027685 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, JOSEPH J<br>9 Alhaja Lane<br>hot springs vill, AR 71909 | P-0027686 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPER, KATHRYN G<br>6190 LOCKWOOD DRIVE<br>WINDSOR, CA 95492 | P-0027687 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, BETTY L<br>3169 Astor Avenue<br>Vero Beach, Fl 32966 | P-0027688 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SATALAL, RAYMOND S<br>PO BOX 875<br>LEANDER, TX 78646 | P-0027689 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESSIER SR, MARK P<br>2560 Sleepy Hollow Dr<br>Shingle Springs, CA 95682 | P-0027690 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Haroldsen-Cubberley Fam Trst<br>HAROLDSEN, GENE<br>14448 Highland Drive<br>Grass Valley, CA 95945 | P-0027691 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, KENNETH Y<br>12715 NE 200th Pl<br>Bothell, WA 98011 | P-0027692 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, WALTER S<br>1921 w 18th street<br>Compton, Ca 90222 | P-0027693 | 11/17/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| KOURCHENKO, RICARDO I<br>676 108th Ave N<br>Naples, FL 34108 | P-0027694 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMYTH, SEAN<br>2300 W. Byron St.<br>Chicago, IL 60618 | P-0027695 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, JEANETTE B<br>6029 Pear Orchard Rd<br>Jackson, Ms 39211 | P-0027696 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| O'NEAL, AARON T | P-0027697 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEASLEY, JOHNNY M<br>113 DUCK COVE<br>ELMORE, AL 36025 | P-0027698 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILER GRUENTHAL, TERRI L<br>19217 Abdale St.<br>Newhall, CA 91321 | P-0027699 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAQQ, WALI<br>61270 Richard Ave<br>Slidell, LA 70460 | P-0027700 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, SAMUEL C<br>3935 Duston Plc<br>Boise, ID 83706 | P-0027701 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASSETT, BARBAR H<br>657 Granite Ridge Dr<br>Sandpoint, ID 83864 | P-0027702 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPER, JODY E<br>6190 LOCKWOOD DRIVE<br>WINDSOR, CA 95492 | P-0027703 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRCHANDANI, INDU<br>3 Peach Hill Ct<br>Ramsey, NJ 07446 | P-0027704 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLE, ANNE M<br>2708 COFFEE POT CT<br>LAS VEGAS, NV 89106 | P-0027705 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, JANINE L<br>29 Huron Street<br>Port Jeff Sta, NY 11776/4312 | P-0027706 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRELL, ANTOINE<br>374 municipal Dr.<br>Sacramento, Ca 95838 | P-0027707 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LA ROSA, RUBEN<br>129 E. Linda Vista Ave<br>Alhambra, CA 91801 | P-0027708 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRCHANDANI, AVINASH<br>3 Peach Hill Ct<br>Ramsey, NJ 07446 | P-0027709 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTH, STEVEN D<br>6700 Curtis Rd<br>Plymouth, MI 48170 | P-0027710 | 11/15/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| STANSBURY, ANITA J<br>3319 Polaris Dr<br>Sacramento, CA 95827 | P-0027711 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLER, JOHN W<br>8105 Evergreen Dr NE<br>Olympia, WA 98506 | P-0027712 | 11/16/2017 | TK Holdings Inc., et al. | $2,200.00 | | | | | $2,200.00 |
| BRODY, CLAIRE<br>92 Nottingham Way<br>Jackson, NJ 08527 | P-0027713 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWKINS, MICHAEL T<br>286 Newbury St #150<br>Peabody, MA 01960 | P-0027714 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIGGINS, BRIAN<br>PO Box 770<br>Ellenwood, GA 30294 | P-0027715 | 11/15/2017 | TK Holdings Inc., et al. | $7,302.33 | | | | | $7,302.33 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GERHART, SHANNON M<br>29250 Big Springs Rd<br>Calhan, CO 80808 | P-0027716 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0027717 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMICK, GREGARY S<br>4860 LUKE DR<br>CUMMING, GA 30040 | P-0027718 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0027719 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPORUSCIO, COURTNEY J<br>PO Box 756<br>Twin Peaks, CA 92391 | P-0027720 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, RICHARD H<br>4547 Mossbrook Circle<br>San Jose, CA 95031 | P-0027721 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TABIN, SANFORD<br>6 Tiger Maple Ln<br>Savgerties, NY 12477 | P-0027722 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LICHTENWALTER, DONNA<br>2007 Holly Villa Circle<br>Indian Trail, NC 28079 | P-0027723 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOZUSZKO, WILLIAM<br>1 Ashley Court<br>Whitting, NJ 08759 | P-0027724 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, DAVID P<br>201 Main St<br>Auburn, ME 04210 | P-0027725 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, JANE<br>4908 Cottonwood Road<br>Wimberley, TX 78676 | P-0027726 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROKE, PATRICIA D<br>848 N 25th Street<br>Philadelphia, PA 19130 | P-0027727 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APUZZIO, DINA<br>205 Edison Glen Terrace<br>Edison, NJ 08837 | P-0027728 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINZELMAN, NICOLE L<br>748 N Broadway St.<br>Medina, OH 44256 | P-0027729 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON , SUSAN E<br>1200 S Catalina Ave<br>Apt 107<br>Redondo Beach , CA 90277 | P-0027730 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRERICH, RANDALL B<br>3407 Pinto Pony Lane<br>San Antonio, TX 78247 | P-0027731 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARGO , DAVID A<br>16051 Canyon Ridge Rd<br>Riverside , CA 92503 | P-0027732 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, ROBERT T<br>13009  Welcome Drive<br>San Antonio, TX 78233-2554 | P-0027733 | 11/16/2017 | TK Holdings Inc., et al. | $771.97 | | | | | $771.97 |
| STORIE, ROBERT W<br>3708 Alcantara Ln<br>North Las Vegas, NV 89084 | P-0027734 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEHAN, MARY<br>1410 SE 49th Ave<br>Ocala, FL 34471 | P-0027735 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOEDEL, REGIS A<br>6420 Library Road<br>South Park, PA 15129 | P-0027736 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINGSLEY, DANIEL L<br>33390 Route 6<br>Pittsfield, PA 16340 4746 | P-0027737 | 11/16/2017 | TK Holdings Inc., et al. | $900.00 | | | | | $900.00 |
| GREENEBAUM, JOHN M<br>102 Lincoln Dr<br>North Wales, PA 19454 | P-0027738 | 11/16/2017 | TK Holdings Inc., et al. | $3,010.00 | | | | | $3,010.00 |
| STORIE, ROBERT W<br>3708 Alcantara LN<br>North Las Vegas, NV 89084 | P-0027739 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGLEY, KATHRYN S<br>2307 3rd Avenue<br>Opelira, AL 36801 | P-0027740 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABON, DEVAUGHN<br>4251 Scioverdaie Avenue<br>Baldwin Hills, CA 90008 | P-0027741 | 11/15/2017 | TK Holdings Inc., et al. | $160,000.00 | | | | | $160,000.00 |
| STEPHENS, DEAN<br>268 Swansdowne Dr<br>Seaford, NY 11783 | P-0027742 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATE, ERICA D<br>4315 Davron Lane<br>Knoxville, TN 37918 | P-0027743 | 11/16/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| PECK, DOUGLAS E<br>6908 Mariposa Cove Ct.<br>Citrus Heights, CA 95610-3975 | P-0027744 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, MATT C<br>1280 Slayden Circle<br>Clarksville, TN 37040 | P-0027745 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTLEBERRY, KAREN<br>7021 Rayhan Road<br>Pine Bluff, AR 71603 | P-0027746 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERNBERG, JOHN W<br>8384 Antwerp Cir<br>Port Charlotte, FL 33981 | P-0027747 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERKAS, YVONNE M<br>1025 South 23rd Street<br>Manitwoc , WI 54220 | P-0027748 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRESSLER, ALICE S<br>1131 Redwood Street<br>Hollywood, FL 33019-4807 | P-0027749 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, GREGORY D<br>P.O. Box 111<br>Anton Chico, NM 87711 | P-0027750 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEEK, STEVE S<br>112 Deer Trail Road<br>Weimar, TX 78962 | P-0027751 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARGO, DAVID A<br>317 N Ohio St<br>Aurora, IL 60505 | P-0027752 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAMPPA , RYAN R<br>350 Chapala St<br>Unit 201<br>Santa Barbara, CA 93101-8036 | P-0027753 | 11/16/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| CANNELLA, JANE B<br>315 Driftwood Circle<br>Slidell, LA 70458 | P-0027754 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LECLERC, ERNEST R<br>9 Genest Avenue<br>Prospect, CT 06712 | P-0027755 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SODERBECK , PAMELA M<br>The Pamela M Soderbeck Trust<br>Po Box 905<br>Cayucos, CA 93430 | P-0027756 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DABYDEEN, JEANETTE I<br>393 Liberty Avenue APT 1<br>Jersey City, NJ 07307 | P-0027757 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONOFF, CRAIG I<br>12 Old Woods Road<br>Brookfield, CT 06804 | P-0027758 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRSCHHORN , PATSY R<br>37 Central st<br>Huntington , NY 11743-2623 | P-0027759 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALEE, YVONNE L<br>74 Ridgeway Drive<br>Irvington, NY 10533 | P-0027760 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DITTMER, JEREMY J<br>5055 Hwy S-74 South<br>Newton, IA 50208 | P-0027761 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRSCHHORN, PATSY R<br>37 Central St<br>Huntington, NY 11746-2623 | P-0027762 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRSCHHORN, PATSY R<br>37 Central St<br>Huntington, NY 11743-2623 | P-0027763 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAINEN, JAMES L<br>170 West End Ave Apt12D<br>New York, NY 10023-5403 | P-0027764 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, GERALDINE R<br>1741 Highway 119<br>Anton Chico, NM 87711 | P-0027765 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, MIGDALIA | P-0027766 | 11/16/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| HIRSCHHORN, PATSY R<br>37 Central St<br>Hungtington, NY 11743-2623 | P-0027767 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANNON, FRANK L<br>7722 84th Ave Ct NW<br>Big Harbor, WA 98335-5209 | P-0027768 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIES, KENT A<br>19011 Lake St<br>Elkhorn, NE 68022 | P-0027769 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARREZZIO, RICHARD J<br>6 Reno Ct<br>OFallon, MO 63368 | P-0027770 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCLAUGHLIN, EDWARD J<br>5254 116th Ave. SE<br>Bellevue, WA 98006 | P-0027771 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNSTERMAN, CHAD J<br>108 South Cottage Avenue<br>Normal, IL 61761 | P-0027772 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULVEHILL, DAVID J<br>6824 Domingo Drive<br>Rancho Murieta, CA 95683 | P-0027773 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TULLMAN, JEFFREY S<br>315 E. 52nd Street<br>Apt. 2<br>New York, NY 10022 | P-0027774 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRONDSON, CURTIS W<br>99 sailaway bay dr.<br>sunrisebeach, mo 65079 | P-0027775 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWELL, DAVID B<br>1133 H Street<br>Ramona, ca 92065 | P-0027776 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNSTERMAN, REBECCA K<br>108 South Cottage Avenue<br>Normal, IL 61761 | P-0027777 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTON, GERI L<br>619 Traviso Circle<br>Livermore, CA 94550 | P-0027778 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRANDA, JUAN<br>7950 Etiwanda Ave Apt 10103<br>Rancho Cucamonga, CA 91739 | P-0027779 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROPER, BREENA R<br>51 Ashburton Ave<br>Woburn, MA 01801 | P-0027780 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRANDA, JUAN<br>7950 Etiwanda Ave Apt 101013<br>Rancho Cucamonga, CA 91739 | P-0027781 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROPER, MATTHEW A<br>51 Ashburton Ave<br>Woburn, MA 01801 | P-0027782 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNETT, MARSHA J<br>PO BOX 231<br>Hoquiam, WA 98550 | P-0027783 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DWYER, ELIZABETH R<br>67  Buttonwood Lane<br>Darien, CT 06820 | P-0027784 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENSON, JENNIFER<br>p.o.box901313<br>memphis, TN 38190 | P-0027785 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLIER, MICHELLE C<br>PO Box 8055<br>Honolulu, HI 96830 | P-0027786 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESKWITT, DONNA L<br>73061 Joshua Tree St<br>Palm Desert, CA 92260 | P-0027787 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRIX, SHARON L<br>609 Dubois Street<br>Elmira, NY 14904-2227 | P-0027788 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BHATT, AKHILKUMAR<br>7214 ANNANDALE DRIVE<br>Kalamazoo, MI 49009 | P-0027789 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVA, CHRISTOPHER J<br>17 Wallace st<br>Boise, ID 83705 | P-0027790 | 11/17/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| LIPKA, LEON T<br>32560 County Road 17-21<br>PO Box 235<br>Elizabeth, CO 80107 | P-0027791 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESKWITT, DONNA L<br>73061 Joshua Tree St<br>Palm Desert, CA 92260 | P-0027792 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONSALVE, MICHELLE<br>342 Quaker church rd<br>Apt 29<br>Randolph, Nj 07869 | P-0027793 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSAKI, LAUREN A<br>95-672 Holani St<br>Mililani, HI 96789 | P-0027794 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, ANGEL<br>11511 Oak St. Apt. 101<br>Kansas City, MO 64114 | P-0027795 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESKWITT, DONNA L<br>73061 Joshua Tree St<br>Palm Desert, CA 92260 | P-0027796 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Martin & Bennis, P.A,<br>319 S. E. 14th Street<br>Fort Lauderdale, FL 33316-1929 | P-0027797 | 11/17/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| FOX, THIA S<br>2799 Tyburn Oaks Court<br>Waldorf, MD 20601 | P-0027798 | 11/17/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| IANNONE, ELIZABETH K<br>518 Majorca Ave<br>Altamonte Spring, FL 32714 | P-0027799 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATANGELO, BARBARA K<br>7545 South 2540 West<br>West Jordan, Ut 84084 | P-0027800 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINYAN, JAMES A<br>24836 Mulholland Highway<br>Calabasas, CA 91302 | P-0027801 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, MARGARET P<br>745 Cottonwood Ave<br>S. San Fran, CA 94080 | P-0027802 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WITT, KIMBERLY J<br>8115 NW Hillside Drive<br>Weatherby Lake, MO 64152 | P-0027803 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, THIA S<br>2799 Tyburn Oaks Court<br>Waldorf, MD 20601 | P-0027804 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISCO, DANIELLE M<br>1512 S. E. 16th Place<br>Oak Grove, Mo 64075 | P-0027805 | 11/17/2017 | TK Holdings Inc., et al. | $8,670.00 | | | | | $8,670.00 |
| DAVIS, SHERI S<br>1331 Brickell Bay Drive<br>Apartment # 3811<br>Miami, FL 33131 | P-0027806 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DE CORO, MIGUEL A<br>8321 NW 166 Terr<br>Miami Lakes, Fl 33016 | P-0027807 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, KEISHA<br>2652 A St<br>Apartment L<br>San Diego, Ca 92102 | P-0027808 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLAUGHLIN, KATE<br>175 High st<br>Acton, MA 01720 | P-0027809 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, INNIS C<br>30 Bayshore Blvd<br>Goose Creek, SC 29445 | P-0027810 | 11/17/2017 | TK Holdings Inc., et al. | $350.00 | | | | | $350.00 |
| ROMANS, CLAUDE N<br>767 Dartmouth Ave.<br>San Carlos<br>San Mateo, CA 94070-1708 | P-0027811 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, RENE<br>PO Box 11663<br>Portland, OR 97211 | P-0027812 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FROST, IRWIN M<br>10400 sw 122nd st<br>Miami, Fl 33176 | P-0027813 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, WENDELL H<br>26711 223rd pl se<br>Maple Valley, Wa 98038 | P-0027814 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, SHAWN E<br>Shawn Foster<br>114 N. Eucalyptus Avenue, #6<br>Inglewood, CA 90301 | P-0027815 | 11/17/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| BORTKO, BRENDA G<br>22201 118TH ST<br>BRISTOL, WI 53104 | P-0027816 | 11/17/2017 | TK Holdings Inc., et al. | $27,000.00 | | | | | $27,000.00 |
| N/A<br>WICKS, LORI J<br>P. O. Box 439<br>Vineburg, CA 95487-0439 | P-0027817 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLMO, JOSELITO<br>10520 Soaring Palm St.<br>Las Vegas, NV 89179 | P-0027818 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAWLA, MARUT<br>177 Williams Ct<br>Fremont, ca 94536 | P-0027819 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, PETER C<br>9321 emily street<br>elk grove, ca 95624 | P-0027820 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEMPEL, JAY D<br>4838 W. Corsican Pine Drive<br>Appleton, WI 54913 | P-0027821 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIUBINSKAS, GILE M<br>6253 W. 63rd St<br>1E<br>Chicago, IL | P-0027822 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, WILLIAM J<br>1612 Monument Avenue<br>Port St. Joe, FL 32456 | P-0027823 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAGHAVAN, SAMPATH K<br>26066 NIMBLETON SQ<br>CHANTILLY, VA 20152 | P-0027824 | 11/17/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| STITES, JONATHAN<br>1601 Faro Drive 702<br>Austin, TX 78741 | P-0027825 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAGHAVAN, LAKSHMI K<br>26066 NIMBLETON SQ<br>CHANTILLY, VA 20152 | P-0027826 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALACIOS, JOSEPH<br>3036 Parkway Blvd<br>#108<br>Kissimmee, FL 34747 | P-0027827 | 11/17/2017 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| NORTHFIELD, SANDRA S<br>836 HISBISCUS LANE<br>VERO BEACH, FL 32963 | P-0027828 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, WILLIAM J<br>1612 Monument Avenue<br>Port St. Joe, FL 32456 | P-0027829 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALLA, BARBARA J<br>3791 Pine View Drive<br>PUlaski, WI 54162 | P-0027830 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMMERICH, DALE G<br>323 Magnolia Valley Drive<br>Ofalon, MO 63366 | P-0027831 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASQUEZ, DIANA R<br>1301 Sheridan 139<br>Chico, Ca 95926 | P-0027832 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAING, MARY LYNN<br>2130 Sunset Dr.<br>Spc. 141<br>Vista, CA 92081 | P-0027833 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAHN, KIM<br>14306 Jackson Road<br>Mishawaka, IN 46544 | P-0027834 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, GLENN W<br>17 Downstream Dr<br>Flanders, NJ | P-0027835 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAND, BERNITA D<br>2623 Hornet Avenue<br>Clvis, Ca 93611 | P-0027836 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAEBEL, MINDY<br>204 Shelter Haven Dr<br>Apex<br>Apex, NC 27502 | P-0027837 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENICK, MEAGAN K<br>906 Tanbark St SE<br>Olympia, WA 98513 | P-0027838 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, CAITLIN | P-0027839 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COWAN, SHIRLEY A<br>808 Cynthianna Ave<br>Chatlottesville, VA 22903 | P-0027840 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONGUEIRA, REINALDO<br>9772 SW 138 Ave<br>Miami, FL 33186 | P-0027841 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BANNON , FRANK L<br>7722 84th Ave Ct NW<br>Gig Harbor , WA 98335-5209 | P-0027842 | 11/16/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| DITTMER, JEREMY J<br>5055 Hwy 5-74 South<br>Newton, IA 50208 | P-0027843 | 11/14/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MEDINA, JESUS C<br>7418 Linkview St<br>San Antonio, TX 78240 | P-0027844 | 11/15/2017 | TK Holdings Inc., et al . | $300,000.00 | | | | | $300,000.00 |
| MYERS, DALE K<br>741 Hardwick Pl<br>York, PA 17404 | P-0027845 | 11/16/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| OLSON, STEVEN R<br>554 Pamela Circle<br>Hinsdale, IL 60521 | P-0027846 | 11/16/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| DAVISON, KENT P<br>43 Upland Road<br>Burlington, MA 01803 | P-0027847 | 11/16/2017 | TK Holdings Inc., et al . | $5,000.00 | | | | | $5,000.00 |
| BRAY, MIKE G<br>280185 Nabor RD<br>Marlow, OK 73055-5307 | P-0027848 | 11/16/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0027849 | 11/17/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BRAY, MIKE G<br>280185 Nabor Rd<br>Marlow, OK 73055-5307 | P-0027850 | 11/16/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SIDMAN, ROBERT J<br>3175 tremont road<br>unit 502<br>Columbus, OH 43221 | P-0027851 | 11/17/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| First City Credit Union<br>JACKSON, LINDA J<br>16 Country Ridge Rd<br>Pomona, CA 91766 | P-0027852 | 11/16/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| GLASSER, LOIS N<br>30 South Adelaide Avenue #5D<br>Highland Park, NJ 08904-1660 | P-0027853 | 11/16/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BUDDHY, RIANA<br>7220 Oso Ave, Apt. #120<br>Winnetka, CA 91306 | P-0027854 | 11/13/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| AMICK, GREGORY S<br>4860 Luke Dr<br>Cumming, GA 30040 | P-0027855 | 11/16/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MAHMOUD, RAMY<br>18 Moores Grove Ct<br>Skillman, NJ 08558 | P-0027856 | 11/15/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BONOFF, BRANDON M<br>12 Old Woods Road<br>Brookfield, CT 06804 | P-0027857 | 11/16/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| CASTLEBERRY, KAREN<br>7021 Rayhan road<br>Pine Bluff, AR 71603 | P-0027858 | 11/16/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0027859 | 11/16/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SMITH , JOE T<br>100 Oak Main<br>Comanche , OK 73529 | P-0027860 | 11/16/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHEEK, STEVE S 1128 Deer Trail Road Weimar, TX 78962 | P-0027861 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITENOUR , JEFFREY A 11239 Highland School Road Myersville , MD 21773 | P-0027862 | 11/17/2017 | TK Holdings Inc., et al. | $906.00 | | | | | $906.00 |
| GUNN, DARLA M 2053 Baymeadows Dr Placentia, CA 92870 | P-0027863 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNETT, MARSHA J PO Box 231 Hoquiam, WA 98550 | P-0027864 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKSEY , DAVID 507 Meadow Creek St Louis, MO 63122 | P-0027865 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLOME, MICHAEL J 1513 Main Blvd South Park, PA 15129 | P-0027866 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLDANO, STEVE R 13 Albert Avenue Fair Lawn, NJ 07410 | P-0027867 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRYTZER, CHRIS A 654 Magnus Lane Coraopolis, PA 15108 | P-0027868 | 11/16/2017 | TK Holdings Inc., et al. | $872.03 | | | | | $872.03 |
| KAINEN , JAMES L 170 West end ave apt 12d New York , NY 10023-5403 | P-0027869 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLONE, WILLIAM L 229 Anderson Avenue Croswell, MI 48422-1029 | P-0027870 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, HAYLEY L 99 High Meadows Circle Petal, MS 39465 | P-0027871 | 11/17/2017 | TK Holdings Inc., et al. | $159.64 | | | | | $159.64 |
| PARKER, WILLIAM M 3321 Country Club Rd San Angelo, TX 76904 | P-0027872 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, FOREST M 120 David Drive Braceville, Il 60407 | P-0027873 | 11/17/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HICKS-GILL, CHANDARA R 4242 WEST AVENUE L APT 101 LANCASTER, CA 93536 | P-0027874 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANGANATHAN, NANDHA K 8005 Overhill Road bethesda, MD 20814 | P-0027875 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, ALBERT A 1015 S Towne Ave Pomona, Ca 91766 | P-0027876 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, WILLIAM M P.O. Box 1271 San Angelo, TX 76902 | P-0027877 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLISON, THOMAS H 1955 NW BELLA VISTA DR PULLMAN, WA 99163 | P-0027878 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JIANG, MINGKANG<br>4539 Ranger Run<br>Sugar Land, TX 77479 | P-0027879 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, DAVID M<br>PO Box 1468<br>Livingston, AL 35470 | P-0027880 | 11/17/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SHELTON, MATTHEW<br>30 Rosemont Pl<br>Apt 1<br>San Francisco, CA 94103 | P-0027881 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIGER, NORMAN L<br>7691 Belgrave Ave<br>GardenGrove, CA 92841 | P-0027882 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARIFI, MOHAMMAD<br>560 keys way<br>tracy, ca 95377 | P-0027883 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAO, DAT V<br>2312 stoneridge rd<br>winchester, va 22601 | P-0027884 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIDDLETON, LAURA J<br>537 8th St<br>Watervliet, NY 12189 | P-0027885 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLDANO, SHYLAH M<br>13 Albert Avenue<br>Fair Lawn, NJ 07410 | P-0027886 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCANN, ROBERT A<br>8206B<br>Hillcrest Road<br>Annandale, VA 22003-2312 | P-0027887 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, HEATHER R<br>103 South Street<br>Union, Ms 39365 | P-0027888 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANCHETTE, LEONARD<br>64 Upper Narrows Lane<br>Winthrop, ME 04364 | P-0027889 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARL, CHAD J<br>33 E Racine St<br>Janesville, WI 53545 | P-0027890 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONITATA, LORI<br>12450 Dairy Lane<br>Auburn, CA 95603 | P-0027891 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENA, LORENZO A<br>1828 Los Luceros RD NW<br>Albuquerque, NM 87104 | P-0027892 | 11/17/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ORTIZ, ABRAHAM J<br>7257 S  Avenida de la Palmar<br>Tucson, az 85746 | P-0027893 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVINE, TOM S<br>20 Tenth Street NW<br>Unit 1503<br>Atlanta, GA 30309 | P-0027894 | 11/17/2017 | TK Holdings Inc., et al. | $5,450.90 | | | | | $5,450.90 |
| LAI, WILLIAM J<br>2060 Bay Ridge Ave<br>Brooklyn, NY 11204-4629 | P-0027895 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHUMADA, MARIA<br>6505 N Damen Ave., Apt. 302<br>Chicago, IL 60645 | P-0027896 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CULVERSON, DANIEL E<br>PO Box 1225<br>Lincoln, CA 95648 | P-0027897 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSELL, KERRY<br>2130 Plaza Del Amo #153<br>Torrance, CA 90501 | P-0027898 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAER, ESTHER C<br>1150 La Mirada Street<br>Laguna Beach, CA 92651 | P-0027899 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEIFNER, RICHARD C<br>1412 Blakely Lane<br>Modesto, CA 95356 | P-0027900 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SILVA, MARLENE A<br>5508 Redstart Court<br>Wake Forest, NC 27587 | P-0027901 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEVINE, TOM S<br>20 Tenth Street NW<br>Unit 1503<br>Atlanta, GA 30309 | P-0027902 | 11/17/2017 | TK Holdings Inc., *et al*. | $4,000.75 | | | | | $4,000.75 |
| STILES, JR., MILLARD H<br>11715 Red Hill Court<br>Gold River, CA 95670-8313 | P-0027903 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CALUYA BALITAAN, CELENE<br>2414 Tall Ships Drive<br>Friendswood, TX 77546 | P-0027904 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ERICKSON, KASEY<br>15666 E Princeton Ave<br>Aurora, CO 80013 | P-0027905 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GONZALEZ ACEVEDO, CHARLY<br>HC 59 Box 5890<br>Aguada, PR 00602 | P-0027906 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, KATHERINE<br>456 2ND AVE<br>CHULA VISTA, CA 91910 | P-0027907 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENDERSON-HORSLE, LINDA Y<br>3289 Georgian Woods Cir<br>Decatur, GA 30034 | P-0027908 | 11/17/2017 | TK Holdings Inc., *et al*. | $9,500.00 | | | | | $9,500.00 |
| STERNBERG, PHYLLIS G<br>8384 Antwerp CIR<br>Port Charlotte, FL 33981 | P-0027909 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BONOFF, CRAIG I<br>12 Old Woods Road<br>Brookfield, CT 06804 | P-0027910 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RANSOM-HARVEY, LATOYNIA L<br>4009 N Andover Lame<br>Fredericksburg, VA 22408 | P-0027911 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STRAWDER , JIMMY L<br>3150 Salineville Rd NE<br>PoBox 434<br>Carrollton , OH 44615 | P-0027912 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIANG, KING K<br>114 Sherman Dr<br>Scotts Valley, CA 95066 | P-0027913 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ELIAS , ANGELINA<br>21 Lawnview CT<br>Pittsburg , CA 94565-7025 | P-0027914 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JUBINSKI, STACIE L<br>76 Highland Ave<br>Whippany, NJ 07981 | P-0027915 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHALE, DAVID E<br>905 Hopkins Avenue<br>Mount Pleasant, MI 48858 | P-0027916 | 11/16/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| KELLY, MICHAEL P<br>1816 Old Mill Road<br>Merrick, NY 11566-1508 | P-0027917 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODWIN, RHONDA K<br>7300 Bridges avenue<br>Richaland, TX 76118 | P-0027918 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, DEE A<br>811 E Spring Valley Road<br>Richadson, TX 75081 | P-0027919 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAREY , KEVIN J<br>817 Winners Cup Ct<br>Geneva , IL 60134 | P-0027920 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLLO, KAREN L<br>4255 Wintergreen Circle<br>#272<br>Bellingham, WA 98226 | P-0027921 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOFF, DAVID E<br>6559 Marsh Road<br>Fayetteville, NC 28306 | P-0027922 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULL, JONATHAN D<br>291 Fir Street<br>PO Box 61<br>Wheeler, OR 97147 | P-0027923 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEARNS, PATRICE M<br>5651 Acacia Ave<br>San Bernardino, ca 92407 | P-0027924 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YARBROUGH, SARA L<br>PO BOX 48262<br>SPOKANE, WA 99228 | P-0027925 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAPIRO, STEVEN A<br>17 hutchinson court<br>great neck, new york ,11023<br>usa, ny 11023 | P-0027926 | 11/17/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| PERRY, CHRISTOPHER F<br>4903 Shelburne Court<br>Jefferson, MD 21755 | P-0027927 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVARADO, MARIO<br>20200 E 47TH PLACE<br>DENVER, CO 80249 | P-0027928 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, CHRISTOPHER F<br>4903 Shelburne Court<br>Jefferson, MD 21755<br>N/A | P-0027929 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, ANDRE C<br>139 PROPERZI WAY SW<br>HUNTSVILLE, AL 35824 | P-0027930 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COREY, CAROLYN P<br>1823 W. Amberwood DRive<br>Phoenix, AZ 85045 | P-0027931 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOW, SONIA S<br>4556 Appian Way #28<br>El Sobrante, CA 94803 | P-0027932 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLYVEIS, FAYE<br>136 Desert Falls Drive East<br>Palm Desert 92211 | P-0027933 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASQUES, EDWARD A<br>8298 Andalusian Dr<br>Sacramento, CA 95829 | P-0027934 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JEANIE C<br>3739 Valmora Road<br>Santa Fe, NM 87505 | P-0027935 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOWELL, MARSHA L<br>12338 S. Shoshoni<br>Phoenix, AZ 85044 | P-0027936 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HACKETT, ROBERT J<br>1063 Ott lane<br>Merrick, NY 11566 | P-0027937 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARVER, SHARUNDA N<br>24722 haverford rd<br>spring, TX 77389 | P-0027938 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, JONATHAN J<br>5318 Norton Street<br>Torrance, CA 90503-1250 | P-0027939 | 11/17/2017 | TK Holdings Inc., et al. | $425.00 | | | | | $425.00 |
| LOW, EDUARDO Y<br>4556 Appian Way #28<br>El Sobrante, CA 948032 | P-0027940 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANGELOSI, DAVID<br>15696 River Side Drive<br>Spring Lake, MI 49456 | P-0027941 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEANE, BRENDA S<br>401 Independence Dr<br>Mandeville, LA 70471 | P-0027942 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, MAX<br>P.O. Box 1271<br>San Angelo, TX 76902 | P-0027943 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEJEDA JIMENEZ, CARMEN<br>po box 997<br>national city, ca 91951 | P-0027944 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINKLER, DOUGLAS V<br>14059 120th Ave, NE<br>Kirkland, WA 98034 | P-0027945 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOORAS, THOMAS G<br>6005 Zang Way<br>Arvada, CO 80004-3975 | P-0027946 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, MAX<br>P.O. Box 1271<br>San Angelo, TX 76902 | P-0027947 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADTKE, FARRAL J<br>231 Success Rd.<br>Milan, NH 03588 | P-0027948 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLONE, LYNN A<br>229 Anderson Avenue<br>Croswell, MI 48422-1029 | P-0027949 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGAN, MELANIE M<br>PO Box 196714<br>Winter Springs, FL 32719-6714 | P-0027950 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARKER, WILLIAM M<br>P.O. Box 1271<br>San Angelo, TX 76902 | P-0027951 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDY, JOSEPH T<br>206 Leslie Lane<br>Harvest, Al 35749-8873 | P-0027952 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, FOREST M<br>120 David Drive<br>Braceville, Il 60407 | P-0027953 | 11/17/2017 | TK Holdings Inc., et al. | $9,200.00 | | | | | $9,200.00 |
| SLONE, LYNN A<br>229 Anderson Avenue<br>Croswell, MI 48422-1029 | P-0027954 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASTO, DAN M<br>505 N. 15th St.<br>Adel, IA 50003 | P-0027955 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE-ROBINSON, SIA<br>2717 Washington Avenue<br>Chevy Chase, MD 20815 | P-0027956 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSARLING, CHARLES R<br>101 Independence Dr<br>Mandeville, La 70471 | P-0027957 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, WILLIAM M<br>P.O. Box 1271<br>San Angelo, TX 76903 | P-0027958 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLONE, WILLIAM L<br>229 Anderson Avenue<br>Croswell, MI 48422-1029 | P-0027959 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULZE, CHRISTIAN C<br>2416 county route 9<br>east chatham, ny 12060 | P-0027960 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, FOREST M<br>120 David Drive<br>Braceville, Il 60407 | P-0027961 | 11/17/2017 | TK Holdings Inc., et al. | $6,525.00 | | | | | $6,525.00 |
| TIEDER, JOEL<br>6900 56th ave ne<br>seattle, wa 98115 | P-0027962 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0027963 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREAVER, ANTHONY M<br>16 Ridgecliff Court<br>Kingsville, MD 21087 | P-0027964 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINE, ELMER T<br>Elmer T Hine<br>24786 Sauco<br>Mission Viejo, CA 92692 | P-0027965 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YI, Q<br>3604 Mercedes Way<br>Fairfax, VA 22030 | P-0027966 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, WALTER R<br>11718 Glen Abbey Court<br>Waldorf, MD 20602-3138 | P-0027967 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRISP, DEANNA<br>44901 15th St W<br>Lancaster, ca 93534 | P-0027968 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNHILL, MARY D<br>1262 Eaglewood Dr<br>Virginia Beach, VA 23454 | P-0027969 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YI, Q<br>3604 Mercedes Way<br>Fairfax, VA 22030 | P-0027970 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSAI, HERN<br>138C THE ORCHARD<br>CRANBURY, NJ 08512 | P-0027971 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVID, PATRICIA<br>2480 Irvine Blvd<br>Apartment 320<br>Tustin, CA 92782 | P-0027972 | 11/17/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| WILLIAMS, AMANDA R<br>1 Way St<br>Wood Ridge, NJ 07075 | P-0027973 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERRANO, NORMA<br>9358 PALM LANE<br>FONTANA, CA 92335 | P-0027974 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEBUHR, JUSTIN O<br>12 Suffolk Dr<br>St Charles, MO 63301 | P-0027975 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE, CLARE B<br>4501 Woodland Drive<br>Lake St. Louis, MO 63367 | P-0027976 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHMAD, HANADI M<br>20804 Arline Avenue<br>Lakewood, CA 90715 | P-0027977 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKSHIRE, PEGGY A<br>9920 McGregor<br>Pinckney, MI 48169 | P-0027978 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZOKAIE, MONELY<br>12485 San Bruno CV<br>San Diego, CA 92130 | P-0027979 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROONEY, THOMAS M<br>4501 Woodland Drive<br>Lake St. Louis, MO 63367 | P-0027980 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAERSTEIN, DYLAN<br>261 Acoma Street<br>Denver, co 80223 | P-0027981 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOGG, JESSICA R<br>6006 48th St. NE<br>Marysville, WA 98270 | P-0027982 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENTZINGER, VINCENT G<br>915 W Margate Ter Apt 1<br>Chicago, IL 60640 | P-0027983 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LERNER, LARRY<br>6928 Orion Ave.<br>Van Nuys, CA 91406 | P-0027984 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAGNON, SHANIA L<br>21466 Cypresswood<br>Lake Forest, CA 92630 | P-0027985 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLAIN, HOWARD T | P-0027986 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHROEDER, SCOTT W<br>POB 1278<br>Mercer Island, WA 98040 | P-0027987 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNDY, WILLIAM P<br>1236 N 56th ST<br>Philadelphia, PA 19131-4122 | P-0027988 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLAIM DOCKETED IN ERROR, | P-0027989 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BASILE, ROBERT<br>61 TIMBER RIDGE DR<br>COMMACK, NY 11725 | P-0027990 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZWEIER, SHERI R<br>306 South El Molino Ave 404<br>Pasadena, CA 91101 | P-0027991 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ADEGBEMINIYI, ADERONKE<br>5122 LAMPPOST HILL CT<br>KATY, TX 77449 | P-0027992 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BASILE, LAURIE<br>61 Timber Ridge Dr<br>Commack, NY 11725 | P-0027993 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NELSON, LINDA L<br>1103 SILVERLEAF CANYON RD<br>Beaumont, CA 92223 | P-0027994 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DE WEES-CONDREY, LINDA L<br>3541 Val Verde Road<br>Loomis, Ca 95650 | P-0027995 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZWEIER, SHERI R<br>306 South El Molino Ave 404<br>Pasadena, CA 91101 | P-0027996 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANDREWS, KIMBERLY K<br>1410 E 60th St<br>Long Beach, Ca 90805 | P-0027997 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GILLIARD, SCOTT R<br>533 Bellwood Road APT.#27<br>Newport News, VA 23601-4151 | P-0027998 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOPE, KATHY M<br>42367 W Chambers Dr<br>Maricopa, AZ 85138 | P-0027999 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHEN, QIAORONG<br>2705 Piedmont Oak Dr<br>Marietta, GA 30066 | P-0028000 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SATHER, JOHN D<br>9469 183rd Ct<br>Lakeville, MN 55044 | P-0028001 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GUTIERREZ, CARLOS<br>12056 Miguel Varela ln.<br>El Paso, Tx 79936 | P-0028002 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Parker Development Company<br>PARKER, WILLIAM R<br>4525 SERRANO PARKWAY<br>EL DORADO HILLS, CA 95762 | P-0028003 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YOUNG-JONES, FLORA M<br>4825 San Feliciano Dr.<br>Woodland Hills, CA 91364 | P-0028004 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SATHER, JOHN D<br>9469 183rd Ct<br>Lakeville, MN 55044 | P-0028005 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KOCSIS, JOHN<br>Melanie Kocsis<br>20 Hickory Dr<br>Athens, PA 18810 | P-0028006 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMPSON, JEFFREY L<br>8303 w. 4th place<br>kennewick, wa 99336 | P-0028007 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER DEVELOPMENT COMPANY<br>PARKER, WILLIAM R<br>4525 SERRANO PARKWAY<br>EL DORADO HILLS, CA 95762 | P-0028008 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, MATTHEW D<br>1875 Alder St Apt 12<br>Eugene, OR 97401 | P-0028009 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGHUSEN, SCOTT A<br>1510 9th Ave. Apt-3<br>Longview, Wa 98632 | P-0028010 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER DEVELOPMENT COMPANY<br>PARKER, WILLIAM R<br>4525 SERRANO PARKWAY<br>EL DORADO HILLS, CA 95762 | P-0028011 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERREROS, KAREN<br>9672 Via Excelencia<br>Ste. 204<br>San Diego, ca 92126 | P-0028012 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROLICK, CHRIS R<br>313 timberlake dr<br>Ewing, nj 08618 | P-0028013 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEBUHR, JENNA L<br>12 Suffolk Dr<br>St Charles, MO 63301 | P-0028014 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, CARYN S<br>1669 Foster Avenue<br>Schenectady, NY 12308 | P-0028015 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVAS, LUZ S<br>Box 1104<br>Aibonito, PR 00705 | P-0028016 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EATON, JIM<br>2710 Spyglass Drive,<br>#L<br>Shell Beach, CA 93449 | P-0028017 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LETHO, LARRY C<br>Larry C. Letho<br>19647 105th. Ave. S.E.<br>Renton, WA 98055 | P-0028018 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINSHAW, JOSHUA P<br>2 Perry Circle<br>Apt E<br>Annapolis, MD 21402 | P-0028019 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEBUHR, JUSTIN O<br>12 Suffolk Dr<br>St Charles, MO 63301 | P-0028020 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAINSCOTT, SHEILA T<br>7855 JADE COAST ROAD<br>SAN DIEGO, CA 92126 | P-0028021 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, KEN L<br>105 Holladay Ave<br>San Francisco, CA 94110 | P-0028022 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, KEVIN A<br>88 Greenwich Street Apt 816<br>New YOrk, NY 10006 | P-0028023 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREENFIELD, DEANNA<br>44901 15th St W<br>Lancaster, CA 93534 | P-0028024 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTOYA, WILLIAM<br>10811 Richmond Ave<br>Apt 31<br>Houston, TX 77042-4765 | P-0028025 | 11/17/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| BAUER, SUSAN M<br>1398 Tolstoy Way<br>Riverside, CA 92506-5380 | P-0028026 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASSETT, CABOT S<br>8615 Jack Rabbit Rd<br>Cheyenne, Wy 82009 | P-0028027 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIGBIE, MARCUS<br>118 Sara Circle<br>Lebanon, Tn 37090 | P-0028028 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MARGARET M<br>13513 N Mayfair Ln<br>Spokane, WA 99208-6013 | P-0028029 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NABOK, OLGA<br>5533 WALNUT AVE.<br>SACRAMENTO, CA 95841 | P-0028030 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, SHELLEY E<br>8093 Anchor Dr.<br>Longmont, CO 80504 | P-0028031 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOCAZIO, ROBYN L<br>1852 Red Rock Drive<br>Round Rock, TX 78665 | P-0028032 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECHDEL, LYNN<br>117 Brickley Drive<br>Box 564<br>Blanchard, PA 16826 | P-0028033 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECHDEL, LYNN<br>117 Brickley Drive<br>Box 564<br>Blanchard, PA 16826 | P-0028034 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCULLY, ALISON R<br>116 31st Ave S<br>Seattle, WA 98144 | P-0028035 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAXO, CARA<br>24 N. Jefferson St.<br>Eugene, OR 97402 | P-0028036 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUMMEY, LYNETTE<br>23823 Village House Dr S<br>Apt 8A<br>Southfield, MI 48033-2611 | P-0028037 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, CATHERINE<br>180 HILLSIDE AVENUE, APT K2<br>LEONIA, NJ 07605 | P-0028038 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, WINNIE<br>509 crooked arrow dr<br>diamond bar, ca 91765 | P-0028039 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAHROKHI, HOOMAN<br>181 Ada Ave, Apt 25<br>Mountain View, CA 94043 | P-0028040 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARD, BRYANT E<br>123 Perraud Dr<br>Folsom, CA 95630 | P-0028041 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, SARA N<br>181 Ada Ave, Apt 25<br>Mountain View, ca 94043 | P-0028042 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBLES, RAFAEL R<br>2703 California st<br>Everett, Wa 98201 | P-0028043 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CAROLYN R<br>1269 Whippoorwill Dr<br>Kingston Springs, TN 37082 | P-0028044 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARMAN, ANGELA Z<br>121 blaze ct<br>Wexford, pa 15090 | P-0028045 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBBARD, STEVE H<br>Steve H. Hubbard<br>P.O. Box 400<br>Fortuna, CA 95540-0400 | P-0028046 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LESMEISTER, NANCY A<br>P O Box 18638<br>Louisville, KY 40261-0638 | P-0028047 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEATHERSPOON, TIERRA N<br>21717 Inverness Forest Blvd<br>Apt 2008<br>Houston, TX 77073 | P-0028048 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JETER, AUDIE E<br>18641 Blackmoor Street<br>Detroit, MI 48234 | P-0028049 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARMAN, BRIAN P<br>121 blaze ct<br>wexford, pa 15090 | P-0028050 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUJII, HELEN<br>91-1117 Hanaloa Street<br>Ewa Beach, HI 96706 | P-0028051 | 11/17/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PLESO, JOSEPH<br>238 poplar st<br>monroeville, pa 15146 | P-0028052 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELIGMAN, RUSS<br>4207 Highview Dr<br>San Mateo, CA 94403 | P-0028053 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTON, MARILYN S<br>309 Marose Drive<br>Pittsburgh, PA 15235 | P-0028054 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELIGMAN, RUSS<br>4207 Highview Dr<br>San Mateo, CA 94403 | P-0028055 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAPLE, KENDALYN J<br>16438 Misty Paloma Drive<br>Houston, TX 77049 | P-0028056 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCALES, GORDON<br>2039 Ivy Ridge Road SE<br>Smyrna, GA 30080 | P-0028057 | 11/17/2017 | TK Holdings Inc., et al. | $901.38 | | | | | $901.38 |
| THOMASON, PENNY<br>522 Hen Valley Road<br>Oliver Springs, Tn 37840 | P-0028058 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAYO, JESSE S<br>6622 NARROW VALLEY WAY<br>APT 1118<br>RALEIGH, NC 27615 | P-0028059 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBINSON, ADDRICK J<br>513 Brockington Road<br>Darlington, SC 29532-4301 | P-0028060 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ENGESSER, ALBERT C<br>PO Box 438<br>Florissant, CO 80816-0438 | P-0028061 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARKEZINIS, JOHN J<br>8118 172ND STREET NE<br>ARLINGTON, WA 98223 | P-0028062 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZABICKI, RONALD S<br>1053 GAMELAND ROAD<br>CHICORA, PA 16025 | P-0028063 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DRAZNIN, DALE<br>220 Hatlen<br>Mount Prospect, IL 60056 | P-0028064 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REED, RAYMOND R<br>45345 raysack ave<br>Lancaster, Ca 93535 | P-0028065 | 11/17/2017 | TK Holdings Inc., *et al*. | $8,000.00 | | | | | $8,000.00 |
| KONICKI, KATHLEEN P<br>13325 WEST 167TH STREET<br>HOMER GLEN, IL 60491-6193 | P-0028066 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FIEDLER, BRADLEY W<br>2714 SW 343 Pl<br>Federal Way, WA | P-0028067 | 11/17/2017 | TK Holdings Inc., *et al*. | $200.00 | | | | | $200.00 |
| CARAAN, ELIZA G<br>7702 BLUE PT AVE<br>BELTSVILLE, MD 20705 | P-0028068 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICHAEL, CRAIG<br>4412 Snowy Owl Circle<br>Norman, OK 73072 | P-0028069 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUTLER, DEBRA<br>2205 167th Ave.<br>San Leandro | P-0028070 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VEGA, NICOLE M<br>232 Elmgrove Rd<br>Rochester, NY 14626 | P-0028071 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHUN, DUANE C<br>98-1060 Komo Mai Drive<br>Apt B<br>Aiea, HI 96701 | P-0028072 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDRADE, ADAM R<br>15686 New Park Terrace<br>San Diego, CA 92127 | P-0028073 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAATSCH, SHARON S<br>137 Paseo de la Concha, Apt C<br>Redondo Beach, CA 90277 | P-0028074 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAVIA, PETER C<br>709 50TH AVENUE WEST<br>BRADENTON, FL 34207 | P-0028075 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEPHENS, T L<br>PO Box 347<br>Webster, FL 33597 | P-0028076 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCLAUGHLIN, JOHN<br>9 Pembrook Dr<br>Turnersville, NJ 08012 | P-0028077 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARVER, SHARUNDA N<br>24722 Haverford rd<br>spring, TX 77389 | P-0028078 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KITTAY, ERIC<br>201 INDEPENDENCE LANE<br>PE<br>PEACHTREE CITY, GA 30269 | P-0028079 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, DENISE L<br>2078 Fountain City Street<br>Henderson, NV 89052 | P-0028080 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDOZA, JOHN<br>15938 Valerio St<br>Van Nuys, CA 91406 | P-0028081 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVA, RYAN D<br>203 Esposti Meadows Way<br>Santa Rosa, Ca 95403 | P-0028082 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, CHRISTINE<br>18755 Sw 90th Ave<br>Apt 628<br>Tualatin, OR 97062 | P-0028083 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTION, KATHLEEN N<br>2012 Mandeville Canyon Rd.<br>Los Angeles, CA 90049 | P-0028084 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMERSON, STEPHEN M<br>32316 Pamilla Street<br>Winchester, CA 92596 | P-0028085 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTION, DAVID S<br>2012 Mandeville Canyon Rd.<br>Los Angeles, CA 90049 | P-0028086 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLAUGHLIN, JOHN E<br>9 Pembrook Rd<br>Turnersville, NJ 08012 | P-0028087 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVE, LYNETTE M<br>8436 S. MARYLAND<br>CHICAGO, IL 60619 | P-0028088 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TELEKE, SERCAN<br>1129 Ohio Way<br>Duarte, CA 91010 | P-0028089 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPINA, ULYSSES M<br>226 Boleroridge Pl<br>Escondido, CA 92026 | P-0028090 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIEU, TU M<br>1754 GELBKE LANE<br>CONCORD, CA 94520 | P-0028091 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAXTER, KELLI J<br>1915 RICH SMITH LN<br>APT 113<br>CONWAY, AR 72032 | P-0028092 | 11/18/2017 | TK Holdings Inc., et al. | $1,328.50 | | | | | $1,328.50 |
| BAXTER, KELLI J<br>1915 RICH SMITH LN<br>APT 113<br>CONWAY, AR 72032 | P-0028093 | 11/18/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CROWLEY, MICHAEL J<br>1 Cormorant Way<br>Cape May, NJ 08204 | P-0028094 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DETWEILER, GEOFFREY<br>10210 Fountain Cir<br>Manassas, VA 20110 | P-0028095 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENT, PERRY L<br>807 Edgell Rd<br>Framingham, MA 01701-3973 | P-0028096 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAEZA, ALEJANDRO R<br>30262 Linden Gate Lane<br>Menifee, CA 92584 | P-0028097 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANCE, SHAWNTYL C<br>4818 ne 9th ave<br>PORTLAND, Or 97211 | P-0028098 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCREERY, MARIE T<br>4772 franklin dr<br>boulder, co 80301 | P-0028099 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMMERMAN, SUSAN<br>3212 Westchester Drive<br>Cocoa, FL 32926 | P-0028100 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROVES-WATSON, RUTH<br>818 Cypresswood Mill<br>Spring, TX 77373 | P-0028101 | 11/18/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| DELACRUZ, CHRISTINE<br>8290 NW 185 Terr<br>Hialeah<br>, FL 33015 | P-0028102 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYALA, JULIA M<br>calle ff boque JJ-4 Alturas<br>Vega Baja, PR 00694 | P-0028103 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAVALUZZI, CHRISTOPHER M<br>1515 Aiden Drive<br>Woodbridge, Va 22191 | P-0028104 | 11/18/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| ROGHANI, PAULETTE<br>PO Box 29583<br>Bellingham, WA 98228 | P-0028105 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, ANN B<br>1238 Camlet Ln<br>Little River, SC 29566 | P-0028106 | 11/18/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| LANDIS, KORI J<br>151 Oaken Way<br>Myerstown, PA 17067 | P-0028107 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDIS, MATTHEW D<br>151 Oaken Way<br>Myerstown, PA 17067 | P-0028108 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKHERE, BRIGHT<br>556 BEACH 67TH STREET<br>ARVERNE, NY 11692 | P-0028109 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIN, JEFFREY B<br>22357 MAYLE RIDGE RD<br>STEWART, OH 45778 | P-0028110 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, STEPHEN D<br>636 ted riser rd<br>Heflin, La 71039 | P-0028111 | 11/18/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEANARDI, SUZANNE G<br>1331 S. Washington Ave.<br>Park Ridge, IL 60068 | P-0028112 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LLOYD, KENNEDY<br>811 pullen lake road<br>aberdeen, ms 39730 | P-0028113 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, BRENT D<br>3054 South Race St<br>Denver, CO 80210 | P-0028114 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINNE, LIANA M<br>8795 N VALLEY OAK DR<br>PRESCOTT, AZ 86305-7719 | P-0028115 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEARS CARHART, MELISSA<br>POBox 815<br>Keyport, NJ 07735 | P-0028116 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARHART, RUSSELL<br>POBox 815<br>Keyport, NJ 07735 | P-0028117 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONRAD, PIPER K<br>1007 Westbriar Drive NE<br>Vienna, VA 22180 | P-0028118 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARHART, CHRISTOPHER<br>POBox 815<br>Keyport, NJ 07735 | P-0028119 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARHART, RUSSELL<br>POBox 815<br>Keyport, NJ 07735 | P-0028120 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORR, LAURA R<br>6840 Chestnut Oak Ln<br>Warrenton, VA 20187 | P-0028121 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORRECA, MARYBETH J<br>112 denniston drive<br>new windsor, ny 12553 | P-0028122 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARHART, RUSSELL<br>POBox 815<br>Keyport, NJ 07735 | P-0028123 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPSTEIN, BART<br>738 22nd Street South<br>arlington, va 22202 | P-0028124 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAUGHTER, ALFRED V<br>4825 Springtree Drive<br>Arlington, TN 38002 | P-0028125 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGLO S.E.<br>11 Mar Mediterraneo<br>Carolina, PR 00979-6314 | P-0028126 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASTON, CAROLYN<br>1841 N Mayfield Ave<br>Chicago, IL 60639 | P-0028127 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMMERMAN, ELLIOTT<br>3212 Westchester Drive<br>Cocoa, FL 32926 | P-0028128 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTENSEN, LISA A<br>455 Western States Road<br>Felton, CA 95018 | P-0028129 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABRUNAS, VINCENT E<br>779 Sommerset Drive<br>Troy, MO 63379-1603 | P-0028130 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, TYNISHA N<br>903 chestnut hill Ave<br>Baltimore, MD 21218 | P-0028131 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MALM, LINDA G<br>Linda G. Malm<br>5455 Kirkwood Drive, No. C-7<br>Concord, CA 94521 | P-0028132 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EBERLE, DAWN<br>520 Skunk Hollow Road<br>Chalfont, PA 18914 | P-0028133 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRANCO, JACQUELINE<br>PO Box 4772<br>Fort Lauderdale, FL 33338-4772 | P-0028134 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLLERS, JUDY L<br>6815 Ginger Lane<br>Fontana, Ca 92336 | P-0028135 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREENE, KAREN D<br>779 BLUE RIDGE<br>ALPINE, UT 84004 | P-0028136 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACKSON, TODD D<br>2509 Halterbreak Court<br>Herndon, VA 20171 | P-0028137 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WIECZOREK, SAMUEL G<br>1929 WASHINGTON AVE<br>WILMETTE, IL 60091 | P-0028138 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, JOSEPH I<br>po box98 guilford,in 47022 | P-0028139 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERRHOLTZ, CHARLES M<br>340 Crosscreek Trail<br>Jasper, GA 30143 | P-0028140 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOLFF, LORI A<br>20 N Broadway<br>K350<br>White Plains, NY 10601 | P-0028141 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, ALLEN W<br>32 cr 727<br>Corinth, Ms 38834 | P-0028142 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VON ROSK, LAURA<br>128 Burgey Road<br>Schroon Lake, NY 12870 | P-0028143 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARWACKI, ROBERT D<br>5860 Boylan Dr<br>Fort Worth, TX 76126 | P-0028144 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOSINSKI, LEANN R<br>315 Amanda Ct<br>Marietta, PA 17547 | P-0028145 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARNARD, LARRY<br>407 E Luin St<br>Oxford, IN 47971 | P-0028146 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WINTERLIND, MARIA V<br>201 Rocky Slope road Apt 1204<br>Greenville, Sc 29607 | P-0028147 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAHADY, DOROTHY M<br>28 Thompson Ln<br>Millerstown, PA 17062 | P-0028148 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOBIN, STEPHEN W<br>116 Caneel Ct.<br>Gretna, La 70056 | P-0028149 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, IRENE C<br>P.O. BOX 8807<br>EMERYVILLE, CA 94662 | P-0028150 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALLAS, PERRY<br>265 21st St. SE<br>SALEM, OR 97301 | P-0028151 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOURNE, FRANK J<br>1975 Hedge Brooke Trail<br>Acworth, GA 30101 | P-0028152 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLARD, MARVIN | P-0028153 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCERO, JOANN Y<br>P.O. Box 531<br>Santa Cruz, NM 8 | P-0028154 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOLTING, JOAN E<br>9701 N. Lydia Avenue<br>Kansas City, MO 64155 | P-0028155 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYD, ELIZABETH B<br>2687 Bancroft Drive<br>Aston, PA 19014 | P-0028156 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUGGINS, VICKI<br>3589 Hwy 389 #D<br>Carrollton, KY 41008 | P-0028157 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Air Academy Federal Credit Un<br>PO BOX 62910<br>Colorado Springs, CO 80962-2910 | P-0028158 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, DEAN<br>20282 Ordinary Pl<br>Ashburn, VA 20147 | P-0028159 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YITIZ, AHMED A<br>21724 38TH DR SE<br>BOTHELL, WA 98021 | P-0028160 | 11/18/2017 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| FLOWERS, KIMBERLEY A<br>160 Hudson Ct<br>Roselle, IL 60172 | P-0028161 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGRAM, GARY D<br>410 Meade Drive SW<br>Leesburg, VA 20175 | P-0028162 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOURNE, FRANK J<br>1975 Hedge Brooke Trail<br>Acworth, GA 30101 | P-0028163 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNDT, SUSAN E<br>8813 W 118TH STREET<br>OVERLAND PARK, KS 66210 | P-0028164 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANTHNER, STEVEN J<br>3444 Corsham Drive<br>Apex, NC 27539-8336 | P-0028165 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, OLIVIA W<br>18 Dogwood Terrace<br>Livingston, NJ 07039 | P-0028166 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAHM, JOHN F<br>7222 TULIPTREE TRAIL<br>Indianapolis, IN 46256 | P-0028167 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOLDEN, KENNETH D<br>6423 Potomac Ave<br>Alexandria, VA 22307 | P-0028168 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLLACK, KEITH M<br>1465 Esther Ave<br>Wood River, IL 62095 | P-0028169 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARVIN, CARRIE R<br>361 Armas Ave<br>St Augustine, FL 32084 | P-0028170 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CYNTHIA J<br>7245 Compton Circle<br>Cumming, GA 30040 | P-0028171 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, MICHELLE L<br>1011 N 9th st #20<br>Cottage Grove, OR 97424 | P-0028172 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAHM, JOHN F<br>7222 TULIPTREE TRAIL<br>Indianapolis, In 46256 | P-0028173 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANGAN, THOMAS J<br>17473 Fairlie Rd<br>San Diego, CA 92128 | P-0028174 | 11/18/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KHAN, ATIF A<br>6019 S Ingleside Ave<br>Apt 804<br>Chicago, IL 60637 | P-0028175 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTIFORD, RITA<br>PO Box 1541<br>Morriistown, NJ 07962 | P-0028176 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHALEY, ALMA KAY<br>12 Polaris Terrace NW<br>Rome, GA 30165 | P-0028177 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCK, REBECCA R<br>41939 Maggie Jones Road<br>Paisley, FL 32767 | P-0028178 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREAUX, FRANCK J<br>12987 W Sanctuary Ct<br>Lake Bluff, IL 60044 | P-0028179 | 11/18/2017 | TK Holdings Inc., et al. | $470.00 | | | | | $470.00 |
| RICHARDS, DAVID L<br>PO Box 2687<br>100 Martin rd<br>Weaverville, Ca 96093-2687 | P-0028180 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOCHGRAF, LAURIE A<br>P.O. Box 11811<br>Blacksburg, VA 24062 | P-0028181 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, BRIAN M<br>701 Quail Circle<br>Hatfield, PA 19440 | P-0028182 | 11/18/2017 | TK Holdings Inc., et al. | $975.00 | | | | | $975.00 |
| Blue Moon L & D ,LLC<br>SMITH, DAVID A<br>PO BOX 2012<br>Santa Fe, NM 87504 | P-0028183 | 11/18/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HARRINGTON, THOMAS D<br>3291 Birch Wood Ct<br>Palm Harbor, Fl 34683 | P-0028184 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOENE, LORI L<br>5618 Bluff Pl<br>Cheyenne, WY 82009 | P-0028185 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRAZIANO, DANIEL R<br>1819 Burnett St<br>Brooklyn, NY 11229 | P-0028186 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONCUR, BRYAN<br>912 BELVEDERE COURT<br>FORT COLLINS, CO 80525 | P-0028187 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBSEN, KASSANDRA M<br>29 Ardmore Rd<br>Newark, DE 19713 | P-0028188 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALLAHAN, JULIA A<br>PO Box 80<br>24 Maple Lane  Apt. 108<br>Northeast Harbor, ME 04662 | P-0028189 | 11/18/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| TOMASCHESKI, JOSEPH D<br>1005 NW 83rd St<br>Seattle, WA 98117 | P-0028190 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPLAN, STANLEY P<br>17100 Boca Club Blvd.<br>Unit #3<br>Boca Raton, FL 33487 | P-0028191 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATKE, CHRISTINA M<br>1348 127th Lane NE<br>Blaine, MN 55434 | P-0028192 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTH, KELSEY D<br>4309 Eleanors Way<br>Williamsburg, VA 23188 | P-0028193 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISBERG, MICHAEL J<br>651 W. Frank St.<br>Birmingham, MI 48009 | P-0028194 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOLTING, JOAN E<br>9701 N. Lydia Avenue<br>Kansas City, MO 64155 | P-0028195 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATKE, CHRISTINA M<br>1348 127th Lane NE<br>Blaine, MN 55434 | P-0028196 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DABACH, MITCHIL<br>1401 NE 191 Street<br>#401D<br>miami, FL 33179 | P-0028197 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRARA, TINA M<br>24 Optima<br>San Clemente, Ca 92672 | P-0028198 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERZOLI, DEBBIE JO<br>2019 Zinfandel Drive<br>Rancho Cordova, CA 95670 | P-0028199 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRAPE, MICHAEL T<br>503 SE Miller<br>Lee's Summit, MO 64063 | P-0028200 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITRE, REBECCA W<br>12415 Schlayer Avenue<br>Baton Rouge, LA 70816 | P-0028201 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDENAKKER, LYNNE M<br>9936 ELK LAKE TRAIL<br>WILLIAMSBURG, MI 49690 | P-0028202 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YARBOROUGH, JAMES C<br>201 Queens Lane<br>Franklin, VA 23851 | P-0028203 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAMOS - CUADRADO, ANTONIO<br>Urbanización Palacios Reales<br>257, Calle Balby, J-29<br>Toa Alta, PR 00953 | P-0028204 | 11/18/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| LUSSNIG, ERICH<br>7000 Thrushgill Lane<br>7106<br>Franklin, TN 37067 | P-0028205 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HITTNER, HARVEY M<br>4215  665th Terrace East<br>Sarasota, FL 34243 | P-0028206 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, KAREN A<br>55 Main Street Apt15<br>Medway, Ma 02053 | P-0028207 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, PERRY I<br>2371 NW 87th Avenue<br>Sunrise, FL 33322 | P-0028208 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OTTARSON, JOHN<br>4963 Manchester Court<br>Rochester, MI 48306 | P-0028209 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELTRAN, JAMIE<br>15934 Mauna Loa st<br>Hesperia, Ca 92345 | P-0028210 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCCO, CATHERINE M<br>2309 Lexington ct.<br>Lansdale, pa 19446 | P-0028211 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITFIELD, MASHARI<br>4420-Friday Groombridge Way<br>Alexandria, Va 22309 | P-0028212 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOMMER, LATRICE M<br>3551 Day Avenue<br>Miami, Fl 33133 | P-0028213 | 11/18/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| PULS, KEITH E<br>1272 Peregrine Way<br>Weston, FL 33327 | P-0028214 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UDESHI, MALAY<br>9216 TOPAZ ST<br>FAIRFAX, VA 22031 | P-0028215 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISBERG, MICHAEL J<br>651 W. Frank St.<br>Birmingham, MI 48009 | P-0028216 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODBURN, PATRICIA C<br>1402 Birchwood Avenue<br>Abington, PA 19001-2306 | P-0028217 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBLES-SIERRA, SANDRA<br>12247 NW11TH STREET<br>PEMBROKE PINES, FL 33026 | P-0028218 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYLE, ELLSWORTH D<br>26 ascot dr<br>shrewsbury, pa 17361 | P-0028219 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AXE, KENNETH B<br>2190 Colladay Point Drive<br>Stoughton, WI 53589 | P-0028220 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, HUNTER A<br>3396 Atlantic Circle<br>Naples, FL 34119 | P-0028221 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAWLER, ADRIAN K<br>505 Hwy 52 North, Suite 330D<br>Moncks Corner, SC 29461 | P-0028222 | 11/18/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| AXE, KENNETH B<br>2190 Colladay Point Drive<br>Stoughton, WI 53589 | P-0028223 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZUCKERMAN, WENDY<br>1485 Valecroft Avenue<br>Westlake Vlg, CA 91361 | P-0028224 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRENSHAW, KELINDA<br>2189 Rosedale Ave<br>Oakland, Ca 94601 | P-0028225 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNOLLY, PETER J<br>18734 Creekview Lane<br>Mokena, IL 60448 | P-0028226 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, HUNTER A<br>3396 Atlantic Circle<br>Naples, FL 34119 | P-0028227 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNOLLY, PETER J<br>18734 Creekview Lane<br>Mokena, IL 60448 | P-0028228 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COPPO, JOSEPH J<br>918 1/2 Pendleton Street<br>Alexandria, VA 22314 | P-0028229 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANFER, ETHAN I<br>38528 Lime Kiln Road<br>Middleburg, VA 20117 | P-0028230 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AXE, KENNETH B<br>2190 Colladay Point Drive<br>Stoughton, WI 53589 | P-0028231 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNOLLY, PETER J<br>18734 Creekview Lane<br>Mokena, IL 60448 | P-0028232 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWLER, ADRIAN K<br>505 Hwy 52 North, Suite 330D<br>Moncks Corner, SC 29461 | P-0028233 | 11/18/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| OKADA, SANAE<br>17141 Cloudcroft Drive<br>Poway, CA 92064 | P-0028234 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNOLLY, PETER J<br>18734 Creekview Lane<br>Mokena, IL 60448 | P-0028235 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASCUAL, DIONICIO<br>94-241 Mahapili Street<br>Mililani, HI 96789 | P-0028236 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, HUNTER A<br>3396 Atlantic Circle<br>Naples, FL 34119 | P-0028237 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAINWATER, LYNDAL N<br>3075 Beechwood Dr.<br>Lithia Springs, GA 30122-2804 | P-0028238 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUBBEI, RONALD S<br>528 jackson rd<br>atco, nj 08004-1109 | P-0028239 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, MARK<br>2318 VANDERBILT LN UNIT B<br>REDONDO BEACH, CA 90278 | P-0028240 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONNOLLY, PETER J<br>18734 Creekview Lane<br>Mokena, IL 60448 | P-0028241 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARMA, MANOJ<br>334 Wellesley Street<br>Weston, MA 02493 | P-0028242 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABNEY, DAVID L<br>6074 Caminito del Oeste<br>San Diego, IL 92111 | P-0028243 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, PHILLIP E<br>5016 Alpine Meadows<br>McKinney, TX 75071 | P-0028244 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORENO, BLANCA E<br>2626 e seeger ave<br>Visalia, Ca 93292 | P-0028245 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, THOMAS C<br>17145 SW WATERCREST CT<br>Beaverton, OR 97006 | P-0028246 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISBERG, MICHAEL J<br>651 W. Frank St.<br>Birmingham, MI 48009 | P-0028247 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, PHILLIP E<br>5016 Alpine Meadows<br>McKinney, TX 75071 | P-0028248 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WECHSLER, LAURENCE S<br>708 Elm Street<br>Edmonds, WA 98020 | P-0028249 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUENO, NORMA E<br>17145 SW WATERCREST CT<br>Beaverton, OR | P-0028250 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEMPERLE, MICHAEL J<br>146 Fenwick Dr.<br>Pittsburgh, PA 15235 | P-0028251 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, LORENE D<br>1257 FURNIE HAMMOND ROAD<br>CLARENDON, NC 28432 | P-0028252 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANNAVINO, DEBORAH D<br>4 Edgewater dr<br>wilton, CT 06897 | P-0028253 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUKAL, JEFFREY L<br>7901 Laurel Ct.<br>Lavista, NE 68128 | P-0028254 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRISTINAT, DIANA T<br>PO Box 14047<br>Irvine, CA 92623-4047 | P-0028255 | 11/18/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| DERNETZ, ROBERT A<br>N87W14951 Main St<br>Menomonee Falls, WI 53051 | P-0028256 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMANN, JOLENE M<br>207 White Columns Drive<br>Kathleen, GA 31047 | P-0028257 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YALLER, STEPHEN<br>2326 eagle dr<br>La verne, CA 91750 | P-0028258 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, GARY M<br>2020 Wesley Dr<br>henderson, Ky 42420 | P-0028259 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, COLLEEN M<br>146 Juniper St.<br>Roswell, GA 30075 | P-0028260 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DULANEY, MICHAEL K<br>15 MARTINIQUE LN<br>MACKINAW, IL 61755 | P-0028261 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, DANIEL L<br>PO Box 402<br>Ione, WA 99139 | P-0028262 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, GARY M<br>2020 Wesley Dr<br>Henderson, Ky 42420 | P-0028263 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMENSE, APRIL H<br>21061 Greenboro lane<br>Huntington Beach, CA 92646 | P-0028264 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARLING, JANA<br>PO Box 13718<br>Mesa, AZ 85216 | P-0028265 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHULER, SCOTT<br>770 S GRANBY CIR<br>AURORA, CO 80012 | P-0028266 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, GARY M<br>2020 Wesley Dr<br>Henderson, Ky 42420 | P-0028267 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG, TODD F<br>4359 Seven Hills Rd<br>Castro Valley, CA 94546 | P-0028268 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| sheryl a. gasteier rev. trust<br>sheryl a. gasteier<br>39w141 long meadow lane<br>st. charles, il 60175 | P-0028269 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENACO, PARKER<br>48 Augusta Way<br>Dover, NH 03820 | P-0028270 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNAWAY, MICHELLE S<br>11388 Chisolm Way<br>Boca Raton, FL 33428 | P-0028271 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLGOOD, LESLIE A<br>886 N. Cofco Center Court<br>Unit 1018<br>Phoenix, AZ 85008 | P-0028272 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAHARDID, ISMAHAN Y<br>5856 Highway 41A<br>Joelton | P-0028273 | 11/18/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| NAVE, STEVEN H<br>8656 Sherwood Bluff<br>Eden Prairie, mn 55347 | P-0028274 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHBY, FINLAY M<br>1325 Branchlands Drive Apt J<br>Charlottesville, va 22901 | P-0028275 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIETROPAOLO, ANDREW<br>4 Ayrshire Drive<br>New Milford, ct 06776 | P-0028276 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPPELL, ELLEN B<br>21578 Omaha Ave<br>Parker, CO 80138 | P-0028277 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMPSON, TIM J<br>17927 Sencillo Ct<br>San Diego, CA 92128 | P-0028278 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENACO, GAYLE<br>48 Augusta Way<br>Dover, NH 03820 | P-0028279 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERNS, THOMAS L<br>754 Bunner Ridge RD<br>Fairmont, WV 26554 | P-0028280 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PULS, KEITH E<br>1272 Peregrine Way<br>Weston, FL 33327 | P-0028281 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDS, MATTHEW R<br>4046 Country View Drive<br>Baton Rouge, LA 70816 | P-0028282 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMDEN, MICHAEL P<br>1910 Warwood Ave.<br>Wheeling, WV 26003 | P-0028283 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCBRIDE, LIZANNE<br>625 esplanade<br>unit 18<br>redondo beach, ca 90277 | P-0028284 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TELEPAK, ROBERT J<br>875 Calle de Bosque<br>Bosque Farms, NM 87068-9788 | P-0028285 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Napa Valley Distributors<br>David Kuettel<br>7 Pixley Ave. #126<br>Corte Madera, CA 94925 | P-0028286 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUZZATTO, SCOTT E<br>340 S Lemon Ave #5320<br>Walnut, CA 91789 | P-0028287 | 11/18/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| LOPEZ, ADAM<br>21 MILL Street #5D<br>Brooklyn, NY 11231 | P-0028288 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COURCHANE, MELISSA F<br>Po box 422<br>Malott, Wa 98829 | P-0028289 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARRINGTON, GB B<br>1510 SE 34th Ave<br>#210<br>Portland, OR 97214 | P-0028290 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALOMERA, ROMMEL<br>4227 Central Ave<br>San Diego, CA 92105 | P-0028291 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASEY, MARTIN E<br>9005 Damascus Hills Lane<br>Damascus, MD 20872 | P-0028292 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDER IV, GEORGE F<br>5437 Moonlight Ln<br>Frisco, TX 75034 | P-0028293 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, KEVIN C<br>28834<br>Capano Bay Ct<br>Menifee, CA 92584 | P-0028294 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORELLI, KATHLEENIRI K<br>P. O. BOX 3232<br>KAILUA-KONA, HI 96745 | P-0028295 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGOUGH, STEWART M<br>204 Wilshire Rd.<br>Syracuse, NY 13209 | P-0028296 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODWIN, DAVID L<br>6330 McGee St.<br>Kansas City, MO 64113 | P-0028297 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, JILL L<br>22011 Silverado Dr<br>Elkhorn, NE 68022 | P-0028298 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGANS, JOYCE P<br>3936 Winton Drive<br>Jacksonville, FL 32208 | P-0028299 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, KENNETH J<br>215 W Andrus Rd<br>Northwood, Oh 43619 1205 | P-0028300 | 11/18/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BISHOP, CATHERINE E<br>367 W. Corral Street<br>Soldotna, AK 99669 | P-0028301 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOSTEL, KELLY<br>9515 Fox Run Drive<br>Mason, OH 45040 | P-0028302 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYERS, JOSHUA H<br>7 March St<br>Nashua, NH 03060 | P-0028303 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONDA FINANCIAL<br>VALENZUELA HERNA, JOSE L<br>3627 ATTIKA STREET<br>CERES, CA 95307 | P-0028304 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, DONYA A<br>398 chaparrals run<br>Azle, tx 76020 | P-0028305 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROPER, DANIEL M<br>1344 Floyd Springs RD. NE<br>Armuchee<br>, GA 30105 | P-0028306 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAURER, KYLE A<br>66 Paseo Verde<br>San Clemente, CA 92673 | P-0028307 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORTENSEN, SHARON L<br>3620 46th Av S<br>Minneapolis, MN 55406 | P-0028308 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLODNEY, ROBERT<br>31 Ridge Drive<br>Port Washington, NY 11050 | P-0028309 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIPE, CHERYL L<br>1278 EDGEWOOD DRIVE<br>WEST HOMESTEAD, PA 15120 | P-0028310 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPPELL, ELLEN B<br>21578 Omaha Ave<br>Parker, CO 80138-7238 | P-0028311 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEDIDA, AVIV A<br>4273 Las Virgenes Road Unit 6<br>Calabasas, CA 91302 | P-0028312 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GIPSON, INES L<br>PO BOX 720492<br>orlando, FL 32872 | P-0028313 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALOMON, JOEL<br>320 North Deerfield Ave<br>Deerfield Beach, FL 33441 | P-0028314 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANNAVINO, JOHN W<br>4 edgewater dr<br>wilto, ct 06897 | P-0028315 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACK, BERNARD K<br>22975 BLAND CIRCLE<br>WEST  LINN, OR 97068 | P-0028316 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, JAMES E<br>27 Silverwood ln<br>Pomona, Ca 91766 | P-0028317 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEINECKE, LUIS M<br>298 ROBERT J PORTER DR<br>EL CENTRO, CA 92243 | P-0028318 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTERO, JULIO A<br>4017 Maple Ave<br>BROOKFIELD, il 60513 | P-0028319 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, ANITA L<br>3921 Calle Mayo<br>san clemente, ca 92673 | P-0028320 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREAS, KAREN L<br>5300 Vista Real  Trl 6<br>Las Cruces, NM 88007 | P-0028321 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODNAR, LISA A<br>22819 McCourtney Rd<br>Grass Valley, CA 95949 | P-0028322 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITO, BRUNO A<br>1323 SE Lexington Avenue<br>Lees Summit, MO 64081 | P-0028323 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUMANN, SHIRLEY<br>2321 Tiffany Way<br>Chico, CA 95926 | P-0028324 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITO, CAROLINA R<br>1323 SE Lexington Avenue<br>Lee's Summit, MO 64081 | P-0028325 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAIDEL, HOPE A<br>5016 Greenleat St.<br>Skokie, IL 60077 2168 | P-0028326 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYCHOFF, KALERIA S<br>2324 santiago street<br>san francisco, CA 94116 | P-0028327 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLK, GERALD<br>PO Box 470698<br>San Francisco, CA 94147-0698 | P-0028328 | 11/18/2017 | TK Holdings Inc., et al. | $3,000 | | | | | $3,000.00 |
| ROSARIO, IVETTE | P-0028329 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUA, RENU<br>6494 River Run<br>Columbia, MD 21044 | P-0028330 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AXELROD, HARRISON A<br>1001 Westerly Drive<br>Marlton, NJ 08053-1073 | P-0028331 | 11/18/2017 | TK Holdings Inc., et al. | $1,309.00 | | | | | $1,309.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROGERS, BRETT D<br>1810 Maple Grove Rd.<br>Jackson, MI 49201 | P-0028332 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUA, SHYAM S<br>6494 River Run<br>Columbia, MD 21044 | P-0028333 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKERT, LAURA<br>19921 Westerly Avenue<br>Poolesville, MD 20837 | P-0028334 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNN, SEAN P<br>4784 Prestwick Crossing<br>Westlake, OH | P-0028335 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONE, RENAY<br>905 Mission Hill Rd.<br>Boynton Beach, FL 33435 | P-0028336 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABOUVE, BENJAMIN<br>3630 S. Monroe St.<br>Tacoma, WA 98409 | P-0028337 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGOSTINO, MICHAEL N<br>18923 Kosich Dr<br>Saratoga, CA 95070 | P-0028338 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOK, SUSAN B<br>39533 N Cambridge Blvd<br>Beach Park, Il 60083 | P-0028339 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOIGMAN, HAROLD<br>21137 Valley Forge Circle<br>King of Prussia, PA 19406-1198 | P-0028340 | 11/18/2017 | TK Holdings Inc., et al. | $1,309.00 | | | | | $1,309.00 |
| LEE, A M<br>22855 n 91 place<br>scottsdale, az 85255 | P-0028341 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATCH, KAREN L<br>4309 Charity Neck Rd.<br>Virginia Beach, Va 23457 | P-0028342 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, BIRGIT<br>210 N 3rd St<br>Hamburg, PA 19526 | P-0028343 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWELL, CLINTON<br>315 shamrock ave<br>yorktown, va 23693 | P-0028344 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, ARRON H<br>700 South Magnolia Ave #101<br>Anaheim, CA 92804 | P-0028345 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTIERREZ, DORA<br>53145 Avenida Alvarado<br>La Quinta, CA 92253 | P-0028346 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIPACE, JOHN<br>1515 Frank Street<br>Scotch Plains, NJ 07076 | P-0028347 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERLICCA, MAXINE D<br>35 Greylock Rdg<br>Pittsford, NY 14534 | P-0028348 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSA, HERBERT C<br>40 Lions Ct<br>Freehold, NJ 07728 | P-0028349 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALK, ROBYN H<br>4501 Twana Dr<br>Des Moines, IA 50310 | P-0028350 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FERLICCA, MAXINE D<br>35 Greylock Rdg<br>Pittsford, NY 14534 | P-0028351 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRCHILD, DEBRA J<br>2223 Huckleberry Lane<br>Pasadena, TX 77502 | P-0028352 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTCHICK, RONALD J<br>82 Bromfield St.<br>Newburyport, MA 01950 | P-0028353 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, JUAN<br>439 S St Andrews Pl 20<br>LOS ANGELES, CA 90020 | P-0028354 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWSTER, JAMES M<br>80 Armitage Drive<br>Bridgeport, CT 06605 | P-0028355 | 11/18/2017 | TK Holdings Inc., et al. | $900.00 | | | | | $900.00 |
| SPARKS, SABRINA R<br>PO Box 16703<br>North Hollywod, CA 91615 | P-0028356 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Credit Acceptance Corp<br>BYERS, ADRIAN N<br>41 East Woodbine Drive<br>Freeport, NY 11520 | P-0028357 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAILMAN, DEBRA G<br>14207 SE 45th Place<br>Bellevue, WA 98006 | P-0028358 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURDETT, CHRISTOPHER<br>11010 N Deer Drive<br>woodway, wa 98020 | P-0028359 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURDETT, CHRISTOPHER<br>11010 N Deer Drive<br>woodway, wa 98020 | P-0028360 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OVERLAND, ROGER W<br>3825 Little Rock Drive<br>Apt 87<br>Antelope, CA 95843 | P-0028361 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURDETT, CHRISTOPHER<br>11010 N Deer Drive<br>woodway, wa 98020 | P-0028362 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LERUTH, LINDA<br>444 Union Street<br>Encinitas, CA 92024 | P-0028363 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRADE, JULIO A<br>3631 Brock St<br>Houston, Tx 77023 | P-0028364 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURKIN, PAUL<br>15314 Vermontville Rd SW<br>Vashon, WA 98070 | P-0028365 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAUER, KEVIN W<br>9565 Henninger Dr.<br>Belvidere, IL 61008 | P-0028366 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERIO, DAVID V<br>9255 Kathleen Drive<br>Mentor, OH 44060 | P-0028367 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEWELL, ROBERT B<br>1034 Crystal Court<br>Walnut Creek, CA 94598 | P-0028368 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT, CAROLINA R<br>1323 SE Lexington Avenue<br>Lees Summit, MO 64081 | P-0028369 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGGINS, JOHN P<br>1120 E. Lawrence Road<br>Phoenix, AZ 85014 | P-0028370 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRASCA, CLAUDIO M<br>688 Alvarado Rd<br>Berkeley, CA 94705 | P-0028371 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, KENYUNA C<br>5235 Tussahaw xing<br>Mcdonough, Ga 30252 | P-0028372 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OQUENDO, MILAGROS<br>5229 Old Strasburg Road<br>Kinzers, PA 17535 | P-0028373 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYERSON, ALVIN<br>1601 Shenandoah st.<br>Los Angeles, CA 90035 | P-0028374 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, JONI<br>301 Slate Lane<br>Windward Long Point #10108<br>Mount Pleasant, SC 29464 | P-0028375 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIRMANI, AALOK<br>110 Arthur Ave<br>Clarendon Hills, IL 60514 | P-0028376 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIRMANI, AALOK<br>110 Arthur Ave<br>Clarendon Hills, IL 60514 | P-0028377 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEY, GWENDOLYN T<br>2409 audubon trace<br>New Orleans, La 70122 | P-0028378 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINKE, LAWRENCE A<br>W7268 Bonnie Dr<br>Shiocton, Wi 54170 | P-0028379 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEEMS, REGINA<br>1524 Jasmine pkwy<br>alpharetta, ga 30022 | P-0028380 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBUKE, WARREN S<br>303 DRAKE DRIVE<br>NORTH TONAWANDA, NY 14120 | P-0028381 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINKE, SUSAN R<br>W7268 Bonnie Dr<br>Shiocton, Wi 54170 | P-0028382 | 11/18/2017 | TK Holdings Inc., et al. | $4,681.00 | | | | | $4,681.00 |
| HINOJOSA, NANCY<br>1029 Lord Street<br>Los Angeles, CA 90033 | P-0028383 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYFIELD, YOLANDA<br>1938 Brilland Ct<br>Glen Allen, VA 23060 | P-0028384 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEARLY, IRENE<br>2054 Tundra Cir<br>Erie, CO 80516 | P-0028385 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANNER, JOYCE<br>4174 Dunwoody Terrace<br>Atlanta, GA 30341 | P-0028386 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NELSON, WESLEE D<br>1960 Terrace Court<br>Florence, KY 41042 | P-0028387 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, ELLEN J<br>203 N Kenilworth Ave<br>Unit 4G<br>Oak Park, IL 60302 | P-0028388 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPENTER, DAVID L<br>PO Box 503<br>Jaffrey, NH 03452 | P-0028389 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZENISEK, STEVEN C<br>835 Wild Horse Creek Road<br>Wildwood, MO 63005 | P-0028390 | 11/18/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MEREDITH, TERENCE G<br>9650 Milliken Ave #8309<br>Rancho Cucamonga, CA 91730 | P-0028391 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYE, DANIEL T<br>25233 Pleasant Cr Dr.<br>Flat Rock, MI 48134 | P-0028392 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOY, AMBER<br>792 W SANDSTONE CT<br>HANFORD, CA 93230 | P-0028393 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tonys Taxi Limo<br>RAYNOR, TONY A<br>30 Lehmann dr<br>Rhinebeck, NY 12572 | P-0028394 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAYZAD, NAVID<br>840 North Spaulding Avenue<br>Los Angeles, Ca 90046 | P-0028395 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALLIE, THOMAS G<br>41 Valley View Drive<br>Flintstone, GA 30725 | P-0028396 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, JOHN A<br>219 Timberwar Dr<br>Nashville, TN 37214 | P-0028397 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, BRUCE A<br>6004 Onondaga Road<br>BGethesda, MD 20816 | P-0028398 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUTON, MISTY K<br>2688 KITE DRIVE<br>LENOIR, NC 28645 | P-0028399 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, BRUCE A<br>6004 Onondaga Road<br>Bethesda, MD 20816 | P-0028400 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWLEY, JOHN F<br>2041 Midvale St<br>Ypsilanti, MI 48197 | P-0028401 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURST, WILLIAM L<br>PO Box 545<br>1006 NE 4th AVE<br>Carbon Hill, AL 35549 | P-0028402 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAYSON-WHITAKER, JACQUELINE<br>878 Woodcrest Loop<br>Culpeper, VA 22701 | P-0028403 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YIP, JONATHAN J<br>319 WOODCREEK TER<br>FREMONT, CA 94539 | P-0028404 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LVOVSKY, ILYA<br>2900 Manor Road #3373<br>Austin, TX 78722 | P-0028405 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAYSON, OMAR<br>878 Woodcrest Loop<br>Culpeper, VA 22701 | P-0028406 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, SHERYL A<br>23465 Elk Trail East<br>Redding, CA 96003 | P-0028407 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURST, WILLIAM L<br>PO Box 545<br>1006 NE 4th AVE<br>Carbon Hill, AL 35549 | P-0028408 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, ADRIENNE N<br>4150 Rogers Creek Court<br>Duluth, GA 30096 | P-0028409 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIEBERT, CURTIS E<br>312 Castaway Drive<br>Kingsport, TN 37663 | P-0028410 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURST, WILLIAM L<br>PO Box 545<br>1006 NE 4th Ave<br>Carbon Hill, AL 35549 | P-0028411 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, LARRY<br>18609 94th Ave Ct E<br>Puyallup, WA 98375 | P-0028412 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABRENTZ, VALARIE<br>29528 Madera Ave<br>Shafter, CA 93263 | P-0028413 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EALEY, WILLIAM A<br>9839 Meadow Rd SW<br>Lakewood, Wa 98499 | P-0028414 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, JAMAL<br>4750 E Cornell qve<br>Denver | P-0028415 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABRENTZ, ANTON<br>29528 Madera Ave<br>Shafter, CA 93263 | P-0028416 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILEY, EDNA M<br>8047 Highway 43 North<br>Poplarville, MS 39470 | P-0028417 | 11/18/2017 | TK Holdings Inc., et al. | $20,000 | | | | | $20,000.00 |
| BEASLEY, ANGELA M<br>838 Castle Hill<br>New Braunfels, tx 78130 | P-0028418 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIGRO, ROBERT F<br>P.O. Box 5197<br>Naval Station Newport<br>Newport, RI | P-0028419 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABRENTZ, ANTON<br>29528 Madera Ave<br>Shafter, CA 93263 | P-0028420 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EALEY, WILLIAM A<br>9839 Meadow Rd SW<br>Lakewood, Wa 98499 | P-0028421 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU, JIANWEI<br>39 Hollywood CT<br>San Francisco, CA 94112 | P-0028422 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GIBSON, SHAMITTA D<br>24661 Byrne Meadow Sq<br>Aldie, VA 20105 | P-0028423 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVY, DANIEL E<br>5670 South Bradley Road<br>Orcutt, CA 93455 | P-0028424 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, LYNN D<br>230 Spectrum Ave.<br>326<br>Gaithersburg, Md 20879 | P-0028425 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, BOBBIE L<br>861 Dallas Street<br>Gary, IN 46406 | P-0028426 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERRITT, LAWRENCE A<br>3318 Highway 78<br>Absarokee, MT 59001 | P-0028427 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODNAR, GERALD W<br>515 Adams Ln<br>Southampton, NJ 08088-9107 | P-0028428 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILEY, CARY B<br>8047 Highway 43 North<br>Poplarville, MS 39470 | P-0028429 | 11/18/2017 | TK Holdings Inc., et al. | $10,000 | | | | | $10,000.00 |
| LOZA, JORGE<br>3616 Oklahoma ct<br>Stockton, Ca 95206 | P-0028430 | 11/18/2017 | TK Holdings Inc., et al. | $24,000.00 | | | | | $24,000.00 |
| SHAH, NILESH<br>15546 Bonsai Way<br>Tustin, CA 92782 | P-0028431 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEEG, GARY L<br>5251 S Independence St<br>Littleton, CO 80123 | P-0028432 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETROVICHEVA, NINA<br>4147 Ross Road<br>Sebastopol, CA | P-0028433 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOON, KAREN K<br>98-640 Puailima St<br>Aiea, HI 96701-2231 | P-0028434 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEISHMAN, ROBERT W<br>849 Newton Lane<br>Placentia, CA 92870 | P-0028435 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMENT, CHRISTINA<br>1430 Galveston st<br>San Diego, Ca 92110 | P-0028436 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALANISWAMY, SHANMUGA<br>4005 kenwood dr<br>flower mound, tx 75022 | P-0028437 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHATAMI, PEDDY<br>1954 Alvina Dr<br>Pleasant Hill, CA 94523 | P-0028438 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOURI, ELLIOT<br>401 Rivage Cir<br>Folsom, CA 95630 | P-0028439 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALTON, STEVE P<br>1350 W Onyx Way<br>Mustang, OK 73064 | P-0028440 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KHATAMI, PEDDY<br>1954 Alvina Dr<br>Pleasant Hill, CA 94523 | P-0028441 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVER, DEBORAH L<br>12404 Fountain Hill Ln NE<br>Albuquerque, NM 87111 | P-0028442 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, BIN<br>4853 Catalina Drive<br>Lake Orion, MI 48359 | P-0028443 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, MICHAEL<br>105 Congressional Drive<br>Apt C<br>Greenville, DE 19807 | P-0028444 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, BIN<br>4853 Catalina Drive<br>Lake Orion, MI 48359 | P-0028445 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCHE, REBECCA S<br>PO Box 1197<br>Evergreen, CO 80437 | P-0028446 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKS, IMAN C<br>1415 s washington avenue<br>compton, ca 90221 | P-0028447 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRICK, BETTE A<br>16224 W SIERRA ST<br>SURPRISE, AZ 85379 | P-0028448 | 11/18/2017 | TK Holdings Inc., et al. | $13,000.00 | | | | | $13,000.00 |
| SKRZAT, JOSEPH J<br>1729 Blue Ridge Dr.<br>Pomona, CA 91766 | P-0028449 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOSICKA, ALEX D<br>425 Royal Court<br>Tracy, CA 95376 | P-0028450 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWELL, JAMIE<br>22462 SR - 253<br>Hackleburg, AL 35564 | P-0028451 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARTELL, MICHELE<br>1464 mcdaniels<br>Highland park, Il 60035 | P-0028452 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNT, DENNIS R<br>629 D Av<br>National City, CA 91950 | P-0028453 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNT, DENNIS R<br>629 D Ave<br>National City, CA 91950 | P-0028454 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLIN, PRISCILLA D<br>820 Bay Street<br>Suisun City, CA 94585 | P-0028455 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNS, THOMAS E<br>22276 fields dr<br>fields, or 97710 | P-0028456 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, REGINA<br>4418 W. 127th Pl<br>Alsip, IL 60803 | P-0028457 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINGA, DOROTHY L<br>12405 57 Dr NE<br>Marysville, WA 98271 | P-0028458 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAI, ESTELLA M<br>5440 Leary Ave NW 526<br>Seattle, WA 98107 | P-0028459 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOAG, DAVID<br>4727 Kester Ave.<br>#107<br>Sherman Oaks, CA 91403 | P-0028460 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, JOANNE<br>po box 219<br>kilauea, HI 96754 | P-0028461 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, JOANNE<br>po box 219<br>kilauea, HI 96754 | P-0028462 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINS, JAMES C<br>13236 FRANCESKA ROAD<br>APPLE VALLEY, CA 92308 | P-0028463 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTEZ, DOUGLAS H<br>789 Bayview Place<br>Laguna Beach, CA 92651 | P-0028464 | 11/19/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ZENG, YONGJI<br>3724 Jackson St Apt 201<br>Omaha, NE 68105 | P-0028465 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENIA, TIMOTHY E<br>16099finland ave w<br>rosemount, mn 55068 | P-0028466 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHENS, ROBERT T<br>910 Lone Tree Court<br>Louisville, KY 40223 | P-0028467 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHENS, MARIA J<br>910 Lone Tree Court<br>Louisville, KY 40223 | P-0028468 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERLIC, AIDAN R<br>3345 Mandeville Canyon rd<br>Los Angeles, CA 90049 | P-0028469 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENIA, TIMOTHY E<br>16099 finland ave w<br>rosemount, mn 55068 | P-0028470 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZENG, YONGJI<br>3724 Jackson St. Apt 201<br>Omaha, NE 68105 | P-0028471 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BABCOCK, KENNETH A<br>1505 Crystal Dr. Apt. 615<br>Arlington, VA 22202-4118 | P-0028472 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, CHARLES G<br>P. O. Box 93148<br>Pasadena, CA 91109 | P-0028473 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYNN, CHARLES E<br>3778 Paul White Road<br>Lake Charles, LA 70611 | P-0028474 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, TONY A<br>7928 farina court<br>sarasota, fl 34238 | P-0028475 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, CYNTHIA A<br>178 Pierce Hill RD<br>Vestal, NY 13850 | P-0028476 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZAMBROTTA, PAUL<br>320 Parsons Drive<br>Charlottesville, va 22901-3228 | P-0028477 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEATING-SCHROOT, SHAUNA L<br>4747 Sanibel Lane<br>Liberty Township, OH 45011 | P-0028478 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RECZEK, DALE<br>640 Central St<br>Boylston, Ma 01505 | P-0028479 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAST, AUDRA L<br>36 Sean Meadow Drive<br>Morris, CT 06763 | P-0028480 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRICKATES, PAULA C<br>13517 Wisteria Way Drive<br>Fairfax, VA 22033 | P-0028481 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINOV, PAVEL<br>9826 Woodridge Drive<br>EDEN PRAIRIE, MN 55347 | P-0028482 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAYABYAB, ROJIENOUYE<br>75 Joel Scott Drive<br>Holden, MA 01520 | P-0028483 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEHRM, RYAN FEHRM R<br>312 Arizona St.<br>Portsmouth, Va 23701 | P-0028484 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRICKATES, ANNE P<br>13517 Wisteria Way Drive<br>Fairfax, VA 22033 | P-0028485 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIASTON, PETER M<br>261 Greenspring Dr<br>Stafford, VA 22554 | P-0028486 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENEY, OWEN<br>4423 Balboa Dr<br>Sugar Land, TX 77479 | P-0028487 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, ADRIENNE J<br>165 Villa Place Ct<br>Tucker, GA 30084 | P-0028488 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORCZ, MATTHEW L<br>3120 Humphrey rd<br>Varysburg, Ny 14167 | P-0028489 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, PALLAS D<br>3704 Emily Drive<br>Port Allen, La 70767 | P-0028490 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRASSER, CHERYL L<br>40188 Jefferson Springs Court<br>Aldie, VA 20105 | P-0028491 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, BARBARA J<br>1213 10th Avenue North<br>Saint Cloud, MN 56303 | P-0028492 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, TINQUILA S | P-0028493 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, CHRISTINA<br>104 E White Pine Drive<br>Moyock, NC 27958 | P-0028494 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONOVAN, BROOK E<br>809 Kingsbridge Terrace<br>Mount Airy, MD 21771 | P-0028495 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PIERSON, SHANNON L<br>35 Fenway Drive<br>Framingham, MA 01701 | P-0028496 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, FRED C<br>501 21st St NW<br>East Grand Forks 56721 | P-0028497 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEPORE, ERNEST D<br>400 Reliance Woods Drive<br>Middletown, VA 22645 | P-0028498 | 11/19/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| LEMAY, DEBRA A<br>6 easterly drive<br>east sandwich, ma 02537 | P-0028499 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, FRED C<br>501 21st St NW<br>East Grand Forks, MN | P-0028500 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, BRIAN W<br>4571 Langdon Dr<br>#302<br>Morrisville, NC 27560 | P-0028501 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPOCIUS, DAVID A<br>7260 W Colleen Ct.<br>Monee, IL 60449 | P-0028502 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLMON, KIMBERLY J<br>4031 Holland Avenue<br>Unit E<br>Dallas, TX 75219 | P-0028503 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONEAL, SARA C<br>10843 hillrose avenue<br>baton rouge, la 70810 | P-0028504 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLLINA, JENNIFER A<br>18 Chestnut Ct<br>North Andover, MA 01845 | P-0028505 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONOVAN, BROOK E<br>809 Kingsbridge Terrace<br>Mount Airy, MD 21771 | P-0028506 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPOCIUS, DAVID A<br>7260 W Colleen Ct<br>Monee, IL 60449 | P-0028507 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTA, MARGIE<br>181 Gailmore Drive<br>Yonkers, NY 10710 | P-0028508 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORKLE, JULIE A<br>1542 Ridenour Pkwy NW<br>Kennesaw, GA 30152 | P-0028509 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, MARK E<br>11 NW 53rd Terrace<br>Gladstone, MO 64118 | P-0028510 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIDMER, BARBARA A<br>136 Johnson Ave<br>Mahwah, NJ 07430 | P-0028511 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLTRALIK, FABIAN<br>112 File Drive<br>Beckley, WV 25801-7112 | P-0028512 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAPEL, DARRYL R<br>6116 Lillypond Way<br>Ontario, NY 14519 | P-0028513 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PECK, ROBERT S<br>1901 Connecticut Ave, NW<br>Washington, DC 20009 | P-0028514 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRELL, MICHAEL J<br>31 N. Linden Ave.<br>Hatboro, PA 19040 | P-0028515 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOTHE, JOHN G<br>3192 sperrys run road<br>rio, wv 26755 | P-0028516 | 11/19/2017 | TK Holdings Inc., et al. | $150.00 | | | | | $150.00 |
| RETTYMAN, HENRY S<br>2622 NW 27th Avenue<br>Boca Raton, FL 33434 | P-0028517 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARNER, ROBERT J<br>SM39 Lake Cherokee<br>Henderson, TX 75652 | P-0028518 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLDAN, SARA S<br>1312 Realoaks Dr<br>Fort Worth, TX 76131 | P-0028519 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGDANOFF, STEVEN F<br>2204 King Arthur Court<br>Naplew, FL 34112 | P-0028520 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWKINS, CASEY A<br>5880 Dutcher Road<br>Howell, MI 48843 | P-0028521 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, DAVID S<br>1126 NE 69th Ave.<br>Portland, OR 97213 | P-0028522 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, SHEMEKA S<br>141 Pextile Plant Rd<br>Stoneville, NC 27048 | P-0028523 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, MARY K | P-0028524 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGDANOFF, STEVEN F<br>2204 King Arthur Court<br>Naples, FL 34112 | P-0028525 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGHEE, VIVIAN<br>20507 MARK TWAIN<br>DETROIT, MI 48235 | P-0028526 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, JAMIE R<br>1411 Park Garden Lane<br>Reston, VA 20194 | P-0028527 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIGHTY, NARDIANN K<br>5710 Keys Way<br>Lithonia, GA 30058 | P-0028528 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUTNAM, DUANE W<br>174 Via Monte Doro<br>Redondo Beach, CA 90277 | P-0028529 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POMERANTZ, BRUCE C<br>PO Box 633<br>Stony Brook, NY 11790-0633 | P-0028530 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CHARLES T<br>2472 N 49TH STREET<br>MILWAUKEE, WI 53210 | P-0028531 | 11/19/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| JANOWSKI, MICHAEL J<br>233 A South Barrett Avenue<br>Audubon, NJ 08106 | P-0028532 | 11/19/2017 | TK Holdings Inc., et al. | $193.50 | | | | | $193.50 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POMERANTZ, BRUCE C<br>PO Box 633<br>Stony Brook, NY 11790-0633 | P-0028533 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHENEY, CATHERINE S<br>PO Box 1094<br>Vail, CO 81658 | P-0028534 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FOY, NORMAN F<br>4300 Lakeside Drive Unit 14<br>Jaqqcksonville, FL 32210 | P-0028535 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LARSEN, MARK A<br>38155 CLEAR CREEK STREET<br>MURRIETA, CA 92562 | P-0028536 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STEELE, JOEL<br>141-05 Pershing Crescent<br>Apt. # 512<br>Briarwood, NY 11435 | P-0028537 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LIEBENTHAL, JACQUELYN L<br>530 Morning Mlst Ct<br>Alpharetta, GA 30022 | P-0028538 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRICIUS, BYRON<br>3351 S Placita des Esconces<br>Green Valley, AZ 85622 | P-0028539 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUCHMAN, ARLENE<br>8220 Crestwood Heights Dr<br>Apt. 1116<br>McLean, Va 22102 | P-0028540 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAPMAN, LESLEY F<br>7382 State Route 20<br>Madison, NY 13402 | P-0028541 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALSH, HANNAH J<br>44 Redfield St<br>Rye, NY 10580 | P-0028542 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEE, DAVID<br>4425 46th ave n<br>st petersburg, fl 33714 | P-0028543 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAPMAN, LESLEY F<br>7382 State Route 20<br>Madison, NY 13402 | P-0028544 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| IONATA, JAMES A<br>10 Woodmist Circle<br>Coventry, RI 02816 | P-0028545 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FUHRO, CURT S<br>1208 colby lane<br>cedar park, tx 78613 | P-0028546 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEE, DAVID<br>4425 46th ave n<br>st petersburg, fl 33714 | P-0028547 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEWTON, BRIGID M<br>5349 Via Ramon Rd<br>Yorba Linda, CA 92887 | P-0028548 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALTER JR, MARK E<br>1231 CEDAR RD.<br>AMBLER, PA 19002 | P-0028549 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MALLORY, EMMANUEL<br>168 Old Stage road<br>Albrightsville, PA 18210 | P-0028550 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DETELICH, SANDRA L<br>9401 Heathfield Court<br>Sacramento, CA 95829 | P-0028551 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASSELL, TIMOTHY E<br>3950 Ohio Street Apt 323<br>San Diego, CA 92104 | P-0028552 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WURZER, LLOYD J<br>404 sandra terrace<br>west union, IA 52175 | P-0028553 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, ELIDA M<br>7667 Buchanan Drive<br>Boardman, OH 44512-5704 | P-0028554 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECOCK, SHELLIE L<br>2000 E 19th St Lot 1<br>Lawrence, KS 66046 | P-0028555 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTONELLI, ANGELITA<br>2331 STONE CREST WAY<br>ST GEORGE, UT 84790 | P-0028556 | 11/19/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| WURZER, LLOYD J<br>404 sandra terrace<br>west union, IA 52175 | P-0028557 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SQUIRES, JERRY A<br>916 Deer Park Road<br>Nebo, NC 28761 | P-0028558 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORROR, KAY E<br>333 Cedar Ridge Rd<br>Ozark, MO 65721 | P-0028559 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNSCH, BOYD B<br>2431 yarmouth ln<br>crofton, MD 21114-1134 | P-0028560 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINSTEIN, EVELYN S<br>38 wallenberg circle<br>monsey, ny 10952 | P-0028561 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNCH, KERRI J<br>2 Crumitie Road<br>Albany, NY 12211 | P-0028562 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN, JEREMIAH T<br>347 May Farm Rd<br>Pittsboro, NC 27312 | P-0028563 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODELL, BRIAN K<br>111 Hite Avenue<br>Beckley, WV 25801 | P-0028564 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOSKOTA, CHAD J<br>6022 west ave J4<br>Lancaster, Ca 93536 | P-0028565 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENLEY, TONYA Y<br>104 Ingleside Drive<br>Jonesboro, GA 30236 | P-0028566 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLMORE, MANDELL<br>3609 Woodvalley Dr<br>Pikesville, MD 21208 | P-0028567 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGSON, DAVID J<br>16 Xivray St<br>Auburn, ME | P-0028568 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINSLOW, VICTORIA S<br>8602 Park Ridge Ln<br>Macedonia, OH 44056 | P-0028569 | 11/19/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICE, DAVID T<br>5743 Camellia Ave<br>Temple City, CA 91780-2502 | P-0028570 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKEY, GARY L<br>10822 Bar X Trail<br>Helotes, TX 78023 | P-0028571 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOHN, GEORGE E<br>16679 Redwood St<br>Fountain Valley, CA 92708-2321 | P-0028572 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, VICKY J<br>1101 E Northside Dr<br>Polk City, IA 50226 | P-0028573 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, WALTER D<br>903 Kellum Street<br>Fairbanks, AK 99701 | P-0028574 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOCKADAY, JOSEPH<br>9702 Enmore<br>Frisco, TX 75035 | P-0028575 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEAN-GILLES, ANDRE<br>137-12 Frankton Street<br>ROEDALE, NY 11422 | P-0028576 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROVENOR, MICHAEL K<br>1304 Kirk Dr SE<br>Grand Rapids, MI 49546 | P-0028577 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINSLOW, PATRICK R<br>8602 Park Ridge Ln<br>Macedonia, OH 44056 | P-0028578 | 11/19/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| RICE, DAVID T | P-0028579 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, SCOTT B<br>10612 Warland Road<br>Marshall, VA 20115 | P-0028580 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, VANESSA B<br>1509 SEACLIFFE DRIVE<br>GAUTIER, MS 39553 | P-0028581 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOCKADAY, JOSEPH<br>9702 Enmore<br>Frisco, TX 75035 | P-0028582 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, NORWARREN<br>907 Linden Avenue<br>FAIRFIELD, CA 94533 | P-0028583 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOCKADAY, JOSEPH<br>9702 Enmore<br>Frisco, TX 75035 | P-0028584 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAMOND, CASEY<br>4637 NE 40th Ave<br>Portland, OR 97211 | P-0028585 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLIMMER, SARAH B<br>46749 Hobblebush Terrace<br>Sterling, VA 20164 | P-0028586 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGER, BRANDEN P<br>870 Mica city rd<br>franklin, NC 28734 | P-0028587 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOISOFF, GEORGE R<br>201 Spectacle Drive<br>Valparaiso, IN 46383 | P-0028588 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GIAMPALO, ROBERT N<br>N7282 Trophy Dr<br>New Lisbon, WI 53950 | P-0028589 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, TIFFANI<br>7468 W. Chenango Pl<br>Littleton, CO 80123 | P-0028590 | 11/19/2017 | TK Holdings Inc., et al. | $97,483.00 | | | | | $97,483.00 |
| KANTAR, MICHAEL D<br>50675 Tumbleweed Trail<br>Granger, IN 46530 | P-0028591 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOSS, TIMOTHY R<br>11 S Dorado Cir<br>Apt 2D<br>Hauppauge, NY 11788 | P-0028592 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, VIRGINIA<br>6404 Ridgewood Drive<br>Amarillo, TX 79109 | P-0028593 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHRIMPF, CATHERINE<br>5204 Shannon Drive<br>Godfrey, IL 62035 | P-0028594 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMMER, CHRISTOPHER<br>PO Box 758<br>Carson, WA 98610 | P-0028595 | 11/19/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GLIDEWELL, ADAM S<br>404 East Jarman Drive<br>Midwest City, Ok 73110 | P-0028596 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, BENJAMIN J<br>25 Soaring Bird Ct.<br>Las Vegas, NV 89135 | P-0028597 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWTON, JOHN O<br>11225 N. 11th Place<br>Phoenix, AZ 85020 | P-0028598 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACK, LEONARD K<br>147 S. Roselle Rd.<br>Roselle, IL 60172 | P-0028599 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALINDOGAN, DINO<br>22448 Glenbow Way<br>Clarksburg, MD 20871 | P-0028600 | 11/19/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| BURNSRICE, DEBORAH A<br>5743 Camellia Ave<br>Temple City, CA 91780-2502 | P-0028601 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, DEBRA M<br>6185 Acorn Place<br>Indian Head, MD 20640 | P-0028602 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAVICH, ROBERT T<br>5466 Ridge Rd<br>Lockport, NY 14094 | P-0028603 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUMENFELD, ROBERT P<br>18 Cabot Way<br>Franklin Park, NJ 08823 | P-0028604 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMAN, DONNA P<br>5 Ledgewood Way<br>Unit. 9<br>Peabody, MA 01960 | P-0028605 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANKAR, GOWRI<br>8828 Burke Ave N<br>Seattle, WA 98103 | P-0028606 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GAVRILOS, TERRAH K<br>832 Rosemary Ter<br>Deerfield, IL 60015 | P-0028607 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARENTEWICZ, MONIKA A<br>3449 E. Tonto ln<br>Phoenix, Az 85050 | P-0028608 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAULKE, JOHN E<br>4 Spencer court<br>Huntington Stati, Ny 11746 | P-0028609 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBERS, STANLEY J<br>410 Fourth Street<br>Beckemeyer, IL 62219 | P-0028610 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, BRADY W<br>912 sonoma way<br>sacramento, ca 95819 | P-0028611 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, PEGGY E<br>craigm912@gmail.com<br>912 sonoma way<br>sacramento, ca 95819 | P-0028612 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, COREY J<br>6909 Henley Rd<br>Klamath Falls, OR 97603 | P-0028613 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, RODERICK L<br>2720 6th Ave<br>Tuscaloosa, AL 35401 | P-0028614 | 11/19/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| PERKINS, DEBRA R<br>3630 N Harvard Ave<br>Tulsa, OK 74115 | P-0028615 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, CRAIG S<br>912 sonoma way<br>sacramento, ca 95819 | P-0028616 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINK, JOEL I<br>4187 Briar Creek Rd<br>Clemmons, NC 27012 | P-0028617 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JACOB<br>2743 Aylesbury Way<br>Johnstown, Co 80534 | P-0028618 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, JUDITH M<br>Judith McDonald<br>2790 Evergreen Circle<br>Emmaus, PA 18049 | P-0028619 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, CHANDNI P<br>2097 Eagle Ridge Dr<br>Birmingham, AL 35242 | P-0028620 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINK, JOEL I<br>4187 Briar Creek Rd<br>Clemmons, NC 27012 | P-0028621 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBERS, STANLEY J<br>410 Fourth Street<br>Beckemeyer, IL 62219 | P-0028622 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNO, KILLILEY T<br>2720 6th Ave<br>Tuscaloosa, AL 35401 | P-0028623 | 11/19/2017 | TK Holdings Inc., et al. | $3,000,000 | | | | | $3,000,000.00 |
| HOLMES, NICOLE E<br>4750 Santa Rosita Ct.<br>Santa Rosa, CA 95405 | P-0028624 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AHERN, HEATHER L<br>190 Merwin Ave.<br>Rochester, NY 14609 | P-0028625 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, CRAIG S<br>912 sonoma way<br>sacramento, ca 95819 | P-0028626 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHAO, XIAO<br>687 28th street<br>Oakland, ca 94609 | P-0028627 | 11/19/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| SANTMYER, DIANA L<br>17 Basilica<br>Ladera Ranch, CA 92694 | P-0028628 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOVELSON, ROBERT S<br>5806 S Thunder Lk Dr NE<br>Remer, MN 56672 | P-0028629 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ST. HILL, JEANINE A<br>2940 S. Pine Valley Ave.<br>Ontario, CA 91761 | P-0028630 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOWINSKI, ROBERT<br>7801 Buckboard Court<br>Potomac, MD 20854 | P-0028631 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHARNIGO, PAMELA<br>570 N Manhattan Ct<br>Hazleton, PA 18201 | P-0028632 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAFFER, CHARLES A<br>7400 Old Fort Bayou Road<br>Ocean Springs, MS 39564 | P-0028633 | 11/19/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| PHILLIPS, KEITH<br>4455 Mont Eagle Place<br>Los Angeles, CA 90041 | P-0028634 | 11/19/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| CHARNIGO, PAMELA<br>570 N Manhattan Ct<br>Hazleton, PA 18201 | P-0028635 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTONIOLO, DEA M<br>22 Mill Rd<br>Apt # 2<br>Norristown, PA 19401-1815 | P-0028636 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOWINSKI, ROBERT<br>7801 Buckboard Court<br>Potomac, MD 20854 | P-0028637 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELMAN, CONNIE C<br>4325 PR 1151<br>Gilmer, Tx 75645 | P-0028638 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLTAN, KELLY S<br>9000B Sandalwood Drive<br>Manassas, VA 20110 | P-0028639 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODELL, BRIAN K<br>111 White Avenue<br>Beckley, WV 25801 | P-0028640 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOWINSKI, ROBERT<br>7801 Buckboard Court<br>Potomac, MD 20854 | P-0028641 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFRANCE, ROXY L<br>16 WALDOBORO RD<br>JEFFERSON, ME 04348 | P-0028642 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HIGSON, ANDREA M<br>16 Xivray St<br>Auburn, ME | P-0028643 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE JONG, THEUNIS A<br>4 Waterside Road<br>Apt 2<br>Marblehead, MA 01945 | P-0028644 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, GORDON<br>1935 Revolutionary Ct<br>Phoenixville, PA 19460 | P-0028645 | 11/19/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| AMBROGIO, FRANK<br>277 Boulevard dr.<br>Wayne, NJ 07470 | P-0028646 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RONCAL, ELENA M<br>260 waverly Avenue<br>Apt. # 22<br>Patchogue, NY 11772 | P-0028647 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XU-SUN, HELEN H<br>7621 Spruce Run Ct<br>Las Vegas, NV 89128 | P-0028648 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMAN, ELIZABETH D<br>31 BLUEBELL ST<br>AMERICAN CANYON, CA 94611 | P-0028649 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VONG, SENH C<br>6519 Sunnyfield Way<br>Sacramento, Ca 95823 | P-0028650 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| READ, RONALD<br>40 Oakwood Drive<br>Palos Park, IL 60464 | P-0028651 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, PATRICIA O<br>1725 Country Club Road<br>Wilmington, NC 28403 | P-0028652 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ROBERT P<br>7136 Baker Ct<br>Warrenton, VA 20187 | P-0028653 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAKAL, JEANNINE<br>Jeannine Sakal<br>9910 Royal Lane #904<br>Dallas, TX 75231 | P-0028654 | 11/19/2017 | TK Holdings Inc., et al. | $575.00 | | | | | $575.00 |
| WAYNE, DAVID L<br>50495 Burr Street<br>Canton, MI 48188 | P-0028655 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALESSANDRO, ANTHONY J<br>22 Horseshoe Drive<br>Voorhees, NJ 08043 | P-0028656 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ROBERT P<br>7136 Baker Ct<br>Warrenton, VA 20187 | P-0028657 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUGHLIN, COLLEEN<br>2538 Thomas Ave<br>Berkley, MI 48072 | P-0028658 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEPSUND, ERIC J<br>4551 15th Ave SE<br>St Cloud, MN 56304 | P-0028659 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOREST, JAKE<br>300 Johnson Dr<br>Grants Pass, OR 97527 | P-0028660 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WAYNE, BEVERLY J<br>50495 Burr Street<br>Canton, MI 48188 | P-0028661 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUER, TONY L<br>994 Vernon Ave<br>Glencoe, IL 60022 | P-0028662 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWLEY-BANKS, HARLAND A<br>P.O. Box 265<br>Berwick, ME 03901 | P-0028663 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONDELL, JACLYN A<br>726 Hayes St<br>Hazleton, PA 18201 | P-0028664 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O' HEARON, CHERYL M<br>31 5th Ave<br>Landfall, MN 55128-7110 | P-0028665 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHLER, MELVYN J<br>PO BOX 12043<br>Fort Pierce, FL 34979-2043 | P-0028666 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, DEANNA T<br>6046 Shadow Lane<br>Citrus Heights, CA 95621 | P-0028667 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERDON, PAUL R<br>10544 Strathmore Dr<br>Los Angeles, CA 90024 | P-0028668 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEENEY, DANIEL G<br>1710 w 360n<br>St george, Ut 84770 | P-0028669 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, MICHAEL L<br>1113 stonebridge path<br>jordan, mn 55352 | P-0028670 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVERETT, VALERIE L<br>1111 Dotson Way<br>Apex, NC 27523 | P-0028671 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOKOLOFF, STEVEN M<br>4160 Lafayette Place<br>Culver City, CA 90232 | P-0028672 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPOTE, ELAINE<br>1622 11th Street<br>Oakland, CA 94607 | P-0028673 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLMAN, ELFRIEDE<br>18 Cabot Way<br>Franklin Park, NJ 08823 | P-0028674 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREIBERG, TWILA L<br>1172 Kirkford Way<br>Westlake Village, CA 91361 | P-0028675 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIGNALL, ERIC A<br>137 Ridgeview Dr<br>Valpraiso, IN 46385 | P-0028676 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDDHA, PUROGAMI<br>418 W Village Ln<br>Chadds Ford, PA 19317 | P-0028677 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEDDINGTON, GWENDOLYN F<br>5407 Dennis Court<br>Charlotte, NC 28213 | P-0028678 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOLL, KIRSTEN M<br>3209 Oak Knoll Dr Apt 1<br>Eau Claire, WI 54701 | P-0028679 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VELEZ, ELIZARDO R<br>O-4 Lincoln<br>Parkville<br>Guaynabo, PR 00969 | P-0028680 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUDD, KENNETH E<br>41 Bimini Cove Dr<br>Ocean Ridge, FL 33435 | P-0028681 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YETTE, MAYA P<br>5809 Lustine Street<br>Hyattsville, MD 20781 | P-0028682 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, SAU P<br>1385 firestone loop<br>san jose, ca 95116 | P-0028683 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YETTE, JOYCE P<br>5809 Lustine Street<br>Hyattsville, MD 20781 | P-0028684 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAUGHARTHY, JON C<br>5146 Buena Vista St.<br>Roeland Park, KS 66205 | P-0028685 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MICHAEL<br>2100 ASH LANE<br>LAFAYETTE HILL, PA 19444 | P-0028686 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISZNIEWSKI, DARIUSZ<br>933 W Clearwater Street<br>Roselle, IL 60172 | P-0028687 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVER, LEE F<br>450 Junction Track<br>Roswell, GA 30075 | P-0028688 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LO, LIT F<br>1385 FIRESTONE LOOP<br>SAN JOSE, CA 95116 | P-0028689 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OAKES, JERRY K<br>381 Meaddock Lane<br>Chatham, VA 24531 | P-0028690 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERT, JOHN M<br>PO Box 2372<br>San Jose, CA 95109 | P-0028691 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVER, GAIL M<br>450 Junction Track<br>Roswell, GA 30075 | P-0028692 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN DINE, LINDA<br>1893 Cove Lane<br>Glendale Heights, IL 60139 | P-0028693 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECORENA, SALLY Y<br>57 Crickhollow Court<br>Hillsborough, NJ 08844 | P-0028694 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER-HALL, KAREN J<br>309 PECAN BAYOU DRIVE<br>MONROE, LA 71203 | P-0028695 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, MELANIE J<br>9601 Bay Hill Dr<br>Louisville, KY 40223 | P-0028696 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOEHRINGER, GEORGE B<br>1020 Timberidge Trail<br>Kingsport, TN 37660-1082 | P-0028697 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOBERMAN, ROBERT<br>11268 SW 112Th Pl<br>Miami, FL 33176 | P-0028698 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANSON, MICHAEL R<br>106 Varsity Court<br>Crestview Hills, KY 41017 | P-0028699 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XU, CHRISTINE Y<br>220 Bonner Avenue<br>Louisville, KY 40207 | P-0028700 | 11/19/2017 | TK Holdings Inc., et al. | $1,250.00 | | | | | $1,250.00 |
| VAN DINE, BRIAN S<br>1893 Cove Lane<br>Glendale Heights, IL 60139 | P-0028701 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOEHRINGER, GEORGE B<br>1020 Timberidge Trail<br>Kingsport, TN 37660-1082 | P-0028702 | 11/19/2017 | TK Holdings Inc., et al. | $10.00 | | | | | $10.00 |
| COLLINS, PATRICK P<br>20905 NE 102ND ST<br>VANCOUVER, WA 98682 | P-0028703 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STYPE, CLARITA P<br>PO Box 2752<br>Ewa Beach, Hi 96706 | P-0028704 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEFFER, JEFFREY P<br>2020 Plymouth Lane<br>Northbrook, IL 60062 | P-0028705 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUMMERVILLE, DANIEL S<br>130 Indian Cliffs Drive<br>Chico, CA 95973-8868 | P-0028706 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEFFR, JEFFREY P<br>2020 Plymouth Lane<br>Northbrook, IL 60062 | P-0028707 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, JENNY<br>3001 Marie Garden Apartment<br>B 208<br>Cabo Rojo, PR 00623 | P-0028708 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, RICARDO<br>212 Oxbow Drive<br>Willimantic, CT 06226 | P-0028709 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEFFER, JEFFREY P<br>2020 plymouth Lane<br>Northbrook, IL 60062 | P-0028710 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOMBACHER, JOSEPH<br>5820 W Brookdale Drive<br>Reno, NV 89523 | P-0028711 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STYPE, RANDY G<br>PO Box 2752<br>Ewa Beach, Hi 96706 | P-0028712 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, BELLA<br>540 Front Lane<br>Mountain View, CA 94041 | P-0028713 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLING, JAMES T<br>4025 Hillside Dr<br>Lexington, KY 40514 | P-0028714 | 11/19/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ROBERTS, JESSICA R<br>7885 Rimbley Rd<br>Woodbury, MN 55125 | P-0028715 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEBLANC, ANASTASIA G<br>9031 Olive street<br>New Orleans, LA 70118 | P-0028716 | 11/19/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| ANTHONHY, ABRAM C<br>213 Ashwood Ln<br>Easley, SC 29640 | P-0028717 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANSOU, NANAVI M<br>PO BOX 1821<br>Powder Springs, GA 30127 | P-0028718 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU, INGRID J<br>830 Montgomery Ave Apt 502<br>Bryn Mawr, PA 19010 | P-0028719 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEBLANC, ANASTASIA G<br>9031 Olive street<br>New Orleans, LA 70118 | P-0028720 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, MICHELLE F<br>P.O. 181<br>9000 SIERRA LANE<br>MOKELUMNE HILL, CA 95245 | P-0028721 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOLIN, AARON J<br>18723 Via Princessa #336<br>Santa Clarita, CA 91387 | P-0028722 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG-MILLER, TERRI S<br>23046 weybridge Square<br>broadlands, va 20148 | P-0028723 | 11/19/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GHALI, NAGI<br>1901 Edgehill Dr<br>Allen, TX 75013 | P-0028724 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECHNER, GREG S<br>44050 Colony Ct<br>Lancaster, CA 93536 | P-0028725 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDRY, VIRGINIA S<br>5418 Stormy Hills<br>San Antonio, TX 78247 | P-0028726 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITZENBERGER, DIANE L<br>4110 Harrison Street<br>Whitehall, pa 18052 | P-0028727 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, LONG<br>43111 Candlewick Sq<br>Leesburg, VA 20176 | P-0028728 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BONNIE D<br>255 cliff run rd<br>bainbridge, oh 45612 | P-0028729 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, LONG<br>43111 Candlewick sq<br>leesburg, va 20176 | P-0028730 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORDITCH, MATTHEW P<br>401 crestwood dr<br>ebensburg, pa 15931 | P-0028731 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOLL, CURTIS R<br>N3807 Hall Drive<br>Medford, WI 54451 | P-0028732 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANITOR, CARLA M<br>268 Cool Springs Rd<br>Sutersville, PA 15083 | P-0028733 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARKAN, JOEL T<br>3632 8th Ave<br>San Diego, CA 92103 | P-0028734 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWAIN, ALECIA A<br>PO Box 373<br>Norman, Ok 73070 | P-0028735 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANIER, PATREECE Q<br>2504 Snow Creek Lane<br>Charlotte, NC 28273 | P-0028736 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORENCE, JAMES C<br>3304 SW Court Ave.<br>Ankeny, Ia 50023 | P-0028737 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYNENI, SATYANARAYA<br>4532 Cheeney St<br>Santa Clara, CA 95054 | P-0028738 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAKA, SHANTHVEER<br>130 Descanso Dr<br>Unit 290<br>San Jose, CA 95134 | P-0028739 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIKE, STUART<br>52900 E 88th Ave<br>Strasburg, CO 80136 | P-0028740 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URBANICK, BRON D<br>28 Equestrian Way<br>Lemont, IL 60439 | P-0028741 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMONETTI, KATHRYN<br>2411 Hassonite Street<br>Kissimmee, FL 34744 | P-0028742 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPIVAK, PAULA J<br>636 South 12th Street<br>New Hyde Park, NY 11040 | P-0028743 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBATO, STEPHEN R<br>230 Roper Mountain Road Ext<br>Apt 431D<br>Greenville, SC 29615 | P-0028744 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, LUISA<br>2585 S Lind<br>Fresno, CA 93725 | P-0028745 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PULLIAM, WAYNE<br>1515 104th St. E.<br>Tacoma, wa 98445 | P-0028746 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, BRITTANY N<br>20210 Cortina Valley Dr<br>Cypress, TX 77433 | P-0028747 | 11/19/2017 | TK Holdings Inc., et al. | $11,000.00 | | | | | $11,000.00 |
| LORENCE, LYNNE S<br>3304 SW Court Ave.<br>Ankeny, Ia 50023 | P-0028748 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBLE, JUANITA H<br>2313 Third Loop Road<br>Florence, SC 29501 | P-0028749 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEIGHTON, JOHN O<br>180 Brookline Ln.<br>costa mesa, ca 92626 | P-0028750 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG, JAMES J<br>5765 sw 88th ave<br>Portland, Or 97225 | P-0028751 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRUEGER, KATHY T<br>1616 W Montrose<br>2N<br>Chicago, IL 60613 | P-0028752 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARG, ANIRUDH<br>23022 NE 13th St<br>SAMMAMISH, WA 98074 | P-0028753 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORENCE, JAMES C<br>3304 SW Court Ave.<br>Ankeny, Ia 50023 | P-0028754 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWINERTON, DONALD J<br>PO Box 872<br>Wolfeboro Falls, NH 03896 | P-0028755 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARANDOLA, HELEN M<br>86 Freeman Ave<br>Islip, NY 11751 | P-0028756 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANNON, ANNE<br>63 Beech Hill Cres<br>Pittsford, NY 14534 | P-0028757 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, THERESA L<br>1003 TOWN SQUARE COURT<br>Lawrenceville, GA 30046 | P-0028758 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAJEVIC, PETER J<br>5090 Lexington Avenue No<br>Shoreview, MN 55126 | P-0028759 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, THERESA L<br>1003 Town Square Court<br>Lawrenceville, GA 30046 | P-0028760 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALADKA, VIOLETA<br>7906 w Cortland Pkwy<br>Elmwood Park, il 60707 | P-0028761 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATKINSON-HORAN, SUE A<br>13507 62nd Ave E<br>Puyallup, WA 98373 | P-0028762 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, ZI<br>Zi Wang<br>4302 Pickwick Cir Apt 303<br>Huntington Beach, CA 92649 | P-0028763 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARIAS, DAYNNIE<br>1441 LORELLA AVE<br>LA HABRA, CA 90631 | P-0028764 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACREE, CAROLYN | P-0028765 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABBATE, DEBRA M<br>1868 Lincoln Avenue<br>East Meadow, NY 11554 | P-0028766 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEFFER, JEFFREY P<br>2020 Plymouth Lane<br>Northbrook, IL 60062 | P-0028767 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLGUIN, ABELARDO<br>511 N Palos Verdes ST<br>San Pedro, Ca 90731 | P-0028768 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCK, JOHN R<br>4952 Sentinel Drive #302<br>Bethesda, MD 20816 | P-0028769 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRUMMER, DAVID P<br>164 Rosemont Drive<br>Amherst, NY 14226 | P-0028770 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEMREITE, BERNAL | P-0028771 | 11/19/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| PERRY, TROY L<br>PO BOX 427<br>BRADFORD, VT 05033 | P-0028772 | 11/19/2017 | TK Holdings Inc., et al. | $1,835.65 | | | | | $1,835.65 |
| HARTZOG, MARVIN R<br>12324 fernwood drive west<br>foley, al 36535 | P-0028773 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BITNER, TODD<br>377 Cygnet Dr<br>Atglen, PA 19310 | P-0028774 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANZ, MICHAEL A<br>2056 NW CABOT LAKE CT<br>BEND, OR 97703 | P-0028775 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEHR, SCOTT A<br>3435 143rd Ave NE<br>Ham Lake, mn 55304 | P-0028776 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEHR, LAURA J<br>3435 143rd Ave NE<br>Ham Lake, mn 55304 | P-0028777 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAJIWARA, YUICHI<br>18332 LAHEY ST.<br>NORTHRIDGE, CA 91326 | P-0028778 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELANGER, MARC G<br>24 Van Winkle St<br>Apt. 2L<br>Dorchester, MA 02124 | P-0028779 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIUZZI, FRANCIS M<br>9592 Chapman Road<br>New Hartford, NY 13413 | P-0028780 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKILLERN, KEVIN P<br>624 Banister Lane<br>Alamo, CA 94507 | P-0028781 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEJIA, DEANEE Y<br>5014 Kenton Rapids<br>San Antonio, TX 78240 | P-0028782 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREDRICKSON, JON A<br>9155 Lrkspur Lane<br>Eden Prairie, MN 55347 | P-0028783 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIUZZI, FRANCIS M<br>9592 Chapman Road<br>New Hartford, NY 13413 | P-0028784 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SASENARINE, DAVANIE<br>98 Lynbrook Drive<br>Mastic Beach, NY 11951 | P-0028785 | 11/19/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| KAJIWARA, YUICHI<br>18332 LAHEY ST.<br>NORTHRIDGE, CA 91326 | P-0028786 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON III, ALBERT H<br>150 Lincoln Blvd<br>Unit 4403<br>Middlesex, NJ 08846 | P-0028787 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COURCHESNE, MARC A<br>46 Main St<br>Lisbon Falls, ME 04252 | P-0028788 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERMAN, STEVEN R<br>21300 Albion Avenue<br>Farmington Hills, MI 48336 | P-0028789 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREDRICKSON, JON A<br>9155 Larkspur Lane<br>Eden Prairie, MN 55347 | P-0028790 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, MICHAEL<br>813 Orchard Tree Rd<br>Odenton, Md 21113 | P-0028791 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEHTA, DHIRENKUMAR<br>24 Dorset Ct<br>Princeton, NJ 08540 | P-0028792 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDAPTIV HEALTH INC<br>COCKBURN, SHELIA C<br>601 WEST 26TH STREET #325-277<br>NEW YORK, NY 10001 | P-0028793 | 11/19/2017 | TK Holdings Inc., et al. | $36,000.00 | | | | | $36,000.00 |
| PIKE, STUART<br>52900 E 88th Ave<br>Strasburg, CO 80136 | P-0028794 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURTON, JAVIEN<br>3615 Pertland Trail<br>Greensboro, NC 27405 | P-0028795 | 11/19/2017 | TK Holdings Inc., et al. | $16,000.00 | | | | | $16,000.00 |
| HUTCHINGS, SIDNEE<br>472 W. Saddlewood circle<br>Centerville, Ut 84010 | P-0028796 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIELSEN, DOUG J<br>3 Patroon Pointe Drive<br>Rensselaer, NY 12144 | P-0028797 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIA, MICHAEL<br>3801 Sharp St<br>Philadelphia, PA 19127 | P-0028798 | 11/19/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| KELLEY, JESSICA L<br>10113 w 34th St #102<br>Minnetonka, Mn 55305 | P-0028799 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, BOBBI J<br>2400 N Hunter Place Ln<br>Arlington, TX 76006 | P-0028800 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVE, PATRICIA A<br>2272 Burgundy Way<br>Fairfield, CA 94533 | P-0028801 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MICHELLE A<br>3738 Howard Ave Apt 206<br>Kensington, MD 20895 | P-0028802 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, BOBBI J<br>2400 N Hunter Place Ln<br>Arlington, TX 76006-4606 | P-0028803 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, WILLIAM T<br>3444 Briar Creek Ln<br>Carmel, IN 46033 | P-0028804 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, GREGORY A<br>PO Box 608<br>Seal Beach 90740 | P-0028805 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAMARTSEVA, KATERYNA S<br>1306 E Beaver Lake Dr SE<br>Sammamish, WA 98075 | P-0028806 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCCHIUTO, MICHAEL J<br>110 Cornstalk Trail<br>Winchester, VA 22602 | P-0028807 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, ANGELA L<br>2969 SW Ford Ln.<br>Madras, OR 97741 | P-0028808 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGERON, KATHLEEN<br>7420 SW 15th St<br>Plantation, fl 33317 | P-0028809 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, ELAINE C<br>1255 Park Castle Cove<br>Memphis | P-0028810 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TADROUS, GIRGIS M<br>2621 Bowwater lane<br>Antioch, TN 37013 | P-0028811 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, RHONDA S<br>104 East Bryant Street<br>Saint Marys, GA 31558 | P-0028812 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISBEY, WILLIAM A<br>1518 Cochran St<br>Hutchinson, KS 67501 | P-0028813 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZOU, CONGDE<br>20911 ROSEBAY PL<br>GERMANTOWN, MD 20874 | P-0028814 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLS, ROGER<br>11905 Dacca Ct<br>Aledo, TX 76008 | P-0028815 | 11/19/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MCCLAIN, STEVEN G<br>11598 CORONADO TRAIL<br>FRISCO, TX 75033 | P-0028816 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLOENHAMER, JANET S<br>3381 mandy ln<br>spring valley, ca 91977 | P-0028817 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDS, ORA L<br>4467 Holly Ave<br>St. Louis, Mo 63115 | P-0028818 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZMAN, WENDY L<br>954 W. MacArthur Blvd<br>#2<br>Oakland, CA 94608 | P-0028819 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZIER, REGINALD J<br>13621 teakwood lane<br>germantown, md 20874 | P-0028820 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEMREITE, BERNAL<br>3089 Riverbend Drive<br>Richland, WA 99354 | P-0028821 | 11/19/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BENEFIEL, GLORIA<br>2115 Millcreek Way<br>Palmdale, CA 93551 | P-0028822 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, AMY J<br>7765 CHERRY HILL<br>LEXINGTON, MI 48450 | P-0028823 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUCERO, BRITTANY M<br>1098 S. Los Robles Ave<br>Pasadena, Ca 91106 | P-0028824 | 11/19/2017 | TK Holdings Inc., et al. | $55,000.00 | | | | | $55,000.00 |
| CALDWELL, CHRISTOPHER B<br>3725 Ensign Rd NE<br>Apt 7-202<br>Olympia, WA 98506 | P-0028825 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAO, QINGSONG<br>9263 228th Way NE<br>Redmond, WA 98053 | P-0028826 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEMBHARD, KAREN M<br>6 Saddletop Court Apt D<br>Cockeysville, MD 21030 | P-0028827 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHAFFARI, SARA<br>308 S. Prospect Street<br>Bowling Green, OH 43402 | P-0028828 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCERO, MICHAEL J<br>1098 S. Los Robles Ave<br>Pasadena, Ca 91106 | P-0028829 | 11/19/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| MORRISON, AMY W<br>161 Carmody Circle<br>Folsom, Ca 95630 | P-0028830 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALICEAS-JIMENEZ, BARBARA A<br>519 KESTREL DRIVE<br>GROVELAND, FL 34736 | P-0028831 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNOZ, CARLOS E<br>9 Johnsonburg Rd<br>Hackettstown, NJ 07840 | P-0028832 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITFIELD, MORRINETTE A<br>266 Pelham Road<br>4C<br>New Rochelle, NT 10805 | P-0028833 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, JEREMY J<br>7752 N. Indian Lake Dr.<br>Scotts, MI 49088 | P-0028834 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCALLISTER, JEREMY N<br>161 Lantana Drive<br>Mount Holly, NC 28120 | P-0028835 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, ANNE R<br>7752 N. Indian Lake Dr.<br>Scotts, MI 49088 | P-0028836 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSSOME, CHIYUMBA<br>5648 Colfax Ave<br>North Hollywood, CA 91601 | P-0028837 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAN, JAMES J<br>26341 Silver Spur Rd.<br>Rancho Palos Ver, CA 90275 | P-0028838 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IGLEHEART, KIM<br>736 garden meadow drive<br>Universal City, tx 78148 | P-0028839 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUAZON, RUSSELL<br>6572 Forrestal Ave<br>Clovis, CA 93619 | P-0028840 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, DAVID<br>6572 Forrestal Ave<br>Clovis, CA 93619 | P-0028841 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NIELSEN, DOUGLAS J<br>3 Patroon Pointe Drive<br>Rensselaer, NY 12144 | P-0028842 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUKE, TERRY J<br>4109 Windridge Cir<br>Minnetonka, MN 55305 | P-0028843 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLEGOS, RYAN L<br>25109 Howard dr.<br>Hemet, CA 92544 | P-0028844 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, JASON L<br>951 Cabrillo Drive<br>Glendale, CA 91207 | P-0028845 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, JACLYN M<br>558 N 3rd Street<br>San Jose, CA 95112 | P-0028846 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEID, EMILY<br>5101 Francesco Ln<br>Bloomington, IL 61705 | P-0028847 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>FONTE - BLACK, LAURA K<br>1815 Ludlow Ave<br>Red Bluff, CA 96080 | P-0028848 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORREY, RICKY S<br>687 N De Soto St.<br>Salt Lake City, UT 84103 | P-0028849 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNROE, CHRISTINE L<br>212 famoso plaza<br>union city, ca 94587 | P-0028850 | 11/19/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SHERIDAN, MARY B<br>9 Craig Ter<br>Lake Zurich, IL 60047 | P-0028851 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, DALE F<br>8706 Prudence Drive<br>Annandale, VA 22003 | P-0028852 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTHONY, AMANDA J<br>1169 Lake Vista Ct SW APT 2B<br>Byron Center, MI 49315 | P-0028853 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCERO, BRITTANY J<br>1098 S. Los Robles Ave<br>Pasadena, Ca 91106 | P-0028854 | 11/19/2017 | TK Holdings Inc., et al. | $55,000.00 | | | | | $55,000.00 |
| DAMIANO, ALEXANDRA | P-0028855 | 11/19/2017 | TK Holdings Inc., et al. | $312.00 | | | | | $312.00 |
| IRWIN, JAMES<br>24 peabody terrace<br>#1702<br>Cambridge, Ma 02138 | P-0028856 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, RAYMOND R<br>45345 raysack ave<br>Lancaster, Ca 93535 | P-0028857 | 11/19/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| RODRIGUEZ, RENATA M<br>8 Jencks Road<br>Milford, MA 01757 | P-0028858 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHU, JINLONG<br>212 Clarence Way<br>Fremont, CA 94539 | P-0028859 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WANG, HUEYCHYI V<br>4405 31st Ave SE<br>Everett, WA 98203 | P-0028860 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLSUP, ILJE E<br>13785 SW Otter Lane<br>Beaverton, OR 97008 | P-0028861 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWEN, VICKI<br>159 Bishop Rd<br>Crockett, CA 94525 | P-0028862 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, SAMUEL<br>26125 S. Royal Crest Court<br>Crete, IL 60417 | P-0028863 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWEN, VICKI<br>159 Bishop Rd<br>Crockett, CA 94525 | P-0028864 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, REGINALD T<br>301 Kingsrow Drive<br>Little Rock, AR 72207 | P-0028865 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARAKAKI, NORMAN T<br>305 W Oakmont Dr<br>Montebello, Ca 90640 | P-0028866 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRERA, EDWIN<br>1955 W. Cullerton<br>APT 1<br>Chicago, IL 60608 | P-0028867 | 11/19/2017 | TK Holdings Inc., et al. | $20,942.40 | | | | | $20,942.40 |
| FORD, GRAYSON M<br>558 N 3rd Street<br>San Jose, CA 95112 | P-0028868 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLTMANS, TERESA A<br>13060 2ND ST SPC 58<br>Yucaipa, CA 92399 | P-0028869 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLF-BURKE, MELANIE<br>611 W 47th Pl<br>Sand Springs, Ok 74063 | P-0028870 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOHN, ROBERT M<br>1717 Mott Smith Drive<br>Apt. 1604<br>Honolulu, HI 96822 | P-0028871 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATTAN, ERIK T<br>856 Bridge Road<br>San Leandro, CA 94577 | P-0028872 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTER, CHRISTIAN A<br>235 Broadway<br>Apt #380<br>Tacoma, WA 98402 | P-0028873 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IWINSKI, KENNETH A<br>5631 Patrick Henry Court<br>Wisconsin Rapids, WI 54494 | P-0028874 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSTOS, JULIE M<br>1780 Goodrich Ave<br>Saint Paul, MN 55105 | P-0028875 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEBUS, STEVE O<br>7489 Rollingdell Drive<br>Cupertino, Ca 95014 | P-0028876 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUFMAN, LISA P<br>6124 NE Cleveland Ave<br>Portland, or 97211 | P-0028877 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, TONI E<br>1426 Central Ave<br>Bettendorf<br>, IA 52722 | P-0028878 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASTELLANOS, CLAUDIA<br>1311 lesley court<br>santa maria, ca 93454 | P-0028879 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MACDONALD, JAMES J<br>1711 106th Place NE<br>Bellevue, WA 98004 | P-0028880 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARKER, DREW C<br>839 Post Street<br>105<br>San Francisco, CA 94109 | P-0028881 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURG, DAVID<br>286 212th PL NE<br>Sammamish, WA 98074 | P-0028882 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YANDELL, LARRY W<br>11700 Spotted Horse Dr.<br>Austin, TX 78759-4247 | P-0028883 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, GAYLE<br>7325 Winthrop Road<br>Alpharetta, GA 30005 | P-0028884 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, DARREN M<br>13552 Jemel Way<br>Irvine, CA 92620 | P-0028885 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KLAMMER, RAYMOND H<br>2756 N. 94th Street<br>Milwaukee, WI 53222 | P-0028886 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLANZBAUM, ERIC L<br>4435 NOBEL DRIVE, UNIT 32<br>SAN DIEGO, CA 92122-1559 | P-0028887 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEINBERG, MATTHEW<br>130 Kahako St Apt B<br>Kailua, HI 96734 | P-0028888 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHEN, MING-SHUAN<br>2847 Kaiser Dr<br>Santa Clara, CA 95051 | P-0028889 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YANG, WEN-CHUN<br>13751 Oak Crest Drive<br>Cerritos, CA 90703 | P-0028890 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DURBIN, CHERYL<br>1546 W COMMONWEALTH AVE<br>FULLERTON, CA 92833 | P-0028891 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAE, TODD A<br>5106 Buttermilk Road<br>Pylesville, MD 21132 | P-0028892 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORRIS, RICHARD L<br>PO BOX 1232<br>CLAREMONT<br>, CA 91711 | P-0028893 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TK Holding<br>PATTEN, CHRISTY<br>P.O. Box 883<br>3912 27th ST SW<br>Lanett, AL 36863 | P-0028894 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOWARD, PAMELA J<br>1312 CEDAR RIVER ROAD<br>INDIAN LAKE, NY 12842 | P-0028895 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, PAMELA J<br>1312 CEDAR RIVER ROAD<br>INDIAN LAKE, NY 12842 | P-0028896 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NARDOZZI, FRANK M<br>40 CHARDONNAY DRIVE<br>FAIRPORT, NY 14450 | P-0028897 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NARDOZZI, FRANK M<br>40 CHARDONNAY DRIVE<br>FAIRPORT, NY 144450 | P-0028898 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ultra Smooth Skin<br>WILLIAMS, LISA A<br>14317 E. Lowden Court<br>Scottsdale, AZ 85262 | P-0028899 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, JAMES H<br>11 Eastwoods Circle<br>Doylestown, PA 18901 | P-0028900 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTZLER III, JOHN E<br>1 Lee Court<br>Carlisle, PA 17013 | P-0028901 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTZLER, NANCY D<br>1 Lee Court<br>Carlisle, PA 17013 | P-0028902 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNIZ, FERNANDO<br>3842 Gulf Shore Circle<br>Kissimmee, Fl 34746 | P-0028903 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEY, LINDA D<br>1 Trimont Lane<br>Apt. 1800A<br>Pittsburgh, PA 15211 | P-0028904 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSANA, BARBARA I<br>7005 Crown Gate Place<br>Miami Lakes, FL 33014 | P-0028905 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, GRETCHEN E<br>311 Chicopee St<br>Granby, MA 01033-9576 | P-0028906 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CPA SOUTH FLORIDA PA<br>RUDOLPH, PETER<br>2670 N FEDERAL HWY<br>POMPANO BEACH, FL 33064 | P-0028907 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARKIN, KATHLEEN A<br>8640 Cobb Road<br>Manassas, VA 20112 | P-0028908 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, DOROTHY<br>8 Shamrock Street<br>Pepperell, MA 01463 | P-0028909 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCCO, LORRAINE<br>144 Heights Rd<br>Gilboa, NY 12076 | P-0028910 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGER, FRED A<br>8245 Buckingham Cir NW<br>Massillon, OH 44646 | P-0028911 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCALZI, LAURA P<br>P.O. Box 1310<br>Crystal Beach, FL | P-0028912 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, ALICE L<br>825 Lake St East<br>Apt 414<br>Wayzata, MN 55391 | P-0028913 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSLEE, WILLARD O<br>5414 Wyoming Ct<br>Granbury, TX 76048 | P-0028914 | 11/16/2017 | TK Holdings Inc., et al. | $42,000.00 | | | | | $42,000.00 |
| SCOTT, JOANNA K<br>3115 Randolph Court Drive<br>Ann Arbor, MI 48108 | P-0028915 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRINKLEY, JAYNE K<br>120 North Twentieth Street<br>Camp Hill, PA 17011 | P-0028916 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REIMANN , REBECCA C<br>803 Florida Ct<br>Bay City , MI 48706 | P-0028917 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRILL, NANCY P<br>1382 Newtown-Lane Horne Rd.<br>Apt. N206<br>Newtown, PA 18940-2418 | P-0028918 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGH, CHARLES H<br>17 Gatehouse Lane<br>Greensboro, NC 27407 | P-0028919 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICH, STEPHEN C<br>125 Marquand Dr<br>Osterville, MA 02655 | P-0028920 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, LISA N<br>9241 Glenleigh Way<br>Jonesboro, GA 30236 | P-0028921 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSANA, JOSE P<br>7005 CROWN GATE PLACE<br>MIAMI LAKES, FL 33014 | P-0028922 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CARLTON A<br>2820 ANDERSON WAY<br>SACRAMENTO, CA 95825 | P-0028923 | 11/20/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| BURRESS, DOUGLAS W<br>5829 Cedar Lake Dr.<br>Indianapolis, IN 46254 | P-0028924 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINK, THEODORE M<br>1401 Arlington Dr<br>Greenville, PA 16125 | P-0028925 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, MATTHEW C<br>420 Grant Dr<br>York, PA 17406 | P-0028926 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, BRANDON A<br>5194 Winona Ct<br>Oceanside, CA 92057 | P-0028927 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULNIS, JOHN<br>1091 Massanutten Mountain Dr<br>Front Royal, Va 22630 | P-0028928 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHABOT, LOUIS G<br>517 N Maple St<br>Ephrata, PA 17522 | P-0028929 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAJAN, JOHN<br>21209 39th Place West<br>Brier, WA 98036 | P-0028930 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REESE, GORDON R<br>1147 Stonecrest Dr<br>Tallmadge, OH 44278 | P-0028931 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCHERT, JAMES M<br>1 Racebrook Lane<br>Avon, CT 06001 | P-0028932 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ CORREA, CARMEN Y<br>1780 Morrison st<br>pomona, ca 91766 | P-0028933 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HO, YIN<br>4662 Montmartre Park Ct.<br>Fremont, CA 94538 | P-0028934 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARUNICH, PAUL W<br>7498 Old Sauk<br>Madison, WI 53717 | P-0028935 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DERKAS, BUDDY M<br>2461 E. Deerskin St<br>Pahrump, NV 89048-8134 | P-0028936 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGSNER, MITCHELL B<br>3 Becket Court<br>Princeton Jnctn , NJ 08550 | P-0028937 | 11/17/2017 | TK Holdings Inc., et al. | $3,380.64 | | | | | $3,380.64 |
| THUMANN, DENNIS W<br>7086 Lionshead Parkway<br>Littleton, CO 80124 | P-0028938 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEST, LINDA H<br>115 Millbrook TRCE<br>Marietta, GA 30068 | P-0028939 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, PSYLANE T | P-0028940 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWBERRY, ELIZABETH A<br>440 West End Ave<br>Apt 2A<br>New York, NY 10024 | P-0028941 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTELLO, JOSEPH W<br>1605 Minutemen Causeway<br>Unit 112<br>Cocoa Beach, FL 32931 | P-0028942 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, BELINDA B<br>431 Scott Rd.<br>Toney, AL 35773 | P-0028943 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMAN, DANIEL W<br>24229 NE 96th PL<br>Redmond, WA 98053-6311 | P-0028944 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, JENNIFER S<br>2677 Locust Street<br>San Diego, CA 92106 | P-0028945 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLY, ERVIN R<br>74 Old Jenkins Rd<br>Milford, DE 19963 | P-0028946 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORR, THOMAS W<br>17649 Wildwood Ct<br>Monmouth, IA 52309 | P-0028947 | 11/17/2017 | TK Holdings Inc., et al. | $11,000.00 | | | | | $11,000.00 |
| HAYNES, KURT W<br>820 5th Street<br>Petaluma, CA 94952 | P-0028948 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, LEIGH A<br>1405 Butler Rd<br>Newbern, TN 38059 | P-0028949 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>KEEFE, JUDITH G<br>9 East Main Street<br>Hopkinton, MA 01748 | P-0028950 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHIFFMAN, DAVID C<br>11029 S Vail Creek Pl<br>Vail, AZ 85641-6074 | P-0028951 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, WILLIAM W<br>11 Apple Tree Court<br>Bridgeton, NJ 08302 | P-0028952 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZANUDO, ANGEL D<br>11417 S. Cardinal Dr<br>Yuma, AZ 85365 | P-0028953 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOCSIS, JOHN<br>20 Hickory Dr<br>Athens, PA 18810 | P-0028954 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALIGER, CRAIG A<br>2107 Granada Avenue<br>Newport Beach, CA 92661 | P-0028955 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, ROBERT B<br>4020 Clearwater Rd 324<br>St Cloud, MN 56301 | P-0028956 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINGE, SADIE<br>225 Co Rd 656<br>Atheus, TN 37303 | P-0028957 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSSERT, CAROLINE M<br>5225 39th Road<br>Apt 1A<br>Woodside, NY 11377 | P-0028958 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, WILLIAM W<br>11 Apple Tree Court<br>Bridgeton, NJ 08302 | P-0028959 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHMAD , SHAFIQ<br>22 Albert CT<br>Staten Island , NY 10303 | P-0028960 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>LATKA, RICHARD D<br>8662  Lake Ashmere Dr.<br> Apt 181<br>San Diego, CA 92119 | P-0028961 | 11/17/2017 | TK Holdings Inc., et al. | $5,000,000,000.00 | | | | | $5,000,000,000.00 |
| GRIFFITH , SUSAN S<br>P.O. Box 7014<br>Huntington Beach , CA 92615 | P-0028962 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEISTERLING, WILLIAM R<br>1432 Calle Artigas<br>Thousand Oaks, CA 91360 | P-0028963 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDNY, MAUREEN A<br>8018 Burning Bush Road<br>Grosse Ile, MI 48138-1304 | P-0028964 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAGG, LINA H<br>8119 Warren Road<br>Houston, TX 77040 | P-0028965 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FERNANDEZ, DONALD J<br>1718 Honestidad Rd<br>San Diego, CA 92154 | P-0028966 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIRNIGLIARO, DANIELLE B<br>36 Serendipity Drive<br>Jackson, NJ 08527 | P-0028967 | 11/17/2017 | TK Holdings Inc., et al. | $2,930.00 | | | | | $2,930.00 |
| HAYWARD, KATIE V<br>4000 country Ln<br>Suimter, SC 29154 | P-0028968 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANNON, HENRY P<br>5709 Cannon Mills Rd<br>Marshville, NC 28103-7686 | P-0028969 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPOVICH , LAURIE A<br>1264 Vailwood Drive<br>Danville , CA 94526 | P-0028970 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUBES JR., FRANK<br>2498 County Road 203<br>East Bernard, TX 77435-8707 | P-0028971 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWERS, WILLIAM J<br>3643 Lachenne Pl<br>Moss Point, MS 39563 | P-0028972 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHINUDOMSUB, SHAWN<br>4686 Beacon Way<br>Riverside, CA 92501 | P-0028973 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUDLESKY, HELEN<br>4303 State Route 2014<br>Clifford Twnship, PA 18421 | P-0028974 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIDALGO , TAISHA L | P-0028975 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, KRISTIN N<br>5556 Lanier Ave<br>Suitland, MD 20746 | P-0028976 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLER , JONATHAN D<br>1252 Berry Creek DR Unit 403<br>Mount Pleasant , SC 29466-7542 | P-0028977 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINE, GREGORY R<br>Gregory R Hine<br>24786 Sauco<br>Mission Viejo, CA 92692 | P-0028978 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALY, THERESA<br>52 Church St<br>Cairo, NY 12413 | P-0028979 | 11/13/2017 | TK Holdings Inc., et al. | $53.46 | | | | | $53.46 |
| TAYLOR, TANYA R<br>644 School Street<br>Clarksdale, MS 38614 | P-0028980 | 11/20/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| LACY, SARI I<br>22 Ullman Ct<br>Palm Coast, FL 32164 | P-0028981 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ROGER L<br>1920 Teakwood Dr<br>Ontario, Oh 44906 | P-0028982 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNELL, JODI<br>13075 W Michigan ave<br>Parma, MI 49269 | P-0028983 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUGHTON, RALPH E<br>19 YOSEMITE CIR<br>BOHEMIA, NY 11716 | P-0028984 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEWANDOWSKI, ALLAN E<br>2495 Sagamore Court<br>Aurora, IL 60503 | P-0028985 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNELL, JODI R<br>13075 W Michigan Ave<br>Parma, MI 49269 | P-0028986 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE TITUS, TAYLOR<br>5621 Harborage Dr<br>Ft Myers, FL 33908 | P-0028987 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERS, CHRIS<br>PO Box 21<br>Deal, NJ 07723 | P-0028988 | 11/20/2017 | TK Holdings Inc., et al. | $2,208.45 | | | | | $2,208.45 |
| TAYLOR, ARTHUR R<br>609 Downing Lane<br>Williamsville, NY 14221 | P-0028989 | 11/20/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| PALMER, BERNARDO D<br>199 Avondale Lane<br>Warrenville, SC 29851 | P-0028990 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWEDA, JOHN P<br>John Schweda<br>644 N Old Rand Road<br>Lake Zurich, IL 60047 | P-0028991 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTHERLAND, JERRY J | P-0028992 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSCHETTO, JUDITH A<br>24108 SE 46th Place<br>Issaquah, WA | P-0028993 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOEDEL, REGIS A<br>6420 Library Road<br>South Park, PA 15129 | P-0028994 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOCSIS, MELANIE A<br>20 Hickory Dr<br>Athens, PA 18810 | P-0028995 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLAND, ROBERT E<br>84 Ferin Rd<br>Ashburnham, MA 01430 | P-0028996 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREVINO, ROXANNE<br>12000 M.L.K. Blvd<br>#2001<br>Houston, TX 77048 | P-0028997 | 11/13/2017 | TK Holdings Inc., et al. | $3,100.00 | | | | | $3,100.00 |
| WILLAMS , ADELL<br>681 turney rd apt 109<br>Bedford , OH 44146 | P-0028998 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THEN, RICHARD<br>29 PRETORIA STREET<br>PASSAIC, NJ 07055-2206 | P-0028999 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLINT, KAREN<br>841 Street Road<br>New Hope, PA 18938 | P-0029000 | 11/20/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| PETREL, JERRY L<br>Jerry L Petrel<br>1403 SW Pin Oak Pkwy<br>Topeka, KS 66615-1161 | P-0029001 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, CYNTHIA A<br>P.O. Box 283<br>Coal City, IL 60416 | P-0029002 | 11/20/2017 | TK Holdings Inc., et al. | $178.00 | | | | | $178.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS, SCOTT E<br>271 Conover Lane<br>State College, PA 16801 | P-0029003 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LILLY, LAURA L<br>p o box 13638<br>Charleston, WV 25360 | P-0029004 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERLINO, ALICE G<br>POB 601<br>Norwich, NY 13815 | P-0029005 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, REBECA A<br>587 Independencia Street<br>Urb Baldrich<br>San Juan, PR 00918 | P-0029006 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, COLLIN W<br>902 Kensington Drive<br>Mobile, AL 36608 | P-0029007 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLER, ARNOLD<br>12607 Fitzwater drive<br>Nokesville, va 20181 | P-0029008 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALGOUT, DONALD A<br>Charles C. Bourque, Jr.<br>315 Barrow St.<br>Houma, LA 70360 | P-0029009 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, MARK C<br>3155 Juniper Lane<br>Falls Church, VA 22044 | P-0029010 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSTEIN, JENNIFER<br>6556 Jefferson Ct<br>Bensalem, PA 19020 | P-0029011 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, MARISSA A<br>5491 SHORT RD<br>RACINE, WI 53402 | P-0029012 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, TIMOTHY B<br>PO Box 291<br>Pineola, NC 28662 | P-0029013 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, PAULA M<br>3124 Lincoln Highway E<br>Unit 1<br>Paradise, PA 17562 | P-0029014 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSBY, DARREL<br>2219 PARKDALE DRIVE<br>Richmond, IN 47374 | P-0029015 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUST, SUSAN<br>21 Dante STreet<br>Larchmont, NY 10538 | P-0029016 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SURDYK, PEGGY A<br>1124 Greentree Dr<br>Dayton, OH 45429 | P-0029017 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURKAN, JOHN J<br>35217 Overfalls DR N<br>Lewes, DE 19958 | P-0029018 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRYE, GERTRUDE<br>5026 Morningside Blvd<br>Dayton, OH 45432-3637 | P-0029019 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHRER, MARA R<br>1334 Sierra Alta Way<br>Los Angeles, CA 90069 | P-0029020 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAREY, KEVIN J<br>817 Winners Cup Ct<br>Geneva, IL 60134 | P-0029021 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDELLA, KAREN M<br>130 Newbury St.<br>Framingham, MA 01701 | P-0029022 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERMANN, KATHARINE<br>20 Millard Road<br>Larkspur, CA 94939-1918 | P-0029023 | 11/13/2017 | TK Holdings Inc., et al. | $65.00 | | | | | $65.00 |
| GRAMLICH, CHARLES J<br>1991 Warson Rd<br>Springfield, IL 62704 | P-0029024 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUGHERTY, RENEE J<br>2881 NE 13 Avenue<br>Pompano Beach, FL 33064 | P-0029025 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELKER, RICK R<br>3212 Santa Ana Avenue<br>Clouis, CA 93619 | P-0029026 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAMLICH, CHARLES J<br>1991 Warson Rd<br>Springfield , IL 62704 | P-0029027 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORZAK, KIMBERLY S<br>6705 Elvedon Dr<br>Dallas, TX 75248-1325 | P-0029028 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIDMAN, ROBERT J<br>3175 Tremont Road<br>Unit 502<br>Columbus, OH 43221 | P-0029029 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAMLICH, CHARLES J<br>1991 Warson Rd<br>Springfield, IL 62704 | P-0029030 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERRYMAN, JENICA L<br>9287 Horizon Vista Ln<br>Las Vegas, NV 89117 | P-0029031 | 11/17/2017 | TK Holdings Inc., et al. | $60,000.00 | | | | | $60,000.00 |
| PESAVENTO, GARY D<br>682 Rue Avallon<br>Chula Vista, CA 91913-1212 | P-0029032 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAREY, STEPHEN P<br>1108 Hillside Dr<br>East Stroudsburg, PA 18301-7871 | P-0029033 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELUSANT , CHRISTINA D<br>45 3rd St<br>Fanwood, NJ 07023 | P-0029034 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYES ARRIAGADA, CARLOS<br>8114 Lakecrest Dr<br>Greenbelt, MD 20770 | P-0029035 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, MICHAEL B<br>560 Walker St. NE<br>Cleveland, TN 37311 | P-0029036 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISHIDA, ALAN T<br>6344 S. Queensburg Ct.<br>Aurora, CO 80016 | P-0029037 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAREY, STEPHEN P<br>1108 Hillside Dr<br>East Stroudsburg, PA 18301-7871 | P-0029038 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KNOXVILLE, JASON D<br>275 Evins Mill Rd<br>Smithville, TN 37166 | P-0029039 | 11/17/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| PADILLA, BOBBIE J<br>6605 Grover St<br>Omaha, NE 68106 | P-0029040 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLAND, ROBERT E<br>84 Ferin Rd<br>Ashburnham, MA 01430 | P-0029041 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISHIDA, ALAN T<br>6344 S. Queensburg Ct<br>Aurora, CO 80016 | P-0029042 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAZER, EDWARD H<br>119 Greenwood Drive<br>Millburn, NJ 07041-1406 | P-0029043 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINSTEIN, MARCIE L<br>24 Admiral Ave<br>San Francisco, CA 94112-1512 | P-0029044 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ben Hyatt Corp<br>HYATT, SHARON M<br>17835 Ventura Blvd Suite 310<br>Enlino, CA 91316 | P-0029045 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHINUDOMSUB, AVES<br>4686 Beacon Way<br>Riverside, CA 92501 | P-0029046 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISHIDA, ALAN T<br>6344 S. Queensburg CT<br>Aurora, CO 80016 | P-0029047 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PESAVENTO, GARY D<br>682 Rue Avallon<br>Chula Vista, CA 91913-1212 | P-0029048 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, DAVID R<br>317 163rd Place SE<br>Bothell, WA 98012 | P-0029049 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINSELL, LIZ J<br>4639 Huron Avenue<br>San Diego, CA 92117-6208 | P-0029050 | 11/17/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WHITAKER, DAVID F<br>3103 Hanna LN<br>Bentonville, AR 72712 | P-0029051 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROVES, COURTEY R<br>7740 Tamworth court<br>Las Vegas, NV 89131 | P-0029052 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAZER, EDWARD H<br>119 Greenwood Drive<br>Millburn, NJ 07041-1406 | P-0029053 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVE, DENISE J<br>5252 Balboa Arms Dr<br>Bldg 1 Unit 106<br>San Diego, CA 92117 | P-0029054 | 11/16/2017 | TK Holdings Inc., et al. | $2,500,000.00 | | | | | $2,500,000.00 |
| RUBIN, MARILYN H<br>8 Greenwood Lane<br>Westport, CT 06880-2805 | P-0029055 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUHL JR, KENNETH N<br>2216 N 128th Circle<br>Omaha, NE 28164-3420 | P-0029056 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANGSNER, MITCHELL B<br>3 Becket Court<br>Princeton Junctn, NJ 08550 | P-0029057 | 11/17/2017 | TK Holdings Inc., et al. | $3,925.10 | | | | | $3,925.10 |
| HENSLEE, WILLARD O<br>5415 Wyoming Ct<br>Granbury, TX 76048 | P-0029058 | 11/16/2017 | TK Holdings Inc., et al. | $42,000.00 | | | | | $42,000.00 |
| LEONG, SIEW K<br>3836 Mainsail Circle<br>Westlake Village , CA 91361 | P-0029059 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JOHN R<br>1900 E Highview Dr<br>Sauk Rapids, MN 56379 | P-0029060 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIRONE, WILLIAM J<br>218 Valhalla Drive<br>Solvang, CA 93463 | P-0029061 | 11/16/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| WOODS, KRISTIN N<br>5556 Lanier Ave<br>Suitland, MD 20746 | P-0029062 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, KRISTIN N<br>5556 Lanier Ave<br>Suitland, MD 20746 | P-0029063 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSBY, JOHN<br>3 Randolph Court<br>Charlottesville, VA 22911-8542 | P-0029064 | 11/16/2017 | TK Holdings Inc., et al. | $1,267.50 | | | | | $1,267.50 |
| KESSLER , ADRIENNE<br>PO Box 2270<br>Cape May, NJ 08204 | P-0029065 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, JOANNA E<br>645 Clemson Lane<br>Lawrenceville, GA 30043 | P-0029066 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEISE, CHRISTOPHER<br>350 EVERGREEN RD<br>JENKINTOWN, PA 19046 | P-0029067 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWENDER, NEAL K<br>46348 Cape Trail<br>Cleveland, MN 56017 | P-0029068 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENARD, RAY M<br>Ray M. Menard<br>522 Saint Thomas ST.<br>Lafayette, La 70506 | P-0029069 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, BO C<br>234 Brenrich Cv N<br>Memphis, TN 38117-2834 | P-0029070 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PILTZ, GUY H<br>PO Box 1973<br>Kamuela, HI 96743-1973 | P-0029071 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEISE, CHRISTOPHER<br>350 EVERGREEN RD<br>JENKINTOWN, PA 19046 | P-0029072 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REICHNER, JESSICA<br>108 9th St<br>Northumberland, pa 17857 | P-0029073 | 11/20/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| SALEM, JON L<br>12869 Pilgrim Ln<br>Champlin, MN 55316 | P-0029074 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANTELLA, LENA<br>182 lee valley road<br>Derry, pa 15627 | P-0029075 | 11/20/2017 | TK Holdings Inc., et al. | $2,700 | | | | | $2,700.00 |
| HEISE, CHRISTOPHER<br>350 Evergreen Rd<br>Jenkintown, PA | P-0029076 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTERMAN, BRIAN<br>501 Kenton Ct<br>Paso Robles, CA 93446 | P-0029077 | 11/20/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| KODRAS, MARMY M<br>4802 W Avenida Del Rey<br>Phoenix, AZ 85083 | P-0029078 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMEDLEY, JESSE H<br>3950 Somerled Trail<br>College Park, Ga 30349 | P-0029079 | 11/20/2017 | TK Holdings Inc., et al. | $4,200.00 | | | | | $4,200.00 |
| Silicon Spark<br>SCHNEIDER, STACEY E<br>1388 Carolyn Drive<br>Atlanta, GA 30329 | P-0029080 | 11/20/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| KAISER, DANNETTE D<br>1414 E. Grovers Avenue<br>Unit 6<br>Phoenic, AZ 85022 | P-0029081 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARR, ROY<br>12954 Nicollet Ave<br>Apt 302<br>Burnsville, MN 55337 | P-0029082 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOEHLE SILVA, PAMELA L<br>4410 Piedra Ct<br>Rocklin, Ca 95677 | P-0029083 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, BRUCE E<br>23 Glen Washington Road<br>Bronxville, NY 10708 | P-0029084 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWER, FRED<br>77 Hallwood Dr<br>Surry, NH 03431 | P-0029085 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONGIOVI, LEO T<br>29 Longview Drive<br>Whippany, NJ 07981 | P-0029086 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATCHISON, INEZ E<br>1146 AUGUST DR<br>ANNAPOLIS, MD 21403 | P-0029087 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWER, FRED<br>77 Hallwood Dr<br>Surry, NH 03431 | P-0029088 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINES, CHRISTOPHER<br>1840 Hellams Cir<br>Gray court, SC 29645 | P-0029089 | 11/20/2017 | TK Holdings Inc., et al. | $24,600.00 | | | | | $24,600.00 |
| ROTTUNDA, CURTIS D<br>16691 231st Ave<br>Spirit Lake, Ia 51360 | P-0029090 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUBER, ERICKA M<br>172-42 133 Avenue Apt 9B<br>Jamaica, NY 11434 | P-0029091 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERMAN, DINAH<br>P. O. Box 1323<br>Raymond, MS 39154 | P-0029092 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SWARTZ, DONNA M<br>261 Peat Moss Rd<br>White Haven, Pa 18661 | P-0029093 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, SHALANDRA<br>7067 Tulip Trail<br>Memphis, TN 38133 | P-0029094 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETREL, JERRY L<br>1403 SW Pin Oak Pkwy<br>Topeka, KS 66615-1161 | P-0029095 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTEP, VICKIE L<br>67325 Tharp Lake Rd<br>Cassopolis, MI 49031-9516 | P-0029096 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWEDA, KATHRYN C<br>644 N Old Rand road<br>Lake Zurich, IL 60047 | P-0029097 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRINKEY, DANIEL E<br>1200 N Flores Street<br>Unit 312<br>West Hollywood, CA 90069 | P-0029098 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONESTY, TAMARA L<br>131 Byron Road<br>Gerrardstown, WV 25420 | P-0029099 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHLALA, LAURIE E<br>1205 Curtis Street<br>Berkeley, CA 94706 | P-0029100 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, STEPHANIE M<br>105 Morning View Court<br>Durham, NC 27703 | P-0029101 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNING, DAN<br>67 Crestview Dr<br>Mifflin, pa 17058 | P-0029102 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS, PATRICIA<br>3612 Charleston Hwy<br>Varnville, SC 29944 | P-0029103 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DROHAN, VIVIAN<br>325 Shoolhouse Road<br>Ghent<br>New York, NY 120754 | P-0029104 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLT, LINDA L<br>5861 Los Santos Dr<br>Palm Springs, CA 92264 | P-0029105 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGNETTI, NICOLE L<br>1636 N Riverside Drive<br>McHenry, IL 60050 | P-0029106 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROCTOR, SANDRA D<br>1263 Coronado street<br>Lakewood, Nj 08701 | P-0029107 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMPO, III, BERNARD<br>4916 Avron Blvd.<br>Metairie, LA 70006 | P-0029108 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNERY, MARK F<br>1832 3rd Ave<br>Toms River, NJ 08757 | P-0029109 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OUTTEN, KIMBERLEY B<br>3696 Light Horse Loop<br>Virginia Beach, VA 23453 | P-0029110 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORRIS, RONALD W<br>504 Carson Dr<br>Pensacola, FL 32507 | P-0029111 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIHALIK, ANDY P<br>9912 Pack Saddle Trail<br>Fort Worth, TX 76108 | P-0029112 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULZ, LEE D<br>7534 Glenwood Rd<br>Conneaut, OH 44030 | P-0029113 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADFORD, DENNIS D<br>1822 East 97th Street<br>Kansas City, MO 64131 | P-0029114 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OUTTEN, KIMBERLEY B<br>3696 Light Horse Loop<br>Virginia Beach, VA 23453 | P-0029115 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, THOMAS H<br>7590 Nez Perce Drive<br>Bozeman, MT 59715 | P-0029116 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTMAN, SUSAN M<br>29350 CR 36<br>Wakarusa, IN 46573 | P-0029117 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIEFER, GARY W<br>320 Bowman Drive<br>West Deptford, NJ 08096 | P-0029118 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROELL, PATTI A<br>N6648 State Highway M95<br>Iron Mountain, MI 49801 | P-0029119 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDOLPH, GEORGE<br>75 NUTT ROAD<br>PHOENIXVILLE, PA 1940 | P-0029120 | 11/20/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| GRIFFIN, MICHAEL G<br>P O Box 1283<br>Dequincy, La 70633 | P-0029121 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, LAURA K<br>19384 E. Stanford Ave<br>Aurora, CO 80015 | P-0029122 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHINSON, RHONDA K<br>42695 West Hillman Drive<br>Maricopa, AZ 85138 | P-0029123 | 11/20/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| KRALL, RONALD L<br>PO Box 775727<br>Steamboat Spring, CO 80477 | P-0029124 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRELES, ANGELINA<br>1812 N BAKER ST<br>STOCKTON, CA 95204 | P-0029125 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRINGTON, AMY F<br>200 s. west st. apt 8<br>fairmount, il 61841 | P-0029126 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'CONNELL, MONICA H<br>1247 Lillian Street<br>Fort Atkinson, WI 53538 | P-0029127 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS, NORMAN B<br>3314 Ridge Pointe Drive<br>Forest Grove, OR 97116 | P-0029128 | 11/20/2017 | TK Holdings Inc., et al. | $14,000.00 | | | | | $14,000.00 |
| GUERRA, DENNIS<br>5057 Keithwood dr.<br>Roanoke, Va 24018 | P-0029129 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARLSON, SHIRLEY E<br>PO Box 152<br>Kennedy, MN | P-0029130 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REICHART, MARK A<br>3534 Iowa Court<br>Saint Charles, MO 63303 | P-0029131 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, LISA M<br>10130 Washam Potts Rd.<br>Cornelius, NC 28031 | P-0029132 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIDERS, JESSICA R<br>3230 Armstrong creek road<br>PO box 304<br>Powellton, WV 25161 | P-0029133 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPSTEIN, JOEL D<br>6 hillside avenue<br>great neck, ny 11021 | P-0029134 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COGAN, JEFFREY N<br>7337 E. Saddlehorn Way<br>Orange, CA 92869 | P-0029135 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTALES, MARCO D<br>224 La Quinta Drive<br>Glendora, CA 91741 | P-0029136 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, BO C<br>234 Brenrich Cv N<br>Memphis, TN 38117 | P-0029137 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELLERS, STEVEN<br>4513 Plantation oaks blvd<br>orange park, fl 32065 | P-0029138 | 11/20/2017 | TK Holdings Inc., et al. | $5,504.00 | | | | | $5,504.00 |
| HASSELL, GARY L<br>5014 Westway Trail<br>Amarillo, TX 79109 | P-0029139 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERRA, DENNIS<br>5057 Keithwood dr.<br>Roanoke, Va 24018-1624 | P-0029140 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROY, MELISSA<br>P o 32732<br>Palm beach garde, Fl 33420 | P-0029141 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENESES, ALFREDO M<br>8685 baymeadows rd e. apt 216<br>jacksonville, fl 32256 | P-0029142 | 11/20/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GROVER, MARIE<br>756 S 200 E<br>APT 316<br>Salt Lake City, UT 84111 | P-0029143 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIULIANI, WILLIAM J<br>303 Rocky Ridge Road<br>Bethel Park, PA 15102 | P-0029144 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, TRAVIS K<br>1346 State Route 339 W<br>Mayfield, KY 42066 | P-0029145 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, DENISE M<br>39 PENGROVE STREET<br>CRANSTON, RI 02920 | P-0029146 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERSON, MELVIN<br>135 Hemlock Street<br>Park Forest, IL 60466 | P-0029147 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FARRIS GARDNER, PAULA S<br>PO Box 632<br>San Mateo, MD 32187 | P-0029148 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, SUSAN E<br>137 READ ST<br>PORTLAND, ME 04103-3437 | P-0029149 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTMAN, TERRY J<br>29350 CR 36<br>Wakarusa, IN 46573 | P-0029150 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, ALLEN D<br>P.O.Box 994681<br>Redding, ca 96099 | P-0029151 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONTRERAS, PRISCILLA<br>1198 Woodcrest Ave<br>Brea, ca 92821 | P-0029152 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NADIG, CYNTHIA A<br>2950 Lake Placid Lane<br>Northbrook, IL 60062 | P-0029153 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROCTOR, SANDRA D<br>1263 coronado street<br>lakewood, nj 08701 | P-0029154 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, MARK<br>303 Ravenwood Pl<br>Ashland, OR 97520 | P-0029155 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOVER, RONALD L<br>80 Albright Drive<br>Hanover, PA 17331 | P-0029156 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, PETER<br>424 N Croft Ave<br>Los Angeles, CA 90048 | P-0029157 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPIRIT WALKER, PEACHES<br>Peaches Spirit Walker<br>727 CR 432<br>Berryville, AR 72616 | P-0029158 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDNER, JOHN P<br>PO Box 632<br>San Mateo, Fl 32187 | P-0029159 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOTO, JULIE L<br>10970 Del Norte St #22<br>Ventura, CA 93004 | P-0029160 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTMAN, TERRY J<br>29350 CR 36<br>Wakarusa, IN 46573 | P-0029161 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARE, JONATHAN<br>POB 8644<br>POB 8644<br>Metairie, LA 70011-8644 | P-0029162 | 11/20/2017 | TK Holdings Inc., et al. | $1,827.00 | | | | | $1,827.00 |
| N/A<br>SEARS, JASON<br>4497 STEEPLECHASE DR<br>EASTON, PA 18040 | P-0029163 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORASKI, MICHAEL J<br>112 Ridgebury rd<br>new hampton, NY 10958 | P-0029164 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIESTAD, JOHN T<br>141 Ecum Secum Place<br>Conway, SC | P-0029165 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STIRLING, DENNIS M<br>5871 Trevor Lane<br>Taylorsville, Ut 84129-2084 | P-0029166 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORASKI, JODY K<br>112 Ridgebury Rd<br>new hampton, NY 10958 | P-0029167 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICOLA, SUSAN<br>450 S Maple, Apt #501<br>Beverly Hills, CA 90212 | P-0029168 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIELOWSKI, STEPHEN M<br>150 Devonshire Road<br>Buffalo, NY 14223 | P-0029169 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLORY, JUSTIN R<br>4204 GLEN RD<br>LAKELAND, FL 33810 | P-0029170 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEY, REGINA G<br>600 South Rangeline<br>Tecumseh, OK 74873 | P-0029171 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDOVAL, JOSEPH<br>14930 Lambert Rd<br>Whittier, CA 90604 | P-0029172 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, LEROY A<br>423 Nancy Place<br>Ferguson, Mo 63135 | P-0029173 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TECCA, MARIA<br>3830 ambassador dr<br>palm harbor, fl 34685 | P-0029174 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, TAMISHA R<br>5025 FAIRFAX AVENUE<br>APT. B<br>OAKLAND, CA 94601 | P-0029175 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANCUSO, THOMAS J<br>90 graemont lane<br>earlysville, va 22936 | P-0029176 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DITTO, MICHELE L<br>87-895 Kulakoa Street<br>Waianae, HI 96792 | P-0029177 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, LEROY A<br>423 Nancy Place<br>Ferguson, Mo 63135 | P-0029178 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURIC, MICHAEL A<br>3830 Ambassador Dr<br>Palm Harbor, fl 34685 | P-0029179 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORMAN, MARGARET E<br>21 Flynn Trail<br>Taft, TN 38488 | P-0029180 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURIC, MICHAEL A<br>3830 Ambassador Dr<br>Palm Harbor, fl 34685 | P-0029181 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALLMEYER, DEBORAH L<br>700 8th avenue<br>Manchester, NJ 08757 | P-0029182 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRIEGER, ROY W<br>2604 E Santa Fe Ave<br>Fullerton, Ca 92831 | P-0029183 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEANE, MARTHA W<br>121 Terrace Ave.<br>Albany, NY 12203 | P-0029184 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMPO, HEATHER L<br>4916 Avron Blvd.<br>Metairie, LA 70006 | P-0029185 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENNARD, KENNETH<br>13 Ash Court NE<br>Cartersville, GA 30121 | P-0029186 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, JOLANTA<br>25941 n arrowhead dr<br>long grove, IL 60060 | P-0029187 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARENS, SASHA<br>104 PEARSALL DR, apt 1E<br>Mt Vernon, ny 10552 | P-0029188 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMPO, HEATHER L<br>4916 Avron Blvd.<br>Metairie, LA 70006 | P-0029189 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, DANIEL<br>14 Mill Brook Rd<br>Piscataway, NJ 08823 | P-0029190 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULDAN, JOYCE I<br>3530 E. Squire Ave. Apt 204<br>Cudahy, WI 53110 | P-0029191 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARSON, WILLIAM C<br>830 S Country Club Dr.<br>Gallup, NM 87301 | P-0029192 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHONEY, ROGER E<br>2009 BOWLING GREEN STREET<br>DENTON, TX 76201-1709 | P-0029193 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PULS, BRET A<br>90 Interlachen Ln<br>Tonka Bay, MN 55331 | P-0029194 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLOCK, PATRICIA A<br>1800 Francon Court, SW<br>Conyers, GA 30094 | P-0029195 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'BRIEN, SYLVIA K<br>11 Laurel Hill Court Unit N<br>Greenbelt, MD 20770 | P-0029196 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, THOMAS T<br>3894 Holland Drive<br>Santa Rosa, CA 95404 | P-0029197 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEGEE, ROBERT<br>524 Lake Louise Cir<br>Unit 503<br>Naples, FL 34110 | P-0029198 | 11/20/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| WALL, BARBARA J<br>20674 Hampshire Way<br>Lakeville, MN 55044 | P-0029199 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROFF, JANET L<br>6403 Bandel Hills Lane NW<br>Rochester, MN 55901 | P-0029200 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAULSON, DAVID G<br>6851 185th avenue se<br>Becker, MN 55308 | P-0029201 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YBARRA, PONCIANO R<br>1026 S. Spruce Ave<br>Bloomington, CA 92316 | P-0029202 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEAT, WACEY C<br>2762 East Center Creek Rd<br>Heber City, UT 84032 | P-0029203 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE, TIEAS S<br>109 field ln.<br>Burbank, Wa 99323 | P-0029204 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORREA, VALERIE<br>9540 Hungary Woods Drive<br>Glen Allen, VA 23060 | P-0029205 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, THOMAS A<br>207A Coal Pit Hill Rd<br>Griswold, CT 06351 | P-0029206 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARIMI, KATHY<br>100 ciff drive apt2<br>Laguna Beach, ca 92651 | P-0029207 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORBIN, AMANDA<br>4123 Cambridge Drive<br>Irwin, pa 15642 | P-0029208 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAUNSCHWEIG, GLORIA J<br>121 NE 14th Street<br>Battle Ground, WA 98604 | P-0029209 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, TAMECKA T<br>701parkway ave<br>Apt a15<br>Ewing, nj 08618 | P-0029210 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, DANIEL R<br>12206 Huntersview St<br>Wichita, Ks 67235 | P-0029211 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, BENJAMIN R<br>421 Oak Alley Drive<br>Houma, LA 70360 | P-0029212 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAIN-WILLIAMS, SHERRI M<br>233 N Howard Street<br>Allentown, PA 18102 | P-0029213 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWAB, PAUL L<br>2700 Serena Ave.<br>Clovis, CA 93611 | P-0029214 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL-HERNANDEZ, MARION L<br>12206 Huntersview St<br>WICHITA, Ks 67235 | P-0029215 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT-EDWARDS, KIMBERLY<br>5042 WILSHIRE BLVD., STE 105<br>LOS ANGELES, CA 980036 | P-0029216 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGORMAN, KELSEY M<br>36 SYCAMORE COURT<br>LAWRENCE TOWNSHP, NJ 08648 | P-0029217 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANG, CHUONG H<br>3942 Manzanita Dr<br>San Diego, CA 92105 | P-0029218 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAFFNER, SABINA<br>325 16TH ST<br>boulder, co 80302 | P-0029219 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAIN-WILLIAMS, SHERRI M<br>233 N Howard Street<br>Allentown, PA 18102 | P-0029220 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, JOVANI<br>1225 s 49th ave<br>Cicero, IL 60804 | P-0029221 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUNGL, JADE<br>12205 Morrison Street<br>Moreno Valley, CA 92555 | P-0029222 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZWIRZINA, JULIE M<br>408 Highland Ave<br>Downingtown, PA 19335 | P-0029223 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLASHNER, GARY<br>6152 Warner Ave  Apt A<br>Huntington Beach, CA 92647 | P-0029224 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, JASON A<br>1822<br>San Marcos, CA 92078 | P-0029225 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGORMAN, KATHERINE R<br>36 SYCAMORE COURT<br>LAWRENCE TOWNSHP, NJ 008648 | P-0029226 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULEN, ROCKY S<br>2365 veramonte ave<br>manteca, ca 95337 | P-0029227 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPER MEARS, LISA J<br>1139 Wilson Ave<br>Glen Mills, PA 19342 | P-0029228 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERVANTES, LURDES<br>779 S Lassen Ct<br>Anaheim, Ca 82804 | P-0029229 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYLES, KIERA D<br>6287 SEAL BEACH PLACE<br>SAN DIEGO, CA 92139 | P-0029230 | 11/20/2017 | TK Holdings Inc., et al. | $28,726.56 | | | | | $28,726.56 |
| CAMOZZI, ROSEMARY H<br>405 W. 23rd ave<br>Eugene, OR 97405 | P-0029231 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMITAGE, AMANDA L<br>Amanda Armitage<br>4192 Division Avenue W<br>Bremerton, Wa 98312 | P-0029232 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, TODD M<br>2785 S. Dard Hills Ct.<br>Salt Lake City, UT 84109 | P-0029233 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NADIG, DAVID G<br>2950 Lake Placid lane<br>Northbrook, IL 60062 | P-0029234 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STIRLING, LORAE P<br>5871 Trevor Lane<br>Taylorsville, Ut 84129-2084 | P-0029235 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMOS, ABNER N<br>271 Brighton St<br>Hercules, CA 94547 | P-0029236 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAUGHTER, GREGORY N<br>300 Yellow Wood Ln<br>Trussville, AL 35173 | P-0029237 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JANES, KEVIN R<br>11721 allendale drive<br>Falcon, CO 80831 | P-0029238 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RISKE, JAMES E<br>4424 N. Marshall Heights Ave<br>Appleton, WI 54913-7175 | P-0029239 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, MARGIE F<br>2189 Lady Clare Walk<br>Manteca, CA 95336 | P-0029240 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOLIN, WENDY<br>5701 W Slaughter Ln<br>A130-313<br>Austin, TX 78749 | P-0029241 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUSHIN, GEORGE<br>11315 Woodbrook Ln<br>Reston, VA 20194 | P-0029242 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOUPENE III, JAMES C<br>1905 E. 1st St. Apt. G<br>Long Beach, CA 90802 | P-0029243 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERGUSON, ANDREW<br>1188 Cherry Circle<br>Lake Oswego, OR 97034 | P-0029244 | 11/20/2017 | TK Holdings Inc., et al. | $25,000 | | | | | $25,000.00 |
| PEVAHOUSE, WANDA<br>60 Dogwood Cir<br>Jackson, TN | P-0029245 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES JR, TERRY W<br>4458 AMBERLEAF WALK<br>LILBURN, GA 30047 | P-0029246 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES JR./, ROBERT S<br>4001 SW Pasadena St<br>Portland, OR 97219 | P-0029247 | 11/20/2017 | TK Holdings Inc., et al. | $5,290.00 | | | | | $5,290.00 |
| ESI & Associates, Inc.<br>PERRIL, MIKE<br>5 Woodsyde Place<br>Owings Mills, MD 21117 | P-0029248 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITCHIE (BOWEN), KAREN D<br>282 Ricardo St<br>Baxley, GA 31513 | P-0029249 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARON, DAVID L<br>12766 MONTEREY CYPRESS WAY<br>SAN DIEGO, CA 92130-2425 | P-0029250 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUJILLO, ISABELLA<br>90002 W 119 Pr Nw<br>Prosser, WA 99350 | P-0029251 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSANG, CATHERINE<br>15309 Mendocino St<br>San Leandro, CA 94579 | P-0029252 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEDLACEK, DIANE K<br>PO Box 617<br>Helena, MT 59624 | P-0029253 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOETTSCH, SUSAN M<br>1430 W Center St<br>Rochester, MN 55902 | P-0029254 | 11/20/2017 | TK Holdings Inc., et al. | $5,500.00 | | | | | $5,500.00 |
| FREEMAN, KATHRYN A<br>2215 Heather Lane<br>Gilbertsville, PA 19525 | P-0029255 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MYERS, RAYMOND C<br>32929 Vines Creek Road<br>Dagsboro, De 19939 | P-0029256 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLANTE, MAURICE R<br>19 White Fish Rd<br>Winslow, ME 04901 | P-0029257 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENDALL, WILLIAM B<br>11601 Montana Ave.<br>Apt. 5<br>Los Angeles, CA 90049-4687 | P-0029258 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TONTY, TERRY L<br>3628 Effingham Lane<br>Modesto, CA 95357 | P-0029259 | 11/20/2017 | TK Holdings Inc., et al. | $900.00 | | | | | $900.00 |
| YEH, HENRY<br>301 Crescent Ct Apt 3111<br>San Francisco, CA 94134 | P-0029260 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSANG, CHRISTOPHER<br>15309 Mendocino St<br>San Leandro, CA 94579 | P-0029261 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSAKI, BRANDON<br>4 Drover Ct<br>Trabuco Cyn, CA 92679 | P-0029262 | 11/20/2017 | TK Holdings Inc., et al. | $26.22 | | | | | $26.22 |
| SKRZYNSKI, KRZYSZTOF<br>PO BOX 2371<br>POMPANO BEACH, FL 33061 | P-0029263 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, RUTH L<br>P.O. Box 1112<br>Brandywine, MD 20613 | P-0029264 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAZUETA, ANA C<br>226 STERLING CT APT B<br>CALEXICO, CA 92231 | P-0029265 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROGER-DIAMOND, CATHARINE E<br>7030 Leeward St.<br>Carlsbad, CA 92011 | P-0029266 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOBO, ORION S<br>410 Parade Ct<br>Reno, NV 89521 | P-0029267 | 11/20/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| SHEMESH, YANIV<br>2214 275th Ct SE<br>Sammamish, WA 98075 | P-0029268 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEWEY, HOBY L<br>10750 Nw 801 Road<br>Appleton City, MO 64724 | P-0029269 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARHAR, JOHN H<br>4487 Spanish Oaks Drive<br>San Luis Obispo, CA 93401 | P-0029270 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JACINTO N<br>1722 ROCK RIDGE DR<br>HOUSTON, TX 77049 | P-0029271 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAIELLO, BRIAN A<br>906 Primrose Lane<br>Hinesville, GA 31310 | P-0029272 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEHTA, ANKUR<br>1831 Robert Ln.<br>Naperville, IL 60564 | P-0029273 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHIFF, CATHY R<br>300 Spectrum Center Drive<br>Suite 400<br>Irvine, CA 92618 | P-0029274 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TINKEL, JEREMY<br>208 N Bliss Ave<br>Muncie, IN 47304 | P-0029275 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, CHARLES<br>1091 gates ave apt 1Q<br>Brooklyn, Ny 11221 | P-0029276 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, BRIAN R<br>117 Crow Place<br>Clayton, CA 94517 | P-0029277 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, SHELLEY R<br>1315 Fuente Drive<br>Oxnard, CA 93030 | P-0029278 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRULUCK, MONA<br>4913 Abelia Dr<br>Baton Rouge, LA 70808 | P-0029279 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER MURPHY, MICHELLE A<br>3894 Holland Drive<br>Santa Rosa, CA 95404 | P-0029280 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAVA, NATALIE D<br>2000 Avenida Cesar Chavez<br>Monterey Park, CA 91754 | P-0029281 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENCH, SCOTT<br>508 165th St E<br>Bradenton, FL 34212 | P-0029282 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAMAGATA, JUDY<br>595 S Spaulding Ave<br>Los Angeles, ca 90036 | P-0029283 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMEAUX, RONALD J<br>P. O. Box 2683<br>1174 N Redfish<br>Crystal Beach, TX 77650 | P-0029284 | 11/20/2017 | TK Holdings Inc., et al. | $723.70 | | | | | $723.70 |
| KASHANIAN, MAJID<br>P o box 187<br>San Carlos, Ca 94070 | P-0029285 | 11/20/2017 | TK Holdings Inc., et al. | $10,500.00 | | | | | $10,500.00 |
| SPENCER, CAROL R<br>3306 School Ave<br>Strawberry Plain, TN 37871 | P-0029286 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, JOYCE J<br>6505 Green Valley Cir.<br>Unit 103<br>Culver City, CA 90230 | P-0029287 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORDOVEZ, JAMES P<br>2737 Via Paseo Unit 5<br>Montebello, CA 90640 | P-0029288 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNIS, RICKY<br>13625 Sherman Blvd<br>Marina, CA 93933 | P-0029289 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Individual<br>WONG, EUGENE V<br>12499 Culver Blvd.<br>Los Angeles<br>Los Angeles, CA 90066-6612 | P-0029290 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENNEDY, BRIAN | P-0029291 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSZKOWSKI, EDWARD A<br>5207 Kent Way<br>Pittsburgh, PA 15201-2535 | P-0029292 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHORIATIS, JOHN<br>1636 Devonwood Dr<br>Rochester Hills, MI 48306 | P-0029293 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNIS, RICKY<br>13625 Sherman Blvd<br>Marina, CA 93933 | P-0029294 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHORIATIS, JOHN<br>1636 Devonwood Dr<br>Rochester Hills, MI 48306 | P-0029295 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, BILLY G<br>301 East 12th Street<br>Littlefield, TX 79339 | P-0029296 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYAL, MARK A<br>525 University Drive<br>East Lansing, MI 48823 | P-0029297 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAMESEK, LINDA M<br>14180 N Warbonnet LN<br>Prescott, AZ 86305 | P-0029298 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, BRIAN R | P-0029299 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, BILLY G<br>301 East 12th Street<br>Littlefield, TX 79339 | P-0029300 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROURKE, JERRY E<br>1796 E. Seaside Ct.<br>Boise, ID 83706 | P-0029301 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, JEFFREY S<br>2616 Evelyn Ct<br>Alameda, ca 94501 | P-0029302 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, STORMY D<br>PO BOX 124<br>RUSHVILLE, IN 46173 | P-0029303 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, BRIAN | P-0029304 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIALINI, TERRI<br>5231 Swadling Rd<br>Ontario, ny 14519 | P-0029305 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Individual<br>WONG, EUGENE V<br>12499 Culver Blvd.<br>Los Angeles<br>Los Angeles, CA 90066-6612 | P-0029306 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIEN, ROBERT G<br>63 Gleneice Cv<br>Jackson, TN | P-0029307 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETUNIS, JESSICA M<br>1888 ICEBERG LANE<br>ROSEVILLE, CA 94574 | P-0029308 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VON LANGEN, PETER J<br>724 highland drive<br>Los Osos, CA 93402-3804 | P-0029309 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETUNIS, JESSICA M<br>1888 Iceberg Lane<br>Roseville, CA 9574 | P-0029310 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWENS, ANGELA | P-0029311 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLF, MICHAEL A<br>593 Hiltons Landing Dr<br>Greensboro, NC 27455 | P-0029312 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, JACQUELINE D<br>1310 N 37th Street<br>Richmond, Va 23223 | P-0029313 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAUGHTER, GREGORY N<br>300 Yellow Wood Ln<br>Trussville, AL 35173 | P-0029314 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENG, XU<br>15600 58th Place N<br>Plymouth, MN 55446 | P-0029315 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARISE, ANGELO S<br>17952 Highlands Ranch Place<br>Poway, CA 92064 | P-0029316 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES JR., ROBERT S<br>4001 SW Pasadena St<br>Portland, OR 97219 | P-0029317 | 11/20/2017 | TK Holdings Inc., et al. | $5,290.00 | | | | | $5,290.00 |
| CHEATHAM, GERALD I<br>6216 Old Mill Road<br>Lynchburg, VA 24502 | P-0029318 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALOMPO, MARIA P<br>148 Pioneer Ct<br>Vallejo, CA 94589 | P-0029319 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAL, ALAN K<br>188 South 300 East<br>Bountiful, UT 84010 | P-0029320 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, MAKESHA<br>4635 W Gore Blvd<br>APT 124<br>Lawton, OK 73505 | P-0029321 | 11/20/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| Columbia Pacific Telesystems<br>HERREROS, KAREN<br>9672 Via Excelencia Ste. 204<br>San Diego, ca 92126 | P-0029322 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEJOOH, HOMAYOON<br>399 Fremont Street<br>Unit 2403<br>San Francisco, Ca 94105 | P-0029323 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACK, MARVIS<br>14301 S. Cairn Ave<br>Compton, CA 90220 | P-0029324 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASCIMENTO, COURTNEY M<br>4150 N. 9th St<br>Apt 318<br>Phoenix, Az 85014 | P-0029325 | 11/20/2017 | TK Holdings Inc., et al. | $10,057.00 | | | | | $10,057.00 |
| WISER, SCOTT R<br>2331 CHERRY TREE LANE<br>GRAND BLANC, MI 48439 | P-0029326 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIBLE, DARYLA J<br>8365 Memorial Hwy<br>Ottawa Lake, MI 49267 | P-0029327 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARNES, ALDEN L<br>9900 Quail Rd<br>Olive Branch, MS 38654 | P-0029328 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JURIST, LYNNE S<br>2864 Mandalay Beach Rd<br>Wantagh, NY 11793-4630 | P-0029329 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHAO, JAMES<br>200 Concord Ct.<br>Morton Grove, IL 60053 | P-0029330 | 11/20/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| CHARNES, ANN MARIE M<br>9900 Quail Rd<br>Olive Branch, MS 38654 | P-0029331 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEAKLEY, CLARK<br>5461 Sherman Oaks Court<br>Haymarket, VA 20169 | P-0029332 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, KATHY D<br>4117 Palisades Rd<br>San Diego, CA 92116 | P-0029333 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNECHT, ROBERT J<br>330 Grandville Court<br>Vonore, TN 37885 | P-0029334 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NMS Enterprises, LLC<br>210 Enid Lane<br>Northfield, IL 60093 | P-0029335 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAFFORD, VALERIE A<br>3365 sheila circle<br>White Pine, tn 37890 | P-0029336 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCHANAN, DAVID<br>21 R Stanwood Ave<br>Gloucester<br>Gloucester, MA 01930 | P-0029337 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, GWENDOLYN L<br>1750 Lee Rd 235<br>Smiths, AL 36877 | P-0029338 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, JAMMIE J<br>369 Lee Rd 219<br>Phenix City, AL 36870 | P-0029339 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>ARCH, AARON E<br>23143 Treemont Park<br>San Antonio, TX 78261-2824 | P-0029340 | 11/20/2017 | TK Holdings Inc., et al. | $4,700.00 | | | | | $4,700.00 |
| LLANAS, ADOLFO<br>7212 Abilene<br>Houston, TX 77020 | P-0029341 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAUTEUX, SUSAN E<br>95 Apple Tree Lane<br>New Bedford, MA 02740 1817 | P-0029342 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RESENDEZ, ALFREDO<br>1626 Friedrich St.<br>Glendale Heights, IL 6039 | P-0029343 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRUSIO, GAETANO<br>47 Burnham ROad<br>Morris Plains, NJ 07950 | P-0029344 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEMEYER, JOHN A<br>6516 Forest Park Dr<br>Signal Mountain, TN 37377 | P-0029345 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mercedes Benz<br>23901 Calabasas Rd #2002<br>Calabasas, CA 91302 | P-0029346 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENCH, KIMBERLEY<br>508 165th St E<br>Bradenton, FL 34212 | P-0029347 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, GABRIEL O<br>2020 Brooks Drive #506<br>District Heights, MD 20747 | P-0029348 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, DIANN C<br>39317 Tollhouse Rd<br>Lovettsville, VA 20180 | P-0029349 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANCE, REITA H<br>730 E 660 N<br>Orem, UT 84097 | P-0029350 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADSEN, DENNIS R<br>3153 Balboa Place<br>Melbourne, FL 32940 | P-0029351 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIMENEZ, SANTOS<br>1430 Whitehall Drive<br>Unit B<br>Longmont, CO 80504 | P-0029352 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, YOGESH K<br>2958 Mother Well Court<br>Herndon, VA 20171 | P-0029353 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, JOHN P<br>139<br>Terrace Road<br>Bayport, NY 11705 | P-0029354 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, CAROLINE J<br>2600 Crystal Drive Apt #211<br>Arlington, VA 22202 | P-0029355 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, MICHELLE L<br>907 Seymour Drive<br>North Augusta, SC 29841 | P-0029356 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIEN, LYNDA<br>1385 san gabriel blvd<br>san marino, ca 91108 | P-0029357 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, RICHARD J<br>7300 Georgetown Ave NW<br>Albuquerque, NM 87120-4932 | P-0029358 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUSTMAN, DORA JEAN<br>2699 ORANGE<br>EL CENTRO, CA 92243 | P-0029359 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYLE, KRISTINE A<br>3732 W 66th ST<br>Chicago, IL 60629 | P-0029360 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAHRA, DIANNE M<br>1315 Edwards Avenue<br>Lakewood, Oh 44107 | P-0029361 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADDEN, ESTHER R<br>3386 Northmoor Ave<br>Memphis, Tn 38128 | P-0029362 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOTELHO, ANGELO L<br>73-1380 KAINANI PL<br>kailua-kona, Hi 96740-8541 | P-0029363 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DURIS, MARK S<br>450 S Garden Ave<br>Roselle, IL 60172 | P-0029364 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUNG, ANDREA W<br>1511 COBRE CT.<br>LA PUENTE, CA 91744 | P-0029365 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, CARLOS<br>20200 sw 127 av<br>Miami, Fl 33177 | P-0029366 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, NICOLE D<br>3807 Haynesville Hwy<br>El Dorado, AR 71730 | P-0029367 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIDD, THERESA M<br>18096 NW Sylvania Ln.<br>Portland, OR 97229 | P-0029368 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWKINS, ALYSSA L<br>296 Solamere Lane<br>Auburn, AL 36832 | P-0029369 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, DOUGLAS W<br>74 Berkeely Ave<br>ventura, CA 93004 | P-0029370 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGHAM, CLAUDE J<br>24545 Peavy Lane<br>Robertsdale, AL 36567 | P-0029371 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAFFNER, SABINE<br>325 16TH STREET<br>BOULDER, CO 80302 | P-0029372 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARROLL, HEATHER<br>925 Wilson Blvd.<br>Nashville, TN 37215 | P-0029373 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JURI, PEDRO N<br>1680 JACKS Cr.<br>LANSDALE, PA 19446-4909 | P-0029374 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWISLOW, JAWANN J<br>418 McAuley Street<br>Oakland, CA 94609 | P-0029375 | 11/20/2017 | TK Holdings Inc., et al. | $456.00 | | | | | $456.00 |
| TSUI, WING SZE E<br>2450 Hideaway Lane<br>Duarte, CA 91010 | P-0029376 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, TRAMAYNE R<br>2410 S Palm Grove Ave.<br>Los Angeles, CA 90016 | P-0029377 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWISLOW, JAWANN J<br>418 McAuley Street<br>Oakland, CA 94609 | P-0029378 | 11/20/2017 | TK Holdings Inc., et al. | $456.00 | | | | | $456.00 |
| AVERY, V<br>13325 Twin Circle Court<br>Poway, CA 92064-2996 | P-0029379 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEE, ROGER<br>26 Calavera<br>Irvine, CA 92606 | P-0029380 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSS, CHRISTOPHER L<br>228 Castleberry Rd<br>Greenbrier, AR 72058 | P-0029381 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALL, SPECNER A<br>PO Box 3351<br>Vail, CO 81658 | P-0029382 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUKENSMEYER, CATHERINE H<br>6068 N Neva Ave<br>Chicago, IL 60631 | P-0029383 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEACON, CLARENCE J<br>1471 Lodge View Drive<br>Meadow Vista, CA 95722 | P-0029384 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORMANO, ANTHONY S<br>9418 Mills Ave<br>Whittier, CA 90603 | P-0029385 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASSAN, YASMEEN<br>717 E. Fairview Blvd.<br>Inglewood, CA 90302 | P-0029386 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLICKMAN, DONALD H<br>3717 R Avenue<br>Anacortes, WA 98221-3499 | P-0029387 | 11/20/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| LUKENSMEYER, CATHERINE H<br>6068 N Neva Ave<br>Chicago, IL 60631 | P-0029388 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFACRE, MATTHEW E<br>12090 Pheasant Ct<br>Chardon, OH 44024 | P-0029389 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASA, LISA R<br>2451 County Road G<br>Weston, NE 68070 | P-0029390 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALIC, SELMA<br>4713 KIMBALL AVE SE KENTWOOD | P-0029391 | 11/20/2017 | TK Holdings Inc., et al. | $4,725.71 | | | | | $4,725.71 |
| PAIGE, RALPH F<br>16763 Pinata Drive<br>San Diego, CA 92128 | P-0029392 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMSAY, GUILLERMO<br>740 Cecil Avenue North<br>Millersville, MD 21108 | P-0029393 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNOLD _MOSBY, SHANNA<br>8420 Ash Grove  Dr.<br>Camby, In 46113 | P-0029394 | 11/20/2017 | TK Holdings Inc., et al. | $3,875.00 | | | | | $3,875.00 |
| STARR, PAUL J<br>7577 Thorn Creek Ln<br>Tega Cay, SC 29708 | P-0029395 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERTZ, GARY S<br>63 Dunipace Dr<br>Bella Vista, AR 72715 | P-0029396 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAW, MICHAEL<br>1895 Sherington Pl<br>Unit TS-304<br>Newport Beach, CA 92663 | P-0029397 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUGO, MARIO<br>20175 sw 132 ave<br>Miami, Fl 33177 | P-0029398 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Commonpath LLC<br>HUCKESTEIN, WILLIAM<br>5963 Olivas Park Drive<br>Suite F<br>Ventura, CA 93003 | P-0029399 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENBERG, LEE M<br>6 Huckleberry Ln<br>Danbury, CT 06810 | P-0029400 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEZA, TERESA G<br>3815 Main<br>Laredo, Tx 78041 | P-0029401 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWGENT, ANDREW C<br>PO Box 294<br>Broomes Island, MD 20615 | P-0029402 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Commonpath LLC<br>HUCKESTEIN, WILLIAM<br>5963 Olivas Park Drive<br>Suite F, CA 93003 | P-0029403 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, HOWARD J<br>2233 Orchid Street<br>Lake Charles, LA 70601 | P-0029404 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUCKESTEIN, WILLIAM | P-0029405 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| R, GUILLERMO<br>740 Cecil Ave. North<br>Millersville, MD 21108 | P-0029406 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIGGINS, DEREK D<br>2003 Jefferson St<br>Baltimore, MD 21205 | P-0029407 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPERA, EMILY J<br>2020 E Mortimer Ct<br>Boise, ID 83712 | P-0029408 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUGO, CRISTINA M<br>20175 sw 132 ave<br>Miami, Fl 33177 | P-0029409 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUSTMAN, DORA JEAN<br>2699 ORANGE<br>EL CENTRO, ca 92243 | P-0029410 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWIGLER, DAVID W<br>POB 2272<br>panama city, fl 32402 | P-0029411 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMSAY, GUILLERMO<br>740 Cecil Avenue North<br>Millersville, MD 21108 | P-0029412 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUSTMAN, MARK<br>2699 ORANGE<br>EL CENTRO, ca 92243 | P-0029413 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, ROBERT<br>7B Revere Lane<br>Staten Island, ny 10306 | P-0029414 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVER, JEANNE<br>2 Galan Street<br>Ladera Ranch, Ca 92694 | P-0029415 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUGO, CARLOS<br>20175 SW 132 Ave<br>Miami, Fl 33177 | P-0029416 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAW, ELAINE S<br>501 Cota Lane<br>Vista, CA 92083 | P-0029417 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, XIAOFENG<br>1385 SAN GABRIEL BLVD<br>SAN MARINO, CA 91108 | P-0029418 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANHORN, CLAYTON B<br>4710 NW 6th Dr<br>DES MOINES, IA 50313 | P-0029419 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CALOF, DAVID L<br>10564 5th AVE NE<br>Suite 405<br>Seattle, WA 98125 | P-0029420 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, CAROL<br>1035 COZY ACRES ROAD<br>MOUNTAIN PINE, AR 71956 | P-0029421 | 11/20/2017 | TK Holdings Inc., et al. | $322.38 | | | | | $322.38 |
| HOGAN, JAMES R<br>790 Springbloom Drive<br>Millersville, MD 21108 | P-0029422 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRA-GUTIERREZ, DELFINO<br>331 KENLOCH AVE<br>LIBERTYVILLE, IL 60048 | P-0029423 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MARJORIE<br>4 Otterburn Ct.<br>Florissant, MO 63033 | P-0029424 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAVA, ROSELIA<br>13811 Milan St<br>Westminster, CA 92683 | P-0029425 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMBRZUSKI, NEIL<br>431 STALLION HILL CT<br>CHESTERFIELD, MO 63005 | P-0029426 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELE, LEE A<br>2311 4th Ave N<br>St. Petersburg, FL 33713 | P-0029427 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CATHERINE T<br>4021 Forest Grove Pass NW<br>Acworth, Ga 30101 | P-0029428 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAGODNEY, JOHN<br>120 Longenbach Ave<br>Nazareth, PA 18064 | P-0029429 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MARJORIE<br>4 Otterburn Ct<br>Florissant, MO 63033 | P-0029430 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FILIAGGI, SUZANNE M<br>1504 King Charles Drive<br>Pittsburgh, PA 15237 | P-0029431 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRIOLETTI, JOHN L<br>920 Sandstone Ridge Rd<br>Bonnieville, KY 42713 | P-0029432 | 11/20/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| WALLACE, PATRICIA H<br>171 W Main St<br>Marquette, MI 49855 | P-0029433 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEG JR, ROLAND B<br>W51 N655 Creek View Ct<br>Cedarburg, WI 53012 | P-0029434 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAUTHIER, ROBERT J<br>P.O. Box 1232<br>Mariposa, CA 95338 | P-0029435 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESGRO, ROBERT<br>46 Aldwyn Lane<br>Villanova, PA 19085 | P-0029436 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULLER, BRANDON C<br>137 Yamacraw Place<br>Lexington, KY 40511 | P-0029437 | 11/20/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| BLENCOE, GREGORY A | P-0029438 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRIOLETTI, JOHN L<br>920 Sandstone Ridge Rd<br>Bonnieville, KY 42713 | P-0029439 | 11/20/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| YANCI, JOSEPH T<br>12446 Annagreen Court<br>Manassas, Va 20112 | P-0029440 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORAN, PAUL J<br>34 Barnum Rd<br>Danbury, CT 06811 | P-0029441 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, DARRELL R<br>12312 Vera Circle<br>Garden Grove, CA 92845 | P-0029442 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBAKHA, ALEKSEY<br>277 AVENUE C APT 10B<br>New York, NY 10009 | P-0029443 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANDEVILLE, KYLE B<br>2949  E. 950 N.<br>Attica, IN 47918 | P-0029444 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDD, GARRETT R<br>12145 Irwin Manor Drive<br>Jacksonville, FL 32246 | P-0029445 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABASS, MOHAMAD<br>3851 Madison<br>Dearborn, MI 48124 | P-0029446 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINCENT, RUSSELL<br>4344 Manchester Court<br>Santa Maria, CA 93455 | P-0029447 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBB, QUANIASIA<br>1530 Travelers Palm Dr<br>Edgewater, FL 32132 | P-0029448 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOIVIN, ANDREW T<br>449 Long Hill Road<br>Guilford, CT 06437 | P-0029449 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMONT, CHERYL A<br>117 Waihili Place<br>Honolulu, HI 96825 | P-0029450 | 11/20/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| SYKES, AUDREY<br>1279 Dillon Rd<br>Austell, GA 30168 | P-0029451 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN, STEVEN K<br>Steven K. Baldwin<br>P.O. Box 5044<br>River Forest, IL 60305 | P-0029452 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRIEST, LINDEN R<br>1204 S. Jefferson Pl<br>Kennewick, WA 99338 | P-0029453 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADJIKOW, ANNA<br>P.O. Box 67<br>White Lake, NY 12786 | P-0029454 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGH, RAHUL<br>1415 Eldridge Pkwy APT 1311<br>Houston, TX 77077 | P-0029455 | 11/20/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| MUELLER, KERSTIN<br>479 Simas Drive<br>Milpitas, CA 95035 | P-0029456 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHAFER, SALLY A<br>14434 S.W. Rancher Lane<br>Beaverton, OR 97008 | P-0029457 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, LAQUINTA M<br>815 E. Bethany Home Rd<br>B208<br>PHOENIX, AZ 85014 | P-0029458 | 11/20/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| SINGH, RAHUL<br>1415 Eldridge Parkway APT 131<br>Houston, TX 77077 | P-0029459 | 11/20/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| CLAIM DOCKETED IN ERROR, | P-0029460 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTOR, SYBIL<br>8524 Atwell Road<br>Potomac, MD 20854 | P-0029461 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADJIKOW, ANNA<br>P.O. Box 67<br>White Lake, NY 12786 | P-0029462 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEIBOWITZ, ROBERT B<br>210 Belmont St, Apt 4<br>Watertown, MA 02472 | P-0029463 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILA, ROCIO<br>14362 upas ct<br>fontana, ca 92335 | P-0029464 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMB, JENNIFER P<br>3906 Curlytail Ct<br>Murrysville, PA 15668-9564 | P-0029465 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARYENBRUCH, KELLEY A<br>N223 RANDYS LN<br>Appleton, WI 54915 | P-0029466 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, TAMMIE L<br>730 Arbor Vista Blvd<br>Jackson, MS 39209 | P-0029467 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BETHARD, JAMES G<br>1933 Kennedy Dr<br>Apt 102<br>McLean, VA 22102 | P-0029468 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINFREE, BRENDA W<br>9729 Cedardale Drive<br>Houston, Tx 77055 | P-0029469 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKHIM, DORON<br>10841 Sandpiper Dr.<br>Houston, TX 77096 | P-0029470 | 11/20/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MEINHART, KEVIN J<br>89 Ardmore<br>Irvine, CA 92602 | P-0029471 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINFREE, BRENDA W<br>9729 Cedardale Drive<br>Houston, tx 77055 | P-0029472 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARON, SHERYL B<br>12766 MONTEREY CYPRESS WAY<br>SAN DIEGO, CA 92130-2425 | P-0029473 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, WENDY S<br>208 Carriage Hill Court<br>Lexington, SC 29072 | P-0029474 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONFER, DENNIS M<br>316 ben titus road<br>tamaqua, pa 18252 | P-0029475 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PECK, KERRY L<br>3781 County Road 71<br>Killen, AL 35645 | P-0029476 | 11/20/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| KLEMISH, JEREMY A<br>17004 ACACIA WAY<br>CLEARLAKE OAKS, CA 95423 | P-0029477 | 11/20/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| SCHOENE, DIETER H<br>2351 NW WESTOVER ROAD<br>#311<br>PORTLAND, OR 97210 | P-0029478 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, NAM Q<br>6634 Westbury Oaks Ct<br>Springfield, VA 22152 | P-0029479 | 11/20/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BhattCCS, LLC<br>BHATT, HITESH K<br>535 High Mountain Road<br>Suite # 205<br>North Haledon, NJ 07508 | P-0029480 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUBER, GREGORY J<br>8 Angelique Ct<br>Morganville, NJ 07751 | P-0029481 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERMAN, NANCI N<br>22361 Sunbrook<br>Mission Viejo, CA 92692 | P-0029482 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BHATT, HITESH K<br>535<br>High Mountain Road, Suite # 2<br>North Haledon, NJ 07508 | P-0029483 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLATER, RICHARD<br>1310 Fox Ave<br>Beaver Falls, PA 15010 | P-0029484 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN, STEVEN K<br>P.O. Box 5044<br>River Forest, IL 60305 | P-0029485 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUBER, GREGORY J<br>8 Angelique Ct<br>Morganville, NJ 07751 | P-0029486 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKHIM, DORON<br>10841 Sandpiper Dr.<br>Houston, TX 77096 | P-0029487 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASHID, JOSEPH P<br>57 Mockingbird Ln<br>North Fond du La, WI 54937 | P-0029488 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUBER, GREGORY J<br>8 Angelique Ct<br>Morganville, NJ 07751 | P-0029489 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIVAUDAIS, CANDACE A<br>224 Oak Avenue<br>Westwego, LA 70094 | P-0029490 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWAFFORD , DORIS A<br>57 Shawnee Trl<br>Ringgold, GA 30736 | P-0029491 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YEH, HENRY<br>301 Crescent Ct Apt 3111<br>San Francisco, CA 94134 | P-0029492 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEH, HENRY<br>301 Crescent Ct Apt 3111<br>San Francisco, CA 94134 | P-0029493 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLER, ROGER J<br>5291 E STATE RD 352<br>OXFORD, IN 47971 | P-0029494 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEH, HENRY<br>301 Crescent Ct Apt 3111<br>San Francisco, CA 94134 | P-0029495 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| n/a<br>POLVERARI, VERONICA R<br>6510 Green Valley Circle<br>Apt. 307<br>Culver City, CA 90230-8026 | P-0029496 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEH, HENRY<br>301 Crescent Ct Apt 3111<br>San Francisco, CA 94134 | P-0029497 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TWOREK, KAREN M<br>320 WINDERMERE WAY<br>LAKE IN THE HILL, IL 60156 | P-0029498 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLER, NANCY S<br>5291 E State Rd 352<br>Oxford, IN 47971 | P-0029499 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTERA, ANTHONY<br>231 Agor Lane<br>Mahopac, NY 10541 | P-0029500 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEATHERSPOON, KEITH D<br>62 Lee Road 2138<br>Phenix City, AL 36870 | P-0029501 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSSEGE, RYAN J<br>9892 meadow hills dr<br>cincinnati, oh 45241 | P-0029502 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERGNIAULT, CATHERINE<br>5078 edgeworth Road<br>San Diego, CA 92109 | P-0029503 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TONG, KAKIONG<br>421 east mission rd #30<br>alhambra, ca 91801 | P-0029504 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORREGO, ELVIS<br>901 SW 62 AVE<br>Miami, FL 33144 | P-0029505 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLF, JOHN B<br>143 Diamond Spring Drive<br>Monroe, NJ 08831 | P-0029506 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITZEN, ARNO<br>12509 Tabor Oaks Dr<br>Austin, TX 78739 | P-0029507 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORREGO, MARY L<br>901 SW 62 AVE<br>Miami, FL 33144 | P-0029508 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUPINSKY, RICHARD J<br>P.O. Box 3<br>East Smithfield, PA 18817 | P-0029509 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LITTLE, KELLIDEE S<br>782 Woodside Lane East<br>Unit 8<br>Sacramento, CA 95825 | P-0029510 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCUTCHEON, RICHARD K<br>3659 County Road 67<br>Scottsboro, AL 35769 | P-0029511 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, CARLTON S<br>21300 Via Del Parque<br>Yorba Linda, CA 92887 | P-0029512 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVEZ, DEBORAH L<br>4125 W Noble Ave #114<br>Visalia, CA 93277 | P-0029513 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOGUERA, ROSA M<br>4392 Dallas Pl<br>Perris, CA 92571 | P-0029514 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORANDER, SUSAN T<br>202 Ridgewood<br>Easley, SC 29642 | P-0029515 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, CARLTON S<br>21300 Via Del Parque<br>Yorba Linda, CA 92887 | P-0029516 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNA, MICHAEL A<br>3474 Delta Queen Ave.<br>sacramento, ca 95833 | P-0029517 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUEMI, JACQUELINE L<br>816 McIndoe St<br>Wausau, WI 54403 | P-0029518 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLINA, PHILLIP<br>225 Jacquelyn Lane<br>Petaluma, CA 94952 | P-0029519 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUZZELLI, SONIA<br>1501 Gulf Stream Circle 203<br>Brandon, Fl 33511 | P-0029520 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, NEIL R<br>23215 NE Sunnycrest Rd<br>Newberg, OR 97132 | P-0029521 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANTALEONI, VICTOR S<br>7529 Fernie Ct<br>Gilroy, CA 95020 | P-0029522 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNING, ERLINDA D<br>PO BOX 770888<br>Eagle River, AK 99577 | P-0029523 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IH, IRENE<br>3564 Starline Drive<br>Rancho Palos Ver, CA 90275 | P-0029524 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEUSER, ANDREW E<br>14904 Choctaw Trail<br>Choctaw, Ok 73020 | P-0029525 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, PAUL C<br>2641 County Road 120 NE<br>Alexandria, MN 56308 | P-0029526 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, PAUL C<br>2641 County Road 120 NE<br>Alexandria, MN 56308 | P-0029527 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLARK, SUSAN M<br>436 Avondale Road<br>Martinsburg, WV 25404 | P-0029528 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARNOLDY, MATTHEW T<br>339 woodcrest rd<br>West grove, Pa 19390 | P-0029529 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VANDYKE, CHASITY V<br>415 McClellan Street<br>Hudson, MI 49247 | P-0029530 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FUTCH, VIDA J<br>1474 Campground Road | P-0029531 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENEFIELD, CHRISTOPHER L<br>916 bighorn drive<br>Barstow, Ca 92311 | P-0029532 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PRIOR, PAULA M<br>13680 101st Street<br>Fellsmere, FL 32948 | P-0029533 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| n/a<br>FORTUNA, PABLO V<br>2171 oakdale circle<br>hanover park, il 60133 | P-0029534 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FINLEY, MARY<br>1736 Rogue Isle Court<br>Carlsbad, CA 92008 | P-0029535 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENDEZ, JAMES N<br>403 Oak Boulevard South Drive<br>Greenfield, IN 46140 | P-0029536 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OLIVER, CANDACE P<br>P O Box 66881<br>Baton Rouge, LA 70896 | P-0029537 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOUGLAS, ANNE-MARIE C<br>439 Pierce Chapel Rd<br>Newnan, Ga 30263 | P-0029538 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CANNON, JENNIFER L<br>110 Windsor Lane<br>Winchester, VA 22602 | P-0029539 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENDEZ, JAMES N<br>403 Oak Boulevard South Drive<br>Greenfield, IN 46140 | P-0029540 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENDEZ, JAMES N<br>403 Oak Boulevard South Drive<br>Greenfield, IN 46140 | P-0029541 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DICKSON, ANGELA L<br>35 Patterson Road<br>Unit 466694<br>Lawrenceville, GA 30042-3778 | P-0029542 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FUNK, ERIC A<br>819 N 148th St<br>Omaha, NE 68154 | P-0029543 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, ELAINE<br>322 Chester St<br>Oakland, CA 94607-1220 | P-0029544 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MACK, WILLIE D | P-0029545 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARNOLDY, MATTHEW T<br>339 woodcrest rd<br>West grove, Pa 19390 | P-0029546 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ , ANNA M<br>201 Alta Court<br>Chapel Hill, NC 27514 | P-0029547 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, ADAM M<br>818 Bellaire Drive<br>Tipp City, OH 45371 | P-0029548 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0029549 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAL, ALAN K<br>188 South 300 East<br>Bountiful, UT 84010 | P-0029550 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, KEVIN J<br>1242 WILD TURKEY CT<br>SAINT JOHNS, FL 32259 | P-0029551 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, ALLISON L<br>Allison Friedman<br>20533 Biscayne Blvd., 4-435<br>Aventura, fl 33180 | P-0029552 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEUERMAN, PATTI M<br>9310 Tower Pines Cove<br>Ooltewah, TN 37363 | P-0029553 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIBICH, HEATHER E<br>151 Lily Dr.<br>Maumelle, AR 72113 | P-0029554 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THINNES, THERESE C<br>15880 Big Springs Way<br>San Diego, CA 92127 | P-0029555 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEALY, EMMA M<br>14053 Hench Lane<br>Orlando, FL 32827 | P-0029556 | 11/21/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| RIBICH, RICHARD L<br>151 Lily Dr.<br>Maumelle, AR 72113 | P-0029557 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, EDMUND P<br>5B Sorrento Way<br>Gray, ME 04210 | P-0029558 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUWARDHANA, HENDRA<br>11002 111 Street<br>Largo, FL 33778 | P-0029559 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLINS, STEPHANIE L<br>777 San Remo<br>Irvine, CA 92606 | P-0029560 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, CHRISTI<br>206 Hitt St<br>Waxahachie, TX 75165 | P-0029561 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUWARDHANA, AMIE L<br>11002 111 Street<br>Largo, FL 33778 | P-0029562 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOHR, HILLARY K<br>7 Hemlock St<br>Pittsburgh, PA 15228 | P-0029563 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIESNER, LINDA<br>93 Minuteman Circle<br>Allentown, NJ 08501 | P-0029564 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GROSS, ADAM J<br>303 Cloisterbane Drive<br>Saint Johns, FL 32259 | P-0029565 | 11/21/2017 | TK Holdings Inc., et al. | $32,000.00 | | | | | $32,000.00 |
| GIUS, JULIUS C<br>7306 MICHIGAN ISLE RD<br>LAKE WORTH, FL 33467 | P-0029566 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIUS, JULIUS C<br>7306 michigan isle rd<br>lake worth, fl 33467 | P-0029567 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELSON, DEAN A<br>5014 WOODLAWN ST<br>DULUTH, MN 55804 | P-0029568 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHN, ALEXANDER L<br>3310 Mill Cross Ct<br>Oakton, VA 22124 | P-0029569 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDEZ, JAMES N<br>403 Oak Boulevard South Drive<br>Greenfield, IN 46140 | P-0029570 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELTY, ANDREW M<br>826 Corte Baya Vista<br>Oxnard, CA 93030 | P-0029571 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACK, WILLIE D<br>3090 sharon ave.<br>anderson, ca 96007 | P-0029572 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, CHERYL J<br>307 Crickett Ct<br>Petaluma, CA 94954 | P-0029573 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRY, KATHRYN J<br>3108 McGee Ln<br>Monroe, NC 28110 | P-0029574 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANGMAN, ROSE M<br>4670 SW 158th Street Road<br>Ocala, FL 34473-3160 | P-0029575 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLZHAUER, MARVIN D<br>11602 State Route 143<br>Highland, IL 62249-3608 | P-0029576 | 11/20/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| CRUZ, JANET<br>2373 I M Graham Rd<br>Lake City, SC 29560 | P-0029577 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYAN, JAMES T<br>P.O. Box 205<br>Colwich, KS 67030-0205 | P-0029578 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHARRIS, INGRID<br>5524 Carmelita Drive<br>Albuquerque, NM 87111 | P-0029579 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLAIRE, CHARLES S<br>1594 Soldier Creek Road<br>Grants Pass, OR 97526 | P-0029580 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLAIRE, CHARLES S<br>1594 Soldier Creek Road<br>Grants Pass, OR 97526 | P-0029581 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PREGALDIN , HENRI A<br>17421 Equestrian Trail<br>Keystone, FL 33556 | P-0029582 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, DANIELLE B<br>4304<br>Poto Mac Highlands Circle<br>Triangle, VA 22172 | P-0029583 | 11/20/2017 | TK Holdings Inc., *et al*. | $5,000,000.00 | | | | | $5,000,000.00 |
| HILL, DAVID C<br>4151 S.W. Rose Street<br>Seattle , WA 98136-2339 | P-0029584 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MITCHUSSON, KAREN<br>1212 Aaron<br>Wynne, AR 72396 | P-0029585 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHOFET, ABRAHAM<br>17020 Burbank Blvd #202<br>Encino, CA 91316 | P-0029586 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLEN, NANCY M<br>8221 Wildwood Drive<br>Huntington Beach, CA 92646-6753 | P-0029587 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0029588 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, RUSSELL G<br>17415 Fireside Lane<br>Farmington, MN 55024 | P-0029589 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATTERSON, LINDA D<br>930 Avenida Campana<br>Fallbrook, CA 92028 | P-0029590 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORMAN, NANCY A<br>151 Diverston Way<br>Delaware, OH 43015 | P-0029591 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALL, TODD M<br>19123 Peaceful Stream Dr<br>Leesburg, VA 20176 | P-0029592 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOUSTON, AMY L<br>5383 Ainsley Dr.<br>Westerville, OH 43082 | P-0029593 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PILLER, JILL<br>19807 Rosewood Ct<br>Parker, CO 80138 | P-0029594 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VAISMAN, BORIS<br>17620 Garrett Dr.<br>Gaithersburg | P-0029595 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARTON, SANDRA F<br>21372 samuels rd<br>zachary, la 70791 | P-0029596 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REESE, DIANE E<br>22325 West State Highway 8<br>Potosi, MO 63664 | P-0029597 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KIRK, JEFFREY P<br>JEFFREY KIRK<br>1290 CROW HAVEN CT<br>COLFAX, CA 95713 | P-0029598 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTS, BARBARA<br>4720 Dayton Liberty Rd<br>Dayton, OH 45417 | P-0029599 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICHARDSON, BRYAN<br>4639 Stolz Trl<br>Katy, TX 77493 | P-0029600 | 11/21/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARDISON, DAVID W<br>210 County Road 219a<br>Tow, Tx 78672 | P-0029601 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWDER, MICHAEL A<br>116 Legend Court<br>Fairview Heights, IL 62208 | P-0029602 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWDER, MICHAEL A<br>116 Legend Court<br>Fairview Heights, IL 62208 | P-0029603 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, CAROLE L<br>404 Fort Smith Blvd.<br>Deltona, FL 32738 | P-0029604 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATRAS, THOMAS J<br>3643 Blair Court<br>Blasdell, NY 14219 | P-0029605 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARNELL, TERRY D<br>210 Stoney Pointe Drive<br>Hollister, MO 65672 | P-0029606 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, SEAN R<br>7633 Blanchard Blvd<br>Lincoln, NE 68516 | P-0029607 | 11/21/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| SHELTON, WILLIAM C<br>6078 John Jackson Dr<br>Williamsburg, VA 23188 | P-0029608 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, ROBERT L<br>13 E Wilson Circle<br>Red Bank, NJ 07701 | P-0029609 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITEFORD, JOSEPH J<br>15 Lewis Circle<br>Salina, CA 93906<br>Nissan | P-0029610 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANOWIEC, AMANDA<br>106 1st ave<br>Glen Burnie, MD 21060 | P-0029611 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICHARD, SARAH A<br>537 E. Chestnut Street<br>Washington, PA 15301 | P-0029612 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONAHUE IV, JOHN J<br>4 Royal Crest Drive<br>Sugarloaf, PA 18249 | P-0029613 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, ROBERT<br>7B Revere Lane<br>Staten Island, NY 10306 | P-0029614 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAPPERT, PETER A<br>3102 Coconut Grove Dr.<br>Coral Gables, FL 33134 | P-0029615 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDJELKOVICH, MIODRAG M<br>4876 Darbyshire Ct.<br>Canfield, OH 44406 | P-0029616 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTS, JOHN W<br>260 orchard lane<br>wheeling, wv 26003-4981 | P-0029617 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN JR, WILLIAM E<br>347 Broadway Ave<br>Orlando , FL 32803 | P-0029618 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRONITZ, ANDREW G<br>3685-9 Peachtree Rd NE<br>Atlanta, GA 30319 | P-0029619 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, LOUISE S<br>1419 Moulton ST. E<br>Decatus , AL 35601 | P-0029620 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADILLA, MAX<br>708 Eduardo st<br>Anthony , TX 79821-7175 | P-0029621 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAL, ALAN K<br>188 South 300 East<br>Bountiful, UT 84010 | P-0029622 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'CONNOR, PATRICIA K<br>P.o Box 120<br>370 Turnpike Rd<br>Somers, CT 06071 | P-0029623 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCONNOR, KEN B<br>PO Box 120<br>370 Turnpike Rd<br>Somers , CT 06071 | P-0029624 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTON, KARL W<br>P O Box 201924<br>Austin, TX 78720-1924 | P-0029625 | 11/20/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| GRUSKOWSKI, DARVI J<br>13364 Vicarage Dr.<br>Plainfield, IL 60585 | P-0029626 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUSKOWSKI, JAY S<br>13364 Vicarage Dr.<br>Plainfield, IL 60585 | P-0029627 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIFFIN, SHAUNA L<br>7733 McConnel Drive<br>Citrus Heights , CA 95610 | P-0029628 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOXER, LISA K<br>P O Box 521<br>Brockton, MT 59213 | P-0029629 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, JEANNINE R<br>10700 Academy Rd NE #923<br>Albuquerque, NM 87111 | P-0029630 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANS-MCLAUGHIN, VIRGINIA<br>61 Jane St<br>7J<br>NY, NY 10014 | P-0029631 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINOR, JANICE<br>4232 Drummond Street<br>East Chicago, IN 46312 | P-0029632 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIES, JEANNE E<br>3709 E. 46th Sztreet<br>Tulsa, OK 74135 | P-0029633 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPIVEY, THOMAS W<br>123 northview Circle<br>Cibolo, TX 78108 | P-0029634 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAITRA, SANCHITA<br>43 Greenview Terrace<br>Middletown, CT 06457 | P-0029635 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, ROSETTA M<br>1222 Monroe Avenue<br>Asbury Park, NJ 07712 | P-0029636 | 11/20/2017 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERIKSON, MARK A<br>110 W 13 St<br>Vancouver, WA 98660 | P-0029637 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILA, MARY E<br>35 heritage ave<br>clovis, ca 93619 | P-0029638 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASSAN, RHINA A<br>538 west avenue j5<br>Lancaster, Ca 93534 | P-0029639 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, MICHELLE<br>693 Urban Ct<br>#706<br>Lakewood, CO 80401 | P-0029640 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILA, MARY E<br>35 heritage ave<br>clovis, ca 93619 | P-0029641 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUKES, EFFIE J<br>9600 Monmouth Circle<br>9600 Monmouth Circle<br>Austin, TX 78753 | P-0029642 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEACH, LYNN H<br>912 Turkey Oak Rd<br>Crossville, TN 38555 | P-0029643 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARGAS, DANIELLA D<br>11 ANDERSON COURT<br>SAYREVILLE, NJ 08872 | P-0029644 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEE, MARCELLA<br>4515 Tujunga Ave<br>Studio City, CA 91602 | P-0029645 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEEKS, CODY A<br>1624 W RIALTO AVE<br>APT 242<br>FONTANA, CA 92335 | P-0029646 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, MARVIN J<br>1916 East Madison Street<br>apt. 601<br>Seattle, WA | P-0029647 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WITHERSPOON, ANGELA R<br>1017 Earl Street<br>Shelby 281502 | P-0029648 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH ROBINSON, JESSICA A<br>6315 Pennacook Drive<br>Charlotte, NC 28214 | P-0029649 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEEKS, LORRAINE<br>1624 W RIALTO AVE<br>APT 242`<br>FONTANA, CA 92335 | P-0029650 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNGER, EDWARD W<br>8515 Kenneth Creek Lane<br>Fair Oaks, CA 95628 | P-0029651 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYSINGER, DEARDRA<br>2173 W 115th Street<br>Hawthorne, CA 90250 | P-0029652 | 11/21/2017 | TK Holdings Inc., et al. | $125,000.00 | | | | | $125,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| N/A ALDRIDGE, SHAMORI J 3800 NW 183rd Street Apt 211 Miami Gardens, FL 33055 | P-0029653 | 11/21/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WILLIAMS, MALIKH A 8883 N. ISLES CIRCLE TAMARAC, FL 33321 | P-0029654 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVE, DENISE J 5252 Balboa Arms Dr San Diego, CA 92117 | P-0029655 | 11/20/2017 | TK Holdings Inc., et al. | $2,500,000.00 | | | | | $2,500,000.00 |
| LOPEZ, KAREN 4011 Waterfall Canyon Drive Bakersfield, CA 93313 | P-0029656 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, HENRY E 80100 Oak Dr Folsom, LA 70437 | P-0029657 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMBERLIN, KAYLA J 79 D Street Salt Lake City, UT 84103 | P-0029658 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAY, AMANDA E 12677 Drake St NW Coon Rapids, mn 55448 | P-0029659 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AFERIAT, JEANJACQUES 7126 Araglin Court Dallas, TX 75230 | P-0029660 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNARD, PATRICIA D Bernard, Patricia 2960 Memorial Drive SE Atlanta, GA 30317 | P-0029661 | 11/21/2017 | TK Holdings Inc., et al. | $150,000.00 | | | | | $150,000.00 |
| DUNCAN, ANTIGONE 1603 Cortez Drive Mobile, AL 36609 | P-0029662 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLESPIE, PAUL J 15217 Arroyo Dr Oak Forest, IL 60452 | P-0029663 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULOW, KATHERINE A 96 Lakeview Drive NE Atlanta, GA 30317 | P-0029664 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSAI, WILLIAM P. O. Box 7094 Ellicott City, MD 21042 | P-0029665 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEIM, MILDRED A 810 Highview Court Lansing, KS 66043 | P-0029666 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAULKNER, STEVEN W 4500 Shiloh Road Cumming, Ga 30040 | P-0029667 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORN, CRAIG A 740 Michaels Road Tipp City, OH 45371 | P-0029668 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANDINO, DOMINIC 14780 Palmetto Court Shelby Township, MI 48315 | P-0029669 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERDY, LINDA G 6246 Stonewalk Lane New Aldany, OH 43054 | P-0029670 | 11/20/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVENSON, CAROLINE E<br>21 Shamrock Circle<br>Santa Rosa, CA 95403 | P-0029671 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEESE, ROBY C<br>506 North Bridge Street<br>Linden, MI 48451 | P-0029672 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROHAN, DONALD J<br>38 Villager Rd<br>Chester, NH 03036 | P-0029673 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROHAN, DONALD J<br>38 Villager<br>Chester, NH 03036 | P-0029674 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, GARY S<br>10660 Monaco Way<br>Traverse City, MI 49684 | P-0029675 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTOR, SYBIL<br>8524 Atwell Road<br>Potomac, MD 20854-6234 | P-0029676 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLEN, DAVID L<br>726 Olde English circle<br>Howell , MI 48855 | P-0029677 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSEN, PAULETTE A<br>7480 Santa Ysabel #12<br>Atascadero, CA 93422 | P-0029678 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORTIN, MICHAEL J<br>17 Morgan Way<br>Gilford, NH 03249-6562 | P-0029679 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOMEL, THEODORE<br>1512 Pathfinder<br>Westlake, CA 91362-5296 | P-0029680 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORTIN, MICHAEL J<br>17 Morgan Way<br>Gilford, NH 03249-8562 | P-0029681 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EFFRON, CARMEN F<br>82 Lyons Plain Rd<br>Weston , CT 06883 | P-0029682 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODFREY, ROBERT R<br>16012 Trebbio Way<br>Naples, FL 34110-2702 | P-0029683 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELLERS, SAMANTHA A<br>2368 Davidson Road<br>Ocean Springs, MS 39564 | P-0029684 | 11/20/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| WRIGHT, CATHERINE A<br>425 West Jackson Street<br>Rialto, CA 92376 | P-0029685 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIEBHAUSER, JOHN J<br>190 Hoffman Ave<br>Apt 56<br>Auburn , CA 95603 | P-0029686 | 11/20/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| PUTMAN, NANCY L<br>9851 Derby Court<br>Mokena, IL 60448 | P-0029687 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNN, EUGENE M<br>715 Pimlico Pkwy<br>Sleepy Hollow, IL 60118 | P-0029688 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HIKIDA, DESIREE L<br>1464 Aunauna Street<br>kailua, HI 96734 | P-0029689 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSEY, VALERIE G<br>3441 Childress St.<br>Fort Worth, Tx 76119 | P-0029690 | 11/21/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| TK Holdings<br>P.O. BOX 3004<br>MONROE, WI 53566-3004 | P-0029691 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FICKLE, STEVEN M<br>10282 Eagle Creek Cove<br>Collierville, TN 38017 | P-0029692 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALDRICH, RICHARD R<br>39 CACHE CAY DR<br>VERO BEACH, fl 32963 | P-0029693 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLNER, SAMUEL<br>4923 TORTUGA DRIVE<br>WEST PALM BEACH, FL 33407 | P-0029694 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, ALLEN H<br>701 Harrison Ave. #2567<br>Blaine, WA 98231 | P-0029695 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNETT, GERALD G<br>2052 Chagall Circle<br>West Palm Beach, FL 33409 | P-0029696 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, ERIN E<br>40 CUTTER COVE COURT<br>MIDDLE RIVER, MD 21220 | P-0029697 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FICKLE, STEVEN M<br>10282 Eagle Creek Cove<br>Collierville, TN 38017 | P-0029698 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRYOR, CAROLYN V<br>4812 Walnut St<br>Oakland, Ca 94619 | P-0029699 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLNER, LETHARA<br>4923 Tortuga Drive<br>West Palm Beach, Fl 33407 | P-0029700 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHAEL, EDWARD L<br>223 Barberry Rd<br>Highland Park, IL 60035 | P-0029701 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMBRANA, SONIA E<br>54 Kenwood Drive South<br>Levittown, PA 19055 | P-0029702 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLONE, ALBERT C<br>2485 W Wigwam Ave # 34<br>Las Vegas, NV 89124 | P-0029703 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINO COOPER, CYNTHIA J<br>8435 E Holly Street<br>Scottsdale, AZ 85257 | P-0029704 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHAN, ADRIAN D<br>2810 Warner Ave.<br>Apt 366<br>Irvine, CA 92606 | P-0029705 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEKAMP, LAURA R<br>468 W Deming Pl #1W<br>Chicago, IL 60614 | P-0029706 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOOD, WILLIAM E<br>29906 SW Egger Rd<br>Hillsboro, OR 97123 | P-0029707 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEPLEY-MCNUTT, ELIZABETH J<br>404 Cabin Hollow Rd<br>Apt A<br>Dillsburg , PA 11019 | P-0029708 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHEWS, GWENDOLYN K<br>1745 Wilber St<br>South Bend, IN 46628 | P-0029709 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURCELL, BRENDA A<br>1137 Amberton Lane<br>Powder Springs, GA 30127 | P-0029710 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, MARCIA<br>1717 Mermaid Dr.<br>San Pedro, CA 90732 | P-0029711 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINNER, MICHAEL<br>4102 Howard Ave<br>western springs, il 60558 | P-0029712 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATUSZEWICZ, SHANNON G<br>910 LENOSA LANE<br>ATASCADERO, CA 93422 | P-0029713 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLONE, ALBERT C<br>2485 W. Wigwam  # 34<br>Las Vegas, NV 89123 | P-0029714 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, PRISILIANO<br>PO..Box 1217<br>2206 sparkling lagoon<br>BLYTHE, CA 92226 | P-0029715 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATUSZEWICZ, STEVE<br>910 lenosa lane<br>atascadero, ca 93422 | P-0029716 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBBEN, QUINCY J<br>94 South Elm<br>Russell, KS 67665 | P-0029717 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, THEODIS<br>3180 N. Jog Rd, Apt #4202<br>West Palm Beach, Fl 33411 | P-0029718 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, DAVID W<br>5136 N Idlewild Ave<br>Whitefish Bay, WI 53217 | P-0029719 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARELLANO, MARCOS<br>10642 Tibbs Cir<br>Apt # 2<br>Garden Grove, CA 92840 | P-0029720 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, CHANDRAKANT N<br>1203 chennault drive<br>dublin, ga 31021 | P-0029721 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUSSMAN, FELICE R<br>11292 Wallingsford Rd<br>Los Alamitos, CA 90720 | P-0029722 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTRELL, PATRICK A<br>104 Creek Side Manor<br>Hattiesburg, MS 39402 | P-0029723 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITTS, STEVEN W<br>1111 Cobblestone Dr<br>Bogart, GA 30622 | P-0029724 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALDRICH, RICHARD R<br>39 CACHE CAY DR<br>vero beach, fl 32963 | P-0029725 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Robben Insurance Inc.<br>ROBBEN, JOE A<br>801 Grant St<br>Victoria, KS 67671 | P-0029726 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GJERSDAL, HENRY W<br>13125 Danube Court<br>Rosemount, MN 55068 | P-0029727 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACOSTA, LUZDIVINA L<br>1808 Monterey Pine Avenue<br>Ceres, CA 95307 | P-0029728 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURUSAWA, TOMOHIRO<br>38940 Plumbrook Dr<br>Farmington Hills, MI 48331 | P-0029729 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNT, SAM<br>Karen Hunt<br>10880 Hodge Ln<br>Gravette, AR 72736 | P-0029730 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCUM, CECILIA B<br>3990 Moran Summit Rd<br>Paint Lick, KY 40461 | P-0029731 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARANDA, AMBROSIA<br>1221 Clovis Ave<br>Grants, NM 87020 | P-0029732 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AIKENS, BEVERLY A<br>113 Longwood Drive<br>Savannah, GA 31405 | P-0029733 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILA, MARY E<br>35 heritage ave<br>clovis, ca 93619 | P-0029734 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, STEPHANNIE L<br>2978 Fredericksburg Road<br>Hanover, MD 21076 | P-0029735 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABID, SARAH<br>345 Pacific Ave. N<br>Apt U-1<br>Pacific, WA 98047 | P-0029736 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS, ROBERT V<br>51279 allen drive<br>loranger, la 70446 | P-0029737 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, ORALIA G<br>9206 FOREST CREEK DRIVE<br>TOMBALL, TX 77375 | P-0029738 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, ROBERT L<br>13 E Wilson Circle<br>Red Bank, NJ 07701 | P-0029739 | 11/20/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| WELLS, LARS M<br>11208 Overlook Dr. NE<br>Albuquerque, NM 87111 | P-0029740 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLDHAM, ARTHUR E<br>5669 Som Center Road<br>Willoughby, OH 44094 | P-0029741 | 11/20/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| COOK, SUSAN A<br>1403 NE 94th Ct<br>Kansas City, MO 64155 | P-0029742 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KNIGHTON, ELLIOT<br>1221 Clovis Ave<br>Grants, NM 87020 | P-0029743 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, MARK<br>143 VISTA DR<br>EASTON, PA 18042 | P-0029744 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANTZ, JEFFREY C<br>109 Robert Joseph Rd<br>Pottstown, PA 19465 | P-0029745 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TINGQUIST, DAVID R<br>1905 N Cleveland Street<br>Little Rock, AR 72207 | P-0029746 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEEN, RICK<br>7410 147th Ave SE<br>Snohomish, WA 98290 | P-0029747 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, ELISSA M<br>PO Box 585<br>Madera, CA 93639 | P-0029748 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DI MAURO, GEOFFREY B<br>3836 Inverness Rd<br>Fairfax, VA 22033 | P-0029749 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHODES, MARY L<br>1245 Weller Way<br>Westminister, MD 21158-4300 | P-0029750 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, JAMES D | P-0029751 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNETT, DORA J<br>P.O Box 342<br>theodosia , MO 65761 | P-0029752 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIEHL, MARY A<br>2200 Patriot Blvd.<br>Unit 337<br>Glenview, IL 60026 | P-0029753 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARTH, JOHN A<br>15820 S Eden Dr<br>Eden Prairie, MN 55346 | P-0029754 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUCCOLERI, ILENE F<br>700 E Boynton Beach Blvd<br>Apt 1101<br>Boynton Beach, FL 33435 | P-0029755 | 11/20/2017 | TK Holdings Inc., et al. | $16,635.29 | | | | | $16,635.29 |
| RAMIREZ, RAUL F<br>PO Box 585<br>Madera, CA 93639 | P-0029756 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGSNER, MITCHELL B<br>3 Becket Court<br>Princeton Jnctn, NJ 08550 | P-0029757 | 11/20/2017 | TK Holdings Inc., et al. | $4,849.30 | | | | | $4,849.30 |
| MELVILLE, LEA G<br>2901 Bammel Lane #40<br>Houston, TX 77098 | P-0029758 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRASS, LLOYD A<br>610 E. 39th Ave.<br>Eugene, OR 97405 | P-0029759 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JAMES K<br>5316 Highland Ave<br>Kansas City, MO 64110-2640 | P-0029760 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GODFREY, ROBERT R<br>16012 Trebbio Way<br>Naples, FL 34110-2702 | P-0029761 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGSNER, MITCHELL B<br>3 Becket Court<br>Princeton Jnctn, NJ 08550 | P-0029762 | 11/20/2017 | TK Holdings Inc., et al. | $4,115.55 | | | | | $4,115.55 |
| BASCONE, MARY M<br>331 Ridge Road<br>Jupiter, FL 33477-9646 | P-0029763 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LISH, JAMES D<br>177 E Rainbow Way<br>Elizabeth Town, KY 42701-8374 | P-0029764 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, LOUIS P<br>201 Alta Court<br>Chapel Hill, NC 27514 | P-0029765 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOULLARD, RAIMONDA<br>5207 Bridgewood Drive<br>Killeen, TX 76549 | P-0029766 | 11/20/2017 | TK Holdings Inc., et al. | $14,730.62 | | | | | $14,730.62 |
| Stonehenge Care LLC<br>36 S 400 Ste 101<br>Oerm, UT 84058 | P-0029767 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Stonehenge Care LLC<br>36 S 400 W Ste 101<br>Orem, UT 84058 | P-0029768 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| stonehenge Care LLC<br>36 S 400 W Suit 101<br>Orem, UT 84058 | P-0029769 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, SUSAN E<br>8640 Heather Lane<br>Onsted, MI 49265 | P-0029770 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAUREGUI, BRENDA M<br>8235 Bruns Way<br>Sacramento, CA 95828 | P-0029771 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Stonehenge Care LLC<br>36 S 400 W Ste 101<br>Orem, UT 84058 | P-0029772 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Stonehenge Care LLC<br>36 S 400 W STE 101<br>Orem, UT 84058 | P-0029773 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Stonehenge Care LLC<br>36 S 400 W Ste 101<br>Orem, UT 84058 | P-0029774 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREAVES, MELANIE A<br>94 Station Rd<br>Littleton, ME 04730 | P-0029775 | 11/20/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| LI, DONGJIANG<br>21 Pebble Beach Drive<br>Livingston, NJ 07039 | P-0029776 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Stonehenge Care LLC<br>36 S 400 W Ste 101<br>Orem, UT 84058 | P-0029777 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACON, DAVID C<br>26337 Sky Drive<br>Escondido, CA 92026 | P-0029778 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAULK, STEPHEN<br>1786 Hillabee Rd<br>Ramer, AL 36069 | P-0029779 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STONEHENGE CARE LLC<br>36 S 400 W STE 101<br>OREM, UT 84058 | P-0029780 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, WILLIAM B<br>6935 W Windamere<br>Ludington, MI 49431-9580 | P-0029781 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORN, CRAIG A<br>740 Michaels Road<br>Tipp City, OH 45371 | P-0029782 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, PAMELA D<br>PO Box 1174<br>Waynesboro, GA 30830 | P-0029783 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, BRENDA L<br>2017 East Ridge Circle<br>Madison, MS 39110 | P-0029784 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, ROSEYOLONDA<br>4204 Toland Way<br>Los Angeles , CA 90065 | P-0029785 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORN, TERESA A<br>740 Michaels Road<br>Tipp City, OH 45371 | P-0029786 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, JAMES C<br>1129 Cochise Trail<br>Crossville, TN 38572 | P-0029787 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYGOOD, JERRY W<br>14069 Garfield Street<br>Thorton, CO 80602 | P-0029788 | 11/20/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| JUNKER , NANCY J<br>714 Shady Lane<br>Pittsburgh, PA 15228 | P-0029789 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Stonehenge Care LLC<br>36 S 400 W Ste 101<br>Orem, UT 84058 | P-0029790 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVEZ , JOSE E<br>3305 Cerrito Way<br>San Jose , CA 95148 | P-0029791 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN AALSBURG , BRUCE A<br>105 Meadow Ln<br>Hardy, AR 72542 | P-0029792 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAMANASHI , EDWIN L<br>7555 El Chaco Drive<br>Buena Park, CA 90620-1805 | P-0029793 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIETER, LILLIAN W<br>6746 SW 45th Avenue<br>Gainesville, FL 32608 | P-0029794 | 11/20/2017 | TK Holdings Inc., et al. | $726.63 | | | | | $726.63 |
| MAJID, MICHAEL N<br>28326 Lomo Drive<br>Rancho Palos Ver, CA 90275 | P-0029795 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, JETHRO F<br>3080 Country Farms Drive<br>Snellville, GA 30039 | P-0029796 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILAZZO, VIRGINIA C<br>53 Woolford Avenue<br>Franklinville, NJ 08322 | P-0029797 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWBY, JENNIFER L<br>3431 Strollaway Drive<br>Hoover, AL 35226-2630 | P-0029798 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BORNHOFT, JESSICA R<br>10030 LITCHFIELD STREET<br>PEYTON, CO 80831 | P-0029799 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRATT, ANDREW T<br>204 Ivyshaw Rd<br>Cary, NC 27519 | P-0029800 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRADO, RAPHAEL<br>16949 S. Western Ave. #40<br>Gardena, CA 90247 | P-0029801 | 11/21/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| ENGLEMAN, MONIQUE<br>Jesse S. Turner<br>PO Box 1251<br>Soquel, CA 95073 | P-0029802 | 11/21/2017 | TK Holdings Inc., et al. | $15,000,000.00 | | | | | $15,000,000.00 |
| BORNHOFT, KEVIN A<br>10030 LITCHFIELD STREET<br>PEYTON, CO 80831 | P-0029803 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURA, STAN M<br>2669 Augusta Street<br>Eugene, OR 97403 | P-0029804 | 11/21/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CLEMENT, ALLEN<br>12443 Sarah St.<br>Studio City, CA 91604 | P-0029805 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, BRIDGETTE L<br>39869 fremont blvd #1302<br>, CA 94538 | P-0029806 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rick's Electric, Inc.<br>BLINE, RICHARD W<br>215 Munroe Falls Avenue<br>Cuyahoga Falls, OH 44221 | P-0029807 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OTTE, JEFFREY D<br>805 W Madison<br>O'Fallon, IL 62269 | P-0029808 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORNHOFT, KEVIN A<br>10030 LITCHFIELD STREET<br>PEYTON, CO 80831 | P-0029809 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCONNELL, KEVIN A<br>8833 country vista way apt 10<br>las vegas, nv 89117 | P-0029810 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEMP, WILLIAM R<br>8031 N Highland Ave<br>Kansas City, MO 64118 | P-0029811 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUSTAS, GRETCHEN G<br>6548 Muirfield Drive<br>Rapid City, SD 57702 | P-0029812 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINCER, JONATHAN S<br>8011 Ambassador Drive<br>Westborough, MA 01581 | P-0029813 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JESSICA L<br>207 E Main Street<br>Lakemills, IA 50450 | P-0029814 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, ARLEEN M<br>727 Reichel Cir NE<br>Stewartville, MN 55976 | P-0029815 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Stonehenge Care LLC<br>36 S 400 W Ste 101<br>Orem, UT 84058 | P-0029816 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SEAMAN, MICHAEL G<br>PO Box 808<br>Greencastle, IN 46135 | P-0029817 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Givant Biz LLC<br>GIVANT, KRIS A<br>9457 S. University Blvd #259<br>Highlands Ranch, CO 80126 | P-0029818 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, SUSAN L<br>6719 Walker Ct<br>Niwot, CO 80503 | P-0029819 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDSTROM, ELDON R<br>5516 South 124th St<br>Omaha, NE 68137 | P-0029820 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEMP, WILLIAM R<br>8031 N Highland Ave<br>Kansas City, MO 64118 | P-0029821 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rick's Electric, Inc.<br>BLINE, RICHARD W<br>215 Munroe Falls Avenue<br>Cuyahoga Falls, OH 44221 | P-0029822 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENLEE, SHALONDRA R<br>203 Ganyard Farm Way<br>Durham, NC 27703 | P-0029823 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, ROY F<br>6719 Walker Ct<br>Niwot, CO 80503 | P-0029824 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSEY, STANLEY K<br>3441 Childress St.<br>Fort Worth, Tx 76119 | P-0029825 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISSMAN, WAYNE<br>772 calle de soto<br>san marcos, ca 92078 | P-0029826 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, ROY F<br>6719 Walker Ct<br>Niwot, CO 80503 | P-0029827 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GATLIN, ELDA<br>81154 Red Bluff Rd<br>Indio, CA 92201 | P-0029828 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLELAND, JUDY L<br>7738 Condalia Av<br>Yucca Valley, CA 92384 | P-0029829 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, RUSSELL L<br>1355 Daphne St.<br>Broomfield, CO 80020 | P-0029830 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDSTROM, ELDON R<br>5516 South 124th St<br>Omaha, NE 68137 | P-0029831 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROADY, ANDREW<br>80 Turtle Rock Road<br>PO Box 402<br>Windham, NH 03087 | P-0029832 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIVANT, CRAIG A<br>9457 S. University Blvd #259<br>Highlands Ranch, CO 80126 | P-0029833 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNA, ERIC A<br>219 Walkbridge Way<br>Chapin, SC 29036 | P-0029834 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SKROVANEK, DANIEL J<br>331 Frey Dr.<br>Wexford, PA 15090 | P-0029835 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UMMEL, STEPHEN L<br>6640 Thrasher Pl.<br>Carlsbad, CA 92011 | P-0029836 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZGERALD, GERARD<br>2080 Petruchio Way<br>Roseville, CA 95661 | P-0029837 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, RUSSELL L<br>1355 Daphne St.<br>Broomfield, CO 80020 | P-0029838 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUCEY, ANN O<br>12407 Farnam St<br>Omaha, NE 68154 | P-0029839 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIELDS-BERGHOLZ, KATHLEEN D<br>45 Princeton Ave<br>Woodbury, NJ 08096 | P-0029840 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUMGARDNER, BRIAN W<br>13627 Gilbride Lane<br>Clarksville, MD 21029 | P-0029841 | 11/21/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| KING-ANDERS, HENRIETTA<br>12824 High Crest<br>Black Jack, MO 63033 | P-0029842 | 11/21/2017 | TK Holdings Inc., et al. | $7,011.00 | | | | | $7,011.00 |
| FAJARDO, MARY T<br>13465 Raritan Street<br>Westminster, CO 80234 | P-0029843 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUDY, JOSEPH<br>37051 Dunstable CT.<br>Farmington Hills, MI 48335 | P-0029844 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, DIANE L<br>111 Race Track Drive<br>Cape May, NJ 08204-2939 | P-0029845 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, DANA C<br>41 Lenox Street<br>Newton, MA 02465 | P-0029846 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTZELL, THOMAS C<br>62 Landsdowne Lane<br>Rochester, NY 14618 | P-0029847 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, NANCY M<br>8221 Wildwood Drive<br>Huntington Beach, CA 92646-6753 | P-0029848 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, SHARON A<br>1204 Birdsong Rd<br>Lafayette, LA 70507 | P-0029849 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLEY, TINA J<br>9028 E Canyon Overlook Place<br>Tucson, AZ 85749-8636 | P-0029850 | 11/20/2017 | TK Holdings Inc., et al. | $583.24 | | | | | $583.24 |
| BAXTER , DONALD W<br>6756 Lunar Drive<br>Anchorage, AK 99504 | P-0029851 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRVINE , KENNETH F<br>145 Heck Rd<br>Sarver, PA 16055 | P-0029852 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHINKO, LUCINDA<br>2103 W 245 St<br>#15<br>Lomita, CA 90717 | P-0029853 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMOND, JULIUS<br>3547 Chalfont Drive<br>Philadelphia, PA 19154 | P-0029854 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORDERO, ERIC<br>12725 Welsh Walk<br>Fort Worth, TX 76244-9435 | P-0029855 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMAN, KENNETH D<br>2525 Ridgewood Rd<br>Alamo, CA 94507-1053 | P-0029856 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUM, RONALD G<br>1211 Indian Autumn trace<br>Houston, TX 77062 | P-0029857 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMBART, GEORGE<br>207 Bushbuck Path<br>San Antonio, TX 78258 | P-0029858 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEPLOW, ANNE E<br>2085 Allentown Rd, POB 210<br>Milford Square, PA 18935 | P-0029859 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILCOX, JOHN ANGELO A<br>6 CASTLE HILL RD<br>SAVANNAH, GA 31419-6603 | P-0029860 | 11/21/2017 | TK Holdings Inc., et al. | $5,116.28 | | | | | $5,116.28 |
| FARAWELL, WILLIAM R<br>41950 Briarberry Place<br>Leesburg, VA 20176 | P-0029861 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMBART, GEORGE<br>207 Bushbuck Path<br>San Antonio, TX 78258 | P-0029862 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORAM, MARK K<br>520 Sun Creek Drive<br>Winston-Salem, NC 27104 | P-0029863 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, VALERIE A<br>98 PHYLLIS DRIVE<br>WEST SENECA<br>UNITED STATES, NY 14224 | P-0029864 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMBART, GEORGE<br>207 Bushbuck Path<br>San Antonio, TX 78258 | P-0029865 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POOLER, ROGER E<br>257 Main St<br>New Sharon, ME 04955 | P-0029866 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, ANDREW<br>1200 Oreganum ct.<br>Belcamp, MD 21017 | P-0029867 | 11/21/2017 | TK Holdings Inc., et al. | $22,000.00 | | | | | $22,000.00 |
| WILLIAMS, GLORIA J<br>P O Box 270<br>Sun City, CA 92586 | P-0029868 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GESKE, JAMES A<br>690 Apache Lane<br>Mendota Heights, MN 55120 | P-0029869 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARAWELL, WILLIAM R<br>41950 Briarberry Place<br>Leesburg, VA 20176 | P-0029870 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHENS, MICHAEL A<br>4864 WESTMONT ST<br>RIVERSIDE, CA 92507 | P-0029871 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, MICHAEL A<br>123 Oak Street<br>Salinas, CA 93901 | P-0029872 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMBART, GEORGE<br>207 Bushbuck Path<br>San Antonio, TX 78258 | P-0029873 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGERS, KELLY A<br>16152 Hi Land Cir<br>Brighton, CO 80602 | P-0029874 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, TIMOTHY P<br>5034 Hillcrest<br>Grosse Pointe, MI 48236 | P-0029875 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, MICHAEL A<br>4864 WESTMONT ST<br>RIVERSIDE, CA 92507 | P-0029876 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRINS, RHONDA J<br>18 Verdant Valley Place<br>Spring, TX 77382 | P-0029877 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELBY, SUSAN L<br>321 12th St<br>Seal Beach, CA 90740 | P-0029878 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODARD, TONI T<br>PO Box 2713<br>Battle Ground, WA 98604 | P-0029879 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, CHARLES E<br>404 Lindberg Ave<br>P O Box 489<br>Natchez, MS 39120 | P-0029880 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Aquatech International, LLC<br>1 Four Coins Drive<br>Canonsburg, PA 15317 | P-0029881 | 11/21/2017 | TK Holdings Inc., et al. | $1,713.46 | | | | | $1,713.46 |
| QUISENBERRY, LORNA J<br>PO Box 133<br>Yerington, NV 89447 | P-0029882 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUAM, DENNIS<br>621 Fisher Ave<br>Superior, WI 54880 | P-0029883 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDONA, SAUL Q<br>35 Douglas St<br>Rock Hill, NY 12775 | P-0029884 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REIMER, LORI A<br>1160 Twin Trees Ln.<br>Sanford, FL 32771 | P-0029885 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEMP, SHERENE A<br>108 Carlson Street<br>Pilot Mound, Ia 50223 | P-0029886 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITLEY, JOSH<br>407 Lower Woodville Road<br>407 Lower Woodville Road<br>Natchez, MS 39120 | P-0029887 | 11/21/2017 | TK Holdings Inc., et al. | $26,000.00 | | | | | $26,000.00 |
| CROOKS, JESSICA A<br>1023 West 6th st<br>Ottawa, KS 66067 | P-0029888 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELTON, HENRY<br>2755 Chokecherry Ave.<br>Henderson, NV 89074 | P-0029889 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GJERSDAL, HENRY W<br>13125 Danube Court<br>Rosemount, MN 55068 | P-0029890 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELTON, HENRY<br>2755 Chokecherry Ave.<br>Henderson, NV 89074 | P-0029891 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRITCHARD, DARLENE A<br>824 N Thompson St<br>Pratt, KS 67124 | P-0029892 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TA, KHANG | P-0029893 | 11/21/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| VONLUDWICK, SUSAN R<br>604 Brentwood Rd<br>Linthicum, MD 21090 | P-0029894 | 11/21/2017 | TK Holdings Inc., et al. | $500.96 | | | | | $500.96 |
| WERLY, TRINA M<br>8359 ELK GROVE FLORIN ROAD<br>#103-137<br>SACRAMENTO, CA 95829 | P-0029895 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURIFOY, SHANESSA L<br>1111 germain st<br>Pensacola, Fl 32534 | P-0029896 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIANCIO, CARMELO<br>3240 Saber Road<br>Huntingtown, MD 20639 | P-0029897 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, MARTHA A<br>1129 Cochise Trail<br>Crossville, TN 38572 | P-0029898 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARCHER, RANDY L<br>PO Box 1014<br>Plain Field, IN 46168 | P-0029899 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUPLE, LARRY D<br>3681 South 3650 West<br>West Haven, UT 84401 | P-0029900 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLEY, TINA J<br>9028 E Canyon Overlook Place<br>Tucson, AZ 85749-8636 | P-0029901 | 11/20/2017 | TK Holdings Inc., et al. | $203.92 | | | | | $203.92 |
| Stonehenge Care LLC<br>36 S 400 W Ste 101<br>Orem, UT 84058 | P-0029902 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GELSTON, CAROLE B<br>2413 Ferguson Rd<br>Raleigh, NC 27612 | P-0029903 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONNELL, MARGARET<br>941 NOWAK RD<br>cantonment, fl 32533 | P-0029904 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, MARCI F<br>108 B Saxony Dr<br>Mount Laurel, nj 08054 | P-0029905 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENKER, BARRY J<br>24 Montego Ct<br>Coronado, Ca 92118 | P-0029906 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANCH, RENAE<br>28316 PUEBLO DR<br>TRABUCO CANYON, CA | P-0029907 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRAIG, CHRISTOPHER L<br>PO BOX 1145<br>LIVINGSTON, AL 35470 | P-0029908 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DEBORAH L<br>141 W Francis St<br>Ironwood, MI 49938 | P-0029909 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, DAN R<br>107 Scheele Rd.<br>Boerne, TX 78015 | P-0029910 | 11/21/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| CROUCH, PAOLINA<br>2005 W. Reserve Drive<br>Philadelphia, PA 19145 | P-0029911 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASMUNDT, C<br>1151 East 130th Place<br>Thornton, CO 80241 | P-0029912 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, ROBERT L<br>2500 Traditions Drive<br>Killeen, TX 76549 | P-0029913 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANTOJA, MIGUEL<br>12135  163rd street<br>Norwalk, CA 90650 | P-0029914 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REEVE, SHANNAN L<br>5616 Strohm Ave #10<br>North Hollywood, ca 91601 | P-0029915 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTE, DAVID A<br>7520 Potranco Road #1911<br>San Antonio, TX 78251 | P-0029916 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORER, JAMES C<br>1233 Knotts Haven Loop<br>Lexington, sc 29073 | P-0029917 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALEY, BETTY E<br>71 HEMINGWAY DRIVE<br>SUMRALL<br>, MS 39482 | P-0029918 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, JAMES S<br>45 Laffin Lane<br>Poughkeepsie, NY 12603 | P-0029919 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLEGGAN, RANDY | P-0029920 | 11/21/2017 | TK Holdings Inc., et al. | $10,600.00 | | | | | $10,600.00 |
| LEVITT, DONALD R<br>2487 W Sample Ave<br>Fresno, CA 93711 | P-0029921 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPH, DAVID J<br>438 West Grand Avenue<br>#514<br>Oakland, CA 94612 | P-0029922 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLBY, ALVIN R<br>2 Sutton Farm Drive<br>Chappaqua, NY 10514 | P-0029923 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLELLAN, DEBORAH A<br>140 2nd Street<br>Nazareth, PA 18064 | P-0029924 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETARY, KENG T<br>111 Grimes Ave<br>Crestview, FL 32536 | P-0029925 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PROVENCIO, ANNETTE<br>16874 via lunado<br>moreno valley, ca 92551 | P-0029926 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAZAR, JESSIE<br>15160 cavalieri road<br>sonora, ca 95370 | P-0029927 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILIP, EDWIN A<br>PO Box 284<br>West Hempstead, NY 11552 | P-0029928 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRCHILD, GEORGE R<br>62 E EVERETTE ST<br>PO BOX 73.<br>SCOOBA, MS 39358 | P-0029929 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONAHUE, JOHN<br>614 Central Ave<br>Wilmette, IL 60091 | P-0029930 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROVES, RUTH<br>818 Cypresswood Mill<br>Spring, TX 77373 | P-0029931 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLINE, JAMES P<br>1164 cheyenne st<br>los alamos, nm 87544 | P-0029932 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEWARD, ANGELA D<br>9302 CARLWAY COURT<br>HENICO, VA 23228 | P-0029933 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRATT, ANDREW T<br>204 Ivyshaw Rd<br>Cary, NC 27519 | P-0029934 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Aquatech International, LLC<br>1 Four Coins Drive<br>Canonsburg, PA 15317 | P-0029935 | 11/21/2017 | TK Holdings Inc., et al. | $1,713.46 | | | | | $1,713.46 |
| VELDKAMP, CHRIS K<br>1523 43rd St SW<br>Wyoming, mi 49509 | P-0029936 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YENTES JR, CLIFFORD L<br>3110 Estampida<br>San Clemente, CA 92673 | P-0029937 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Stonehenge Care LLC<br>36 S 400 W STE 101<br>Orem, UT 84058 | P-0029938 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOE, JERRY L<br>549 Urban Farms Rd<br>Manchester, TN 37355 | P-0029939 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, MAYNARD G<br>17 Upu Place<br>Kula, HI 96790-8070 | P-0029940 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIETZE, SHIRLEY A<br>417 Parker Avenue South<br>Meriden , CT 06450 | P-0029941 | 11/20/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| SHOWN, JO A<br>2007 Theodore Dr<br>Apt B<br>Springdale, AR 72762-3942 | P-0029942 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, JOANN J<br>P.O. Box 243<br>Twin Falls, ID 83303 | P-0029943 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JI, HONGMEI<br>16197 ORION AVE<br>CHINO, CA 91708 | P-0029944 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, KEITH B<br>6650 Rutledge Drive<br>Fairfax Station, VA 22039-1700 | P-0029945 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IMADA, FRANCIS U<br>1073 Maunawili Road<br>Kailua, HI 96734-4626 | P-0029946 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, RONALD P<br>PO Box 1367<br>Casper, WY 82602-1367 | P-0029947 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARSE, SHARON J<br>950 Thunder road<br>Rougemont, NC 27572 | P-0029948 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CODY, KENNETH P<br>33 S Elm St<br>Winchester, IL 62694 | P-0029949 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINCKNEY, MARTHA<br>Post Office Box 90313<br>Los Angeles , CA 90009 | P-0029950 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DISPENZA, JOEL L<br>2007 Mission Hills Dr.<br>Oxnard, CA 93036 | P-0029951 | 11/21/2017 | TK Holdings Inc., et al. | $358.00 | | | | | $358.00 |
| WIESE, MICHAEL J<br>685 skyline drive<br>daly city, ca 94015 | P-0029952 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DISPENZA, JOEL L<br>2007 Mission Hills Dr.<br>Oxnard, CA 93036 | P-0029953 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRIVER, RACHEL D<br>1011 Florida st<br>Hampton, Va 23669 | P-0029954 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POKORNEY, BLANCHE E<br>240 Legend Dr Apt. 103<br>Valparaiso, IN 46383 | P-0029955 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER-HAYES, CHERVEKA A<br>2522 Norris Rd unit 4<br>Columbus, Ga 31907 | P-0029956 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWERY, GEORGE A<br>6509 Robin Ave<br>Milton, FL 32570 | P-0029957 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABIN, STANLEY D<br>2201 121th St SW<br>Austin<br>, MN 55912-2826 | P-0029958 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARANAUSKAS, DIANA M<br>2020 Bluebell Ave.<br>Boulder, CO 80302 | P-0029959 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMOVITCH, JOSEPH M<br>428 Hawthorne St.<br>Apt 310<br>Glendale, CA 91204 | P-0029960 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICEK, PATRICIA G<br>48 BON AIR AVE<br>NEW ROCHELLE, NY 10804 | P-0029961 | 11/21/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, CARL W<br>126 VENETIAN WAY<br>NEW ALBANY, IN 47150 | P-0029962 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSON, ERIC W<br>190 SUMTER SQUARE<br>BLUFFTON, SC 29910 | P-0029963 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEGRETTI, MARY BETH<br>1798 robson drive<br>pittsburgh, pa 15241 | P-0029964 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICEK, PATRICIA G<br>48 BON AIR AVE<br>NEW ROCHELLE, NY 10804 | P-0029965 | 11/21/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| BRAMLETTE, JENNIFER P<br>462 Ocean Drive West<br>Stamford, CT 06902 | P-0029966 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODINA, JOHN J<br>4495 Ramona Dr<br>Fallbrook, CA 92028 | P-0029967 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRIVER, RACHEL D<br>1011 Florida st<br>Hampton, Va 23669 | P-0029968 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASON, CAROLL<br>2228 No. Arrowhead Ave<br>Rialto, CA 92377 | P-0029969 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEGAGOMEZ, GRACIELA<br>4109 Lyceum Ave.<br>Los Angeles, CA 90066 | P-0029970 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SATTERTHWAITE, LARRY E<br>8824 Trentman Road<br>Fort Wayne, IN 46816-2863 | P-0029971 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEGRETTI, JON A<br>1798 robson drive<br>pittsburgh, pa 15241 | P-0029972 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINBERG, ELI<br>38 Spring Hollow<br>Roslyn, NY 11576-2841 | P-0029973 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EATON, WAYNE A<br>41573 Avenida De La Reina<br>Temecula, CA 92592 | P-0029974 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, LAUREN N<br>208 Dakota Hill Drive<br>Seffner, FL 33582 | P-0029975 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATCHER, LINDA E<br>4828 SW 33rd Terrace<br>Topeka, KS 66614 | P-0029976 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODINA, JOHN J<br>4495 Ramona Dr<br>Fallbrook, CA 92028 | P-0029977 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRIVER, RACHEL D<br>1011 Florida st<br>Hampton, Va 23669 | P-0029978 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EATON, WAYNE A<br>41573 Avenida De La Reina<br>Temecula, CA 92592 | P-0029979 | 11/21/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| MAKI, ANTHONY C<br>1800 Washington Ave S Apt 216<br>Minneapolis, MN 55454-2017 | P-0029980 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VARIN, NANCY 32 Hyde Ct Bedminster, NJ 07921 | P-0029981 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODINA, JOHN J 4495 Ramona Dr Fallbrook, CA 92028 | P-0029982 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIELKOPOLAN, AMY R 5200 Hwy 17 Bypass 100-A Murrells Inlet, sc 29576 | P-0029983 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGEE, ASHLEY 200 emerald ave Lake wales, FL 33853 | P-0029984 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENTE, MIKI C 1758 Lemontree Court Mountain View, CA 94040 | P-0029985 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, MONTAVIUS J 208 Dakota Hill Drive Seffner, FL 33584 | P-0029986 | 11/21/2017 | TK Holdings Inc., et al. | $10.00 | | | | | $10.00 |
| ASFOUR, SAMEH 18501 millennium dr TINLEY PARK, IL 60477 | P-0029987 | 11/21/2017 | TK Holdings Inc., et al. | $350.00 | | | | | $350.00 |
| DESAI, MALCOLM R 53 Sun Circle Ct Simi Valley, CA 93065 | P-0029988 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'NEILL, DANIEL S 3151 miles rd. rice, WA 99167 | P-0029989 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTAPAOLA, SAMUEL L 57 salamander ct staten island, ny 10309 | P-0029990 | 11/21/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| FRENCH, SHANNON L 110 Swor Rd Springville, TN 38256 | P-0029991 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAIT, PAULA 85 Lasalle Ave Framingham, MA 01701 | P-0029992 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLBY, MICHELE E 2 Sutton Farm Drive Chappaqua, NY 10514 | P-0029993 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTH, JAMES F 696 Jupiter Hills Court Arnold, MD 21012 | P-0029994 | 11/20/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| RIGGS, FRANCIS D 711 N Lucia Ave Redondo Beach, CA 90277 | P-0029995 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIMENEZ, SANTOS 1430 Whitehall Drive Unit B Longmont, CO 80504 | P-0029996 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRAZAS, ALFREDO 106 Biscay bay Alameda, CA 94502-7925 | P-0029997 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COZART, SHERRY V 4525 Stonegate Drive Owensboror, KY 42303 | P-0029998 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAWAMAMI, MARTHA M<br>4202 HEPPNER LANE<br>SAN JOSE, CA 95136 | P-0029999 | 11/20/2017 | TK Holdings Inc., et al. | $809.29 | | | | | $809.29 |
| CLAIM DOCKETED IN ERROR, | P-0030000 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUNES, FRANK C<br>4924 West Pedro Lane<br>Laveen, AZ 85339 | P-0030001 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTHERFORD, RHEA<br>1104 Old Spanish Trail<br>Waveland, MS 39576 | P-0030002 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CD Brooks Inc.<br>Warren W Stevens<br>365-B New Albany Road<br>Moorestown, NJ 08057-1105 | P-0030003 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CD Brooks Inc<br>Warren W Stevens<br>Moorestown, NJ 08057-1105 | P-0030004 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CD Brooks Inc<br>Warren W Stevens<br>365-B New Albany road<br>Moorestown, NJ 08057-1105 | P-0030005 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COGNARD, ROGER A<br>7530 Nemaha St<br>Lincoln, NE 68506 | P-0030006 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNAMARA, LINDA K<br>952 Blossom Way<br>Hayward, CA 94541 | P-0030007 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEAN, ROBENSON<br>240 Davis Rd<br>Delray Beach, FL 33445 | P-0030008 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, RUTH ANN<br>8701 N Huckelberry Way<br>Tucson, AZ 85742 | P-0030009 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CHARLES A<br>236 Jubilee St.<br>New Britain, CT 06051 | P-0030010 | 11/21/2017 | TK Holdings Inc., et al. | $840.41 | | | | | $840.41 |
| LOVING, SABINA R<br>8311 S Green St<br>Chicago, IL 60620 | P-0030011 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEVE, VICTOR<br>po box 47<br>cambridge, vt 05444 | P-0030012 | 11/21/2017 | TK Holdings Inc., et al. | $11,777.00 | | | | | $11,777.00 |
| FARRINGTON, BRIAN T<br>3733 Wharton Drive<br>Fort Worth, TX 76133 | P-0030013 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANTIEM, AMANDA<br>656 Beardon<br>Lake Orion, MI 48362 | P-0030014 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRILLO-CHOPE, LUISA E<br>7805 Connecticut Avenue<br>Chevy Chase, MD 20815 | P-0030015 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWRY III, JOHN S<br>1307 Reeve Drive<br>Papillion, NE 68046 | P-0030016 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCONYERS, BROOKE S 4201 E 104th St Tulsa, OK 74137 | P-0030017 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, PETER N 3211 1st Rd. N Arlington, VA 22201 | P-0030018 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERTRAND, DOMINIQUE 406 Autumn TRl Georgetown, TX 78626 | P-0030019 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RACKLEY, JOHN L 12924 NE 136th Place Kirkland, WA 98034 | P-0030020 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGER, NIDA PO Box 1644 Kaunakakai, HI 96748 | P-0030021 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDSTROM, CHRISTINA L 7 West St Unit B Stafford Springs, CT 06076 | P-0030022 | 11/21/2017 | TK Holdings Inc., et al. | $2,265.94 | | | | | $2,265.94 |
| NELMS, JAMES M 301 J T Elrod Rd Athens, GA 30607 | P-0030023 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYDEN, DANIELLE 1568 W. HAMPTON CIRCLE HANFORD, CA 93230 | P-0030024 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEALLY, PHILIP J 15 FREEDOM WAY MERRIMAC, MA 01860 | P-0030025 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JASON C 4001 Dellman Drive Roanoke, TX 76262 | P-0030026 | 11/21/2017 | TK Holdings Inc., et al. | $450.00 | | | | | $450.00 |
| WILKS, BRUCE W 11401 Lago Vista Helotes, Tx 78023 | P-0030027 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYDEN, IRWIN E 1568 W. HAMPTON CIRCLE HANFORD, CA 93230 | P-0030028 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, DAVID E 2328 NE 20th Ave Portland, OR 97212 | P-0030029 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROVES, CYNTHIA C 8280 Turnbury Dr Sacramento, Ca 95828 | P-0030030 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EATON, WAYNE A 41573 Avenida De La Reina Temecula, CA 92592 | P-0030031 | 11/21/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| DONALDSON, GRAEME R 79115 Camino Rosada La Quinta, CA | P-0030032 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARK, TRAVIS J 302 Morrison Ave Puevlo, CO 81005 | P-0030033 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, KELLEY 890 West View Drive Klamath Falls, Or 97603 | P-0030034 | 11/21/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| LEX, WILLIAM J 47 Glenrose Avenue Daly City, CA 94015 | P-0030035 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BASHAW, JEFF<br>15855 Heather Hill Drive<br>Brookfield, wi 53005 | P-0030036 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, KEVIN<br>19855 Southfield Drive<br>Robertsdale, AL 36567 | P-0030037 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEX, WILLIAM J<br>47 Glenrose Avenue<br>Daly City, CA 94015 | P-0030038 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWERY, STEPHANIE L<br>6509 Robin Ave<br>Milton, FL 32570 | P-0030039 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALCALA, VICTORIA R<br>1228 Whitmore St.<br>Hanford, CA 93230 | P-0030040 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTIGAN, GRAHAM<br>4618 Aldrich Ave. N.<br>Minneapolis, MN 55412 | P-0030041 | 11/21/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HOLMES, EMILY C<br>6015 Camellia Avenue<br>Apt C<br>Sacramento, CA 95819 | P-0030042 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTOLOTTO, STEVEN<br>31 hurtin blvd.<br>smithtown, ny 11787 | P-0030043 | 11/21/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GARCIA, KERIAH<br>40112 San francisquito cyn rd<br>Green Valley, Ca 91390 | P-0030044 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, DAWN J<br>253 Castanea Street<br>Bakersville, NC 28705 | P-0030045 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDEIROS JR., LIONEL<br>P. O. Box 615<br>Pahoa, HI 96778 | P-0030046 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALINOSKI, STEPHEN A<br>4505 Little Ridge Drive<br>Birmingham, AL 35242 | P-0030047 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUPENDA, ANGELA M<br>P.O. Box 24506<br>Jackson, MS 39225 | P-0030048 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMSEY, BOONE<br>4635 Holly Lake Dr<br>Lake Worth, FL 33463 | P-0030049 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALINOSKI, STEPHEN A<br>4505 Little Ridge Drive<br>Birmingham, AL 35242 | P-0030050 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALINOSKI, STEPHEN A<br>4505 Little Ridge Drive<br>Birmingham, AL 35242 | P-0030051 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELL, KENNETH E | P-0030052 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANA, STEVAN B<br>PO Box 94796<br>Las Vegas, NV 89193 | P-0030053 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHERER, WILLIAM<br>516 n fillmore st<br>edwardsville, il 62025 | P-0030054 | 11/21/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GERIAK, THOMAS A<br>600 Marisol Dr<br>New Smyrna Beach, FL 32168 | P-0030055 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVIER ANZALDUA, KAREN A<br>57737 Senator Gay Blvd<br>Plaquemine, LA 70764 | P-0030056 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, JANELLE L<br>114 3rd Avenue SE<br>St. Stephen, MN 56375 | P-0030057 | 11/21/2017 | TK Holdings Inc., et al. | $7,200.10 | | | | | $7,200.10 |
| GLEICHER, G D<br>9412 Admiral Lowell Ave NE<br>Albuquerque, NM 87111 | P-0030058 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLLARD, COREY B<br>PO Box 4840<br>Kailua Kona, HI 96745-4840 | P-0030059 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, KAREN J<br>3869 Heartwood Ln<br>Mason, OH 45040 | P-0030060 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, JON C<br>320 PROSPECT AVE<br>HOQUIAM, WA 98550 | P-0030061 | 11/21/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CELESTAND, LARRY<br>5706 Louis Prima Dr W<br>New Orleans, La 70128 | P-0030062 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Fremont Bank<br>Fremont Bank<br>25151 Clawiter Rd<br>Hayward, CA 94545 | P-0030063 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEGA, EDWARD<br>3 Pebble Creek Dr. South<br>Longview, TX 75605 | P-0030064 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAI, HONGYUN<br>101 Seaport Blvd., Ste 500<br>Boston, MA 02210 | P-0030065 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAVIN, ZENA N<br>2642 Harris Pike<br>Independence, Ky 41051 | P-0030066 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, DIANA<br>405 El Cajon Dr<br>San Jose, CA 95111 | P-0030067 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HO, JOSEPHINE<br>18245 Carlsbad Ct<br>Fountain Valley, Ca 92708 | P-0030068 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASTHAM, NICHOLAS T<br>13 Benjamin Lane<br>Petaluma, CA 94952 | P-0030069 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRICKSON, DANIELLE M<br>PO Box 194<br>4757 Main St<br>Hemlock, NY 14466 | P-0030070 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOOREFIELD, MICHAEL L<br>2217 ne 179th st unit 56<br>ridgefield, WA 98642 | P-0030071 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODWARD, DEREK L<br>335 Heather Rd Apt 307<br>Everett, WA 98203 | P-0030072 | 11/21/2017 | TK Holdings Inc., et al. | $4,071.00 | | | | | $4,071.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fremont Bank<br>Fremont Bank<br>25151 Clawiter Rd<br>Hayward, CA 94545 | P-0030073 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVIS, MATTHEW J<br>210 Oak Lane<br>Apt A<br>Little Rock, AR 72205 | P-0030074 | 11/21/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BERNDT, JULIE R<br>5717 Country Club Rd<br>Oshkosh, Wi 54902 | P-0030075 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, WENDY A<br>4851 Winifred St.<br>Wayne, Mi 48184 | P-0030076 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIZZO, BECKY S<br>7163 Wren Court<br>Ventura, CA 93003 | P-0030077 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Fremont Bank<br>Fremont Bank<br>25151 Clawiter Rd<br>Hayward, CA 94545 | P-0030078 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINSON, KATHLEEN B<br>1929 Crisanto Ave<br>Apt 431<br>Mountain View, Ca 94040 | P-0030079 | 11/21/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| BENKE, DANIEL<br>89859 W. Anderson Road<br>Warrenton, OR 97146 | P-0030080 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAROEN, DIT<br>1100 S Kenney Fort Blvd<br>Apt 734<br>Round Rock, TX 78665 | P-0030081 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWDEN, LAURA C<br>916 Heaver Close<br>Chadds Ford, PA 19317 | P-0030082 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKS, TESSA K H<br>4444 N. Prospect Ave.<br>Milwaukee, WI 53211 | P-0030083 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLINGER, CYNTHIA V<br>10519 Penelope Place<br>Apt. 301<br>New Port, FL 34654 | P-0030084 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINA, HÉCTOR<br>68720 Ocotillo Rd<br>Apt 4<br>Cathedral City, CA 92234 | P-0030085 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS GAUSE, DARNELL L<br>3101 parham dr<br>224<br>Grand Prairie, Tx 75052 | P-0030086 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELWORM, BRETT W<br>32 Alexandra Way<br>Clinton, NJ 08809 | P-0030087 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCINTOSH, DAMIEN<br>520-52nd ave<br>bellwood, il 60104 | P-0030088 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELWORM, SAMANTHA L<br>32 Alexandra Way<br>Clinton, NJ 08809 | P-0030089 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, MICHAEL<br>10913 upland park<br>Houston, Tx 77043 | P-0030090 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, CHRISTOPHER A<br>1555 W Costilla ST.<br>Colorado Springs, CO 80905 | P-0030091 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLAND, LYNDA L<br>11380 SOUTH VIRGINIA STREET<br>APT 1923<br>RENO, NV 89511 | P-0030092 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARDSLEY, GARY<br>5453 Pueblo Place<br>Boulder, CO 80303 | P-0030093 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANSFIELD, DIANE L<br>8023 Rocky Run Road<br>Gainesville, VA 20155 | P-0030094 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHERING, GREGORY T<br>762 Leonard St. NE<br>Grand Rapids, MI 49503 | P-0030095 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CELESTAND, LARRY G<br>5706 Louis Prima Dr W<br>New Orleans, La 70128/ | P-0030096 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILES, ALEXANDER C<br>3434 Pinetree Terrace<br>Falls Church, VA 22041 | P-0030097 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUHAMMAD, MACAWI<br>2164 N. Quince Avenue<br>Rialto, CA 92377 | P-0030098 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKAY, ALISHA N<br>1008 E Grand River Rd<br>Owosso, MI 48867 | P-0030099 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUNG, ALAN J<br>7961 Woodlark Way<br>Cupertino, CA 95014 | P-0030100 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENKLAU, ARTHUR D<br>21652 W Tamarack Ct<br>Plainfield, IL 60544-6353 | P-0030101 | 11/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BRUTCHIN, TONYA G<br>2049 Minnesota Rd<br>Iola, KS 66749 | P-0030102 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLAND, CHRISTOPHER G<br>6 Twin Ponds Court<br>New Fairfield, CT 06812 | P-0030103 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUGAS, CASEY R<br>1059 Dalfrey Rd<br>Breaux Bridge, LA 70517 | P-0030104 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTÍNEZ, ROSALIO<br>P.o. box 1152<br>Plymouth, Fl 32768 | P-0030105 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTRO, SCOTT<br>2730 Fulton St<br>San Francisco, CA 94118 | P-0030106 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARATHE, MADHAV V<br>18477 Edminton Dr<br>Cupertino, CA 95014 | P-0030107 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARATHE, MADHAV<br>18477 Edminton Dr<br>Cupertino, CA 95014 | P-0030108 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANCINO, CARLOS<br>9419 Ivy Brook Run APT 1210<br>Fort Myers, FL 33913 | P-0030109 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBB, BONNIE P<br>38020 Maple Ridge Dr<br>PRAIRIEVILLE, LA 70769 | P-0030110 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVEZ, BRENDA J<br>4214 gird ave<br>chino hills, ca 91709 | P-0030111 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARATHE, MADHAV<br>18477 Edminton Dr<br>Cupertino, CA 95014 | P-0030112 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NA<br>DIETZ, DARRYL G<br>20640 CALLE BELLA ST<br>NA<br>YORBA LINDA, CA 92887 | P-0030113 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARATHE, MADHAV<br>18477 Edminton Dr<br>Cupertino, CA 95014 | P-0030114 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOOSMANN, KIMBERLY A<br>5533 Dunlay Drive<br>Sacramento, CA 95835 | P-0030115 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, ROBERT A<br>990 N. Towne Ave<br>Pomona, CA 91767 | P-0030116 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JAMES<br>PO BOX 15876<br>WILMINGTON, NC 28408 | P-0030117 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, MICHELLE<br>3006 Clairidge Oak Ct.<br>Sacramento, CA 95821 | P-0030118 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JAMES<br>PO BOX 15876<br>WILMINGTON, NC 28408 | P-0030119 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XU, TAO<br>2235 Cameron Cir<br>Pleasanton, Ca 94588 | P-0030120 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JAMES<br>PO BOX 15876<br>WILMINGTON, NC 28408 | P-0030121 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APGAR, KEVIN H<br>2735 Kobuk Court<br>Anchorage, AK 99508 | P-0030122 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRESNIN, MICHAEL E<br>37 Derwen Rd.<br>Bala Cynwyd, PA 19004 | P-0030123 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JAMES<br>PO BOX 15876<br>WILMINGTON, NC 28408 | P-0030124 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR, JAMES<br>PO Box 15876<br>Wilmington, NC 28408 | P-0030125 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHONEY, RICHARD D<br>4708 Londonberry Dr<br>Santa Rosa, CA 95403 | P-0030126 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOUNT, DEANDRIA<br>6213 North hills dr<br>Apt B<br>Raleigh, NC 27609 | P-0030127 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUAN, YANSHAO<br>PO Box 4843<br>La Puente, CA 91747 | P-0030128 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGARD, KIRSTEN<br>9909 n Leonard st<br>Portland, Or 97203 | P-0030129 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, DUSTIN<br>124 Wooded Crest<br>Woodway, Tx 76712 | P-0030130 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWD, BONNIE L<br>4402 N 32nd Street<br>Tacoma, WA 98407-4721 | P-0030131 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, DUSTIN<br>124 Wooded Crest<br>Woodway, TX 76712 | P-0030132 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINK, GREGORY<br>8908 nw 24th Place<br>VANCOUVER, wa 98665 | P-0030133 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELLAN JR, ANGELO D<br>380 Woodward Crescent<br>West Seneca, NY 14224 | P-0030134 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATCHELL, JOSHUA C<br>3750 Claussen Road<br>Florence, SC 29505 | P-0030135 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, CURTIS<br>3912 W. 76th Place<br>Chicago, IL 60652 | P-0030136 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, LORI F<br>3223 Shady Maple Ct<br>Kingwood, TX 77339 | P-0030137 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, LEWIS<br>1614 Northridge Lane<br>North Mankato, MN 56003 | P-0030138 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONN, JOHN P<br>3420 N ADRIANNE WAY<br>FLAGSTAFF, AZ 86004 | P-0030139 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, ALEX<br>1007 W Gem<br>Moses Lake, wa 98837 | P-0030140 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURT, DONALD A<br>731 INVERNESS DRIVE<br>La Canada, CA 91011 | P-0030141 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOUB, LIBBY<br>888 Harvard Avenue<br>Menlo Park, CA 94025 | P-0030142 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARKEY, LAWRENCE M<br>4835 Narrot Street<br>Torrance, CA 90503 | P-0030143 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE JR., HOWARD J<br>2233 Orchid Street<br>Lake Charles, La 70601 | P-0030144 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMIAK, JUSTIN V<br>2614 SW 33rd ave<br>Ocala, Fl 34474 | P-0030145 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APGAR, KEVIN H<br>2735 Kobuk Court<br>Anchorage, AK 99508 | P-0030146 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FA-KAJI, NAOMI<br>1336 Martin Luther King Jr Wa<br>Berkeley, CA 94709 | P-0030147 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APGAR, KEVIN H<br>2735 Kobuk Court<br>Anchorage, AK 99508 | P-0030148 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKWELL, STACEY<br>100 Near Lakes #35<br>Seneca, SC 29678 | P-0030149 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDOZA, ABRAHAM S<br>1580 W. Kearney Boulevard<br>Fresno, CA 93706-2704 | P-0030150 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFADON, ALAN F<br>6740 Metcalf Wy<br>Hughson, Ca 95326 | P-0030151 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, CHARMAINE O<br>7833 Karla Street<br>Westwego, La 70094 | P-0030152 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VESURAI, SAMERPARK<br>192 Darya Ct<br>Mountain View, CA 94043 | P-0030153 | 11/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| EVA, ADRIANO M<br>13811 E 24th Ave<br>Spokane Valley, WA 99216 | P-0030154 | 11/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MASTROPIETRO, MEVIA M<br>1088 Bishop St.<br>Apt. 1606<br>Honolulu, HI 96813 | P-0030155 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUEN, SHUK KI JAM<br>3638 ASPEN VILLAGE WAY<br>APT C<br>SANTA ANA, CA 92704 | P-0030156 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, QIAN<br>424 102nd AVE se<br>APT 108<br>bellevue, WA 98004 | P-0030157 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCADO,III, ANTONIO<br>8 Short Street<br>2nd Floor<br>Lodi, NJ 07644 | P-0030158 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARE, LEONARD<br>249 Forest Grove Avenue<br>Unit 1<br>Wrentham, MA 02093 | P-0030159 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERTS, EMILY V<br>176 Main Street<br>Apt. 4<br>Owego, NY 13827 | P-0030160 | 11/22/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| LI, QIAN<br>424 102nd ave se<br>apt108<br>bellevue, wa 98004 | P-0030161 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASH, EMIKO<br>9024 CAMINITO VERA<br>SAN DIEGO, CA 92126 | P-0030162 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEA, MICHELLE M<br>811 Nolbey St<br>Cardiff, CA 92007 | P-0030163 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAONO, F PAULENE<br>624 W 475 N<br>Clearfield, UT 84015 | P-0030164 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSEN, JAIMEE N<br>761 W Stuart Ave<br>Fresno, CA 93704 | P-0030165 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASH, EMIKO<br>9024 CAMINITO VERA<br>SAN DIEGO, CA 92126 | P-0030166 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HO, DORIS<br>2216 Flower Creek Lane<br>Hacienda Hts., CA 91745 | P-0030167 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOH, SANGWEON<br>3000 S RANDOLPH ST APT 179<br>ARLINGTON, VA 22206 | P-0030168 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVA, ADRIANO M<br>13811 E 24th Ave<br>Spokane Valley, WA 99216 | P-0030169 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, DEBRA J<br>2354 Fountain Crest Lane #24<br>Thousand Oaks, ca 91362 | P-0030170 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEMENWAY, TIMOTHY J<br>4 merriam district<br>north oxford, ma 01537 | P-0030171 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHE, RICHARD A<br>6532 Pradera Avenue<br>San Bernardino, CA 92404 | P-0030172 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNN, MIREILLE<br>3003 Granada Ave.<br>San Diego, ca 92104 | P-0030173 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAY, JAMES<br>576 Solano avenue<br>Hayward, CA 94541 | P-0030174 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTHERLAND, KRISTY L<br>2300 Dennywood Drive<br>Nashville, TN 37214 | P-0030175 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, CHARLOTTE A<br>113 rolling hills road<br>judsonia, ar 72081 | P-0030176 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALFARO-TORRES, JUAN C<br>13745 56th Ave. S #B207<br>Tukwila, WA 98168 | P-0030177 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAUML, MICHAEL S<br>44A Landfill Rd<br>Richton, MS 39476 | P-0030178 | 11/22/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| PATS WINE MAKING AND PURSES<br>MCCANN, PATRICIA A<br>3730 STATE ROUTE 147<br>VIENNA, IL 62995 | P-0030179 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIROMA, RANDY E<br>5070 Likini St, PH110<br>Honolulu, HI 96818 | P-0030180 | 11/22/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| LOZANO, EVELYN<br>1063 w alameda st<br>manteca, CA 95336 | P-0030181 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYDON, CHRISTINE R<br>11977 Hwy 62E<br>Henderson, AR | P-0030182 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, JOSE J<br>1063 w alameda st<br>manteca, CA 95336 | P-0030183 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEARDSLEY, HOWARD M<br>2105 Moorland Drive<br>Bel Air, MD 21015 | P-0030184 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACHADO, JOSE A<br>17015 SW 18th Avenue Road<br>Ocala, FL 34473 | P-0030185 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAY, JAMES H<br>1770 Stagecoach Trail South<br>Afton, MN 55001 | P-0030186 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, JAMES T<br>9003 Wooddale Drive<br>Louisville, Ky 40272 | P-0030187 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, BONITA L<br>PO Box 7843<br>Lakeland, FL 33807 | P-0030188 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEMPLE, GREGORY S<br>44853 ORPINGTON AVE<br>HEMET, CA 92544 | P-0030189 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, CYNTHIA<br>2621 Keziah Rd<br>Matthews, NC 28105 | P-0030190 | 11/22/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| REICHARD, RAYMOND B<br>902 18th Ave N<br>Jacksonville Bea, FL 32250 | P-0030191 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIFFLETT, JAMES S<br>124 Appalachian Lane<br>Gordonsville, VA 22942 | P-0030192 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, GERRI L<br>215 LOCUST ST<br>DANVILLE, VA 24540 | P-0030193 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRATE , JOSHUA M<br>1850 Tamarind Lane<br>Coconut Creek, FL 33063 | P-0030194 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CD Brooks Inc<br>Warren W Stevens<br>365-B New Albany Road<br>Moorestown, NJ 08057-1105 | P-0030195 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CD Brooks Inc<br>Warren W. Stevens<br>365-B New Albany Road<br>Moorestown, NJ 08057-1105 | P-0030196 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, ROBERT G<br>6121 Calle Mariselda #302<br>San Diego, CA 92124 | P-0030197 | 11/21/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| COUTORE, DANIEL K<br>521 Starr Street<br>Corpus Christi, TX 78401 | P-0030198 | 11/21/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| MURPHY, SHIRLEY A<br>2651 Arnott St<br>San Diego, CA 92110 | P-0030199 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, APRIL C<br>1320 Cobblestone Road<br>La Habra, CA 90631 | P-0030200 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, LADONNA<br>8317 S. St. Lawrence Ave<br>Apt 2N<br>Chicago, IL 60619 | P-0030201 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELLBERG, LEE P<br>PO Box 2947<br>Cedar Park, TX 78630 | P-0030202 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLDEN, MARY V<br>1272 West 6th Street<br>Laurel, DE 19956 | P-0030203 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMEO, ALFRED<br>24 Cobra Drive<br>Henrietta, NY 14467-9512 | P-0030204 | 11/21/2017 | TK Holdings Inc., et al. | $1,513.00 | | | | | $1,513.00 |
| HAMILTON, DAVID T<br>10930 Clarke Rd<br>Columbia Station, OH 44028 | P-0030205 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUNTZOURIS, PETER A<br>12409 Split Rail Pkwy<br>Austin, TX 78750-1146 | P-0030206 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENENDEZ, ANA M<br>4900 Biltmore Drive<br>Coral Gables, FL 33146 | P-0030207 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAM, DARREN<br>15203 Kensington Park Dr<br>Tustin, CA 92782 | P-0030208 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LADD, PEGGY A<br>27 Dogwood Drive<br>Richmond, IN 47374 | P-0030209 | 11/21/2017 | TK Holdings Inc., et al. | $173.35 | | | | | $173.35 |
| MCGILL, LISA A<br>198 North Grand Avenue<br>Poughkeepsie, NY 12603 | P-0030210 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLARQUIST JR, KENNETH S<br>14932 NW Gillihan Road<br>Portland, OR 97231 | P-0030211 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, LOUISE S<br>1419 Moulton St. E<br>Decatur, AL 35601 | P-0030212 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0030213 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| National Railway Equipment Co<br>1101 Broadway<br>Attn Hal Burgan<br>Mt Vernon, IL 62864 | P-0030214 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PINKOWSKI, JOHN J<br>14714 Old Town Court<br>Riverview, MI 48193 | P-0030215 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIFFIN, RYAN K<br>4989 Coventry Drive<br>Columbus, OH 43232 | P-0030216 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMPSON, GENINE Z<br>25 Jarvis Place<br>Alorton, IL 62207 | P-0030217 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| National Railway Equipment Co<br>1101 Broadway<br>Attn Hal Burgan<br>Mt Vernon, IL 62864 | P-0030218 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DALESSANDRO, MARC A<br>637 Lor Ann Dr<br>South Elgin, IL 60177 | P-0030219 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARMEL, EDWARD E<br>126 Misty Meadow Lane<br>Winchester, VA 22603 | P-0030220 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MANALO, CARLOS J<br>4908 W Winnemac Ave.<br>Chicago, IL 60630 | P-0030221 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FUDA, PAUL J<br>32 Emmy Lane<br>Fairfield, CT 06824 | P-0030222 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN, CAROL J<br>60 Wright Lane<br>Jamestown, RI 02835 | P-0030223 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DASSOW, THOMAS J<br>W332N4495 Emley Drive<br>Nashotah, WI 53058 | P-0030224 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PENICK, LYNETTE<br>411 Kent Drive<br>Mechanicsburg, PA 17055 | P-0030225 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRISTOW, TERESA S<br>PO Box 922<br>North Myrtle Bea, SC 29597 | P-0030226 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RENFROE, STEPHANIE M<br>P.O. Box 8354<br>Panama City, FL 32409 | P-0030227 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHOI, YOONJI<br>125 Hanscom Ave<br>Reading, MA 01867 | P-0030228 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEPHENS, SABRINA<br>4856 Yarmouth Place<br>Apt 3<br>Cincinnati, OH | P-0030229 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICKLE, KIMBERLY T<br>2607 Summer Creek Dr<br>Pearland, TX 77584 | P-0030230 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RODRIGUEZ FERNAN, FERNANDO L<br>Villa Carolina 28-15, calle 6<br>Carolina, PR 00985 | P-0030231 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEE, ALICIA L<br>2306 Angus Road apt. B<br>Charlottesville, Va 22901 | P-0030232 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWANTISH, RICHARD J<br>8711 Blind Pass Rd Apt 301A<br>St Pete Beach, FL 33706 | P-0030233 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEYENBERG, MARK E<br>N1846 Medina Drive<br>Greenville, WI 54942 | P-0030234 | 11/22/2017 | TK Holdings Inc., et al. | $315.93 | | | | | $315.93 |
| ALSTON, SANDRA D<br>3200 Meadow Glen Lane<br>N Chesterfield, Va 232342T1BR | P-0030235 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAKHAI, LEYLA<br>2559 Hartwell Court<br>Lancaster, PA 17601 | P-0030236 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGLEY, MELISSA H<br>1709 Clairidge Ave<br>Killeen, TX 76549 | P-0030237 | 11/22/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| TRAVERSO, ELEANOR M<br>27 Corbett Rd<br>Lawrence, MA 01843-3314 | P-0030238 | 11/21/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WILDER, JESSICA L<br>422 South McKee St<br>Greeneville, TN 37745 | P-0030239 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERNS, ROGER N<br>687 W. Second St<br>Xenia, Oh 45385 | P-0030240 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALSTON, SANDRA D<br>3200 Meadow Glen Lane<br>N Chesterfield, Va 23234 | P-0030241 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUER, GAYLE J<br>308 W. Bagley Rd.<br>Berea, OH 44017-1343 | P-0030242 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAKHAI, BEHNAM<br>2559 Hartwell Court<br>Lancaster, PA 17601 | P-0030243 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FABICK, STEPHEN D<br>291 Cheserfield Ave<br>Birmingham, MI 48009-1284 | P-0030244 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMERS, DOROTHY M<br>7557 Alpine Ln<br>Sedro Woolley, WA 98284-9031 | P-0030245 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0030246 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREVINO, CYNTHIA M<br>2120 Road 76<br>Pasco, WA 99301 | P-0030247 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, JAMES R<br>107 Knoll Lane<br>Maryville, TN 37804 | P-0030248 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, SHEILA D<br>4060 Alexander Crossing<br>Loganville, GA 30052 | P-0030249 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, EDWARD<br>146 Greenhill Ave<br>Frankfort , KY 40601 | P-0030250 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEREZ, BENJAMIN A<br>PO Box 2551<br>Orange, CA 92859 | P-0030251 | 11/21/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| SINGH, JESSEY A<br>2734 Val Mar Circle<br>Highland, CA 92346 | P-0030252 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIR JR, WILLIAM H<br>113 W Clover Drive<br>Indianola, MS 38751 | P-0030253 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0030254 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANNON, JENNIE M<br>7111 Lake Drive<br>Centreville, IL 62203 | P-0030255 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0030256 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIKE, LANCE D<br>1112 S Nota Dr<br>Bloomington, IN 47401 | P-0030257 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMERS, DOROTHY M<br>7557 Alpine Ln<br>Sedro Woolley, WA 98284-9031 | P-0030258 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEIN, CAROL M<br>1402 Whitcomb Ave<br>Royal Oak, MI 48073-2012 | P-0030259 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0030260 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, DIANA L<br>19 Hatton Ave<br>Watsonville, CA 95076-0609 | P-0030261 | 11/21/2017 | TK Holdings Inc., et al. | $1,074.92 | | | | | $1,074.92 |
| MACKAY, BARBARA A<br>210 W Ward Ave<br>Unit 49<br>Ridgecrest, CA 93555-2636 | P-0030262 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLICK, MARGERY L<br>N8693 1250 Street<br>River Falls, WI 54022 | P-0030263 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTERS, TODD R<br>13660 Findlay Ave<br>Apple Valley, MN 55124 | P-0030264 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES JR., OSCAR<br>412 Morgan Street<br>Elgin, IL 60123 | P-0030265 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0030266 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPER, JODY E<br>6190 Lockwood Drive<br>Windsor, CA 95492 | P-0030267 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORPUZ, MICHAEL G<br>435 Lewis Street<br>Los Angeles, CA 90042 | P-0030268 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, EDWARD<br>23 Sheryl Court<br>Spotswood, NJ 08884 | P-0030269 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0030270 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FISCHER, GEORGE H<br>1647 Larkfield Ave<br>Westlake Village, CA 91362 | P-0030271 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, YVETTE<br>11420 WellshireCommons Circle<br>Apt 1902<br>Charlotte, NC 28277 | P-0030272 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEINEMANN, JERALD L<br>8522 Haxton Circle<br>Hungtington Beac, CA 92646 | P-0030273 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0030274 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEARY, PATRICK J<br>43 Swan Point Rd<br>Rindge, NH 03461 | P-0030275 | 11/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| HEINEMANN, JERALD L<br>8522 Haxton Circle<br>Huntington Beach , CA 92646 | P-0030276 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIVAS, PHILIP C<br>PO BOX 15<br>MIDDLETOWN, NJ 07748 | P-0030277 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRACLE, BRIAN L<br>25923 Beautyberry<br>San Antonio, TX 78261 | P-0030278 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICKLE, DENNIS<br>7005 Normandy Way<br>Indianapolis, IN 46278 | P-0030279 | 11/22/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| MIRACLE, BRIAN L<br>25923 Beautyberry<br>San Antonio, TX 78261 | P-0030280 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICCO, KAYE M<br>233 Oakmont Road<br>Birmingham, AL 35244 | P-0030281 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASKAS, TRACY<br>123 washington ave<br>rutherford, nj 07070 | P-0030282 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLOVER, CHRISTOPHER D<br>2351 OSPREY WOODS CIRCLE<br>ORLANDO, FL 32820 | P-0030283 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOOD, BHANU<br>112 Lazy Hollow Dr<br>Gaithersburg, MD 20878 | P-0030284 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTH, MARTA<br>5048 N. Kedvale Ave.<br>Chicago, IL 60630 | P-0030285 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NALLEY, JEFF G<br>7001 Hunter Glen Drive<br>Ooltewah, TN 37363 | P-0030286 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCONNOR, PATRICK F<br>209 Yale Ave<br>Syracuse, NY 13219 | P-0030287 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YARBER, JAMES R<br>5804 old Rutledge pike<br>Knoxville, Tn 37924 | P-0030288 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALESSANDRO, DOMINIC A<br>637 Lor Ann Dr<br>South Elgin, IL 60177 | P-0030289 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOEDERT, CAMILLE<br>545 Lewisville Rd<br>Lincoln Universi, PA 19352 | P-0030290 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONN, PAMELA J<br>13204 e. 38th st<br>tulsa, OK 74134 | P-0030291 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, JOLENE M<br>17729 Fontina path<br>Farmington, MN 55024 | P-0030292 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALLAHAN, THERESA L<br>6164 Lochmoor Drive<br>Fort Worth, TX 76179 | P-0030293 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKOWSKI, JOYCE A<br>805 Bonnie Brae<br>Erie, PA 16511 | P-0030294 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZGERALD, JOSEPH P<br>4269 Connecticut St<br>Saint Louis, MO 63116 | P-0030295 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOIGT, RICHARD P<br>762 McLaughlin St<br>Richmond, CA 94805-1455 | P-0030296 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGEMANN, LISA<br>Box 1012<br>Concord, MA 01742-1012 | P-0030297 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, DEBORAH L<br>94-872c Lelepua St<br>Waipahu, HI 96797 | P-0030298 | 11/21/2017 | TK Holdings Inc., et al. | $1,296.59 | | | | | $1,296.59 |
| BLANCERO, ROXANNE<br>111 Evergreen Avenue<br>Staten Island, NY 10305 | P-0030299 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0030300 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANTZ, ANDREW P<br>3065 19th avenue<br>Marion, IA 52302-1412 | P-0030301 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, GERALD F<br>45 Winding Hill Drive<br>Etters, PA 17319 | P-0030302 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSLER, JONATHAN L<br>7435 Lascala Drive<br>Hudson, OH 44236-1888 | P-0030303 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHO, LOUISE D<br>2552 bobolink place<br>greenville, MS 38701 | P-0030304 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRANO, BRYAN E<br>1442 Lusitana Street #201<br>Honolulu, HI 96813 | P-0030305 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, STEPHEN B<br>2125 S. Franklin Street<br>Seaside, OR 97138 | P-0030306 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNAN, PATRICK H<br>1162 County Line Road<br>Ridgecrest, CA 93555-9072 | P-0030307 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPIRLIN-WHITE, DANYELLE Y<br>1021 Lockhaven Drive<br>Brea, CA 92821 | P-0030308 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPIRLIN-WHITE, DANYELLE Y<br>1021 Lockhaven Drive<br>Brea, CA 92821 | P-0030309 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGSTON, W H<br>5406 68th Street<br>Lubbock, TX 79424-1514 | P-0030310 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPIRLIN-WHITE , DANYELLE Y<br>1021 Lockhaven Drive<br>Brea, CA 92821 | P-0030311 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUK, SUSAN J<br>1184 Brae Court<br>Folsom, CA 95630-6110 | P-0030312 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LA BELLE, VICTOR R<br>401 South Vermont Ave<br>green cove , FL 32043-3720 | P-0030313 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINIX, WILLIAM D<br>7 Parson RD<br>Pinehurst, NC 28374 | P-0030314 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASCONE, MARY M<br>331 Ridge Road<br>Jupiter, FL 33477-9646 | P-0030315 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEENEY, MICHAEL D<br>P O Box 116<br>nordland, WA 98358-0116 | P-0030316 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYER, PETER C<br>PO Box 414575<br>Kansas City, MO 64141 | P-0030317 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, VERA L<br>180 Beck LN<br>Springtown , TX 76082 | P-0030318 | 11/21/2017 | TK Holdings Inc., et al. | $2,377.00 | | | | | $2,377.00 |
| O'CONNOR, JOHN T<br>328 Sonatina Terrace<br>Alpharetta, GA 30009 | P-0030319 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAUFER, GREGORY J<br>20754 Cooper<br>Lebanon, MO 65536 | P-0030320 | 11/20/2017 | TK Holdings Inc., et al. | $91.97 | | | | | $91.97 |
| MILLER, EDUARDO<br>228 Amelia Street<br>Gretna, LA 70053 | P-0030321 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANEY, JACK H<br>21 Chelsea Dr<br>Horseheads, NY 14845 | P-0030322 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, NANCY L<br>89 Elm St.<br>Apt. 9<br>Montpelier, VT 05602 | P-0030323 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, JAMES R<br>107 Knoll Lane<br>Maryville, TN 37804 | P-0030324 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAMEEN, ALAN L<br>52 Old Jacobs Road<br>Georgetown, MA 01833 | P-0030325 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGSNER, MITCHELL B<br>3 Becket Court<br>Princeton Jnctn, NJ 08550 | P-0030326 | 11/21/2017 | TK Holdings Inc., et al. | $3,658.70 | | | | | $3,658.70 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CUNE, WILLIAM P<br>3501 Mountain Cove Drive<br>Charlotte, NC 28216 | P-0030327 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFUNDT, NIEL F<br>3915 Wilkin St<br>Bellingham, WA 98229-3914 | P-0030328 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULVER , MARY A<br>PO Box 371<br>Fort Gaines , GA 39851 | P-0030329 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, RANDY L<br>7405-130th St Ct E<br>Puyallup , WA 98373 | P-0030330 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPPARD, EVELYN L<br>133 Chinese Fir Court<br>Pooler, GA 31322-4038 | P-0030331 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUKES, ALBERTINE A<br>1105 Alden Lane<br>Buffalo grove, IL 60089 | P-0030332 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, FREDERICK C<br>4200 Ridge Road<br>Dallas , TX 75229-6332 | P-0030333 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGH, JESUS R<br>2734 Valmar Circle<br>Highland, CA 92346 | P-0030334 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, JUANITA P<br>1601 Willmar Ave SW<br>Willmar, MN 56201-2878 | P-0030335 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTER, PHILIP E<br>13756 Eggbornsville Rd<br>Culpepper, VA 22701 | P-0030336 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SACK, REGINA K<br>3734 West 128th Street<br>Cleveland, OH 44111 | P-0030337 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZADNER, MICHAEL G<br>7830 South 68th East Ave<br>Tulsa , OK 74133 | P-0030338 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAYNAS, SANDRA H<br>809 Tete Lours Dr<br>Mandeville, LA 70471 | P-0030339 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPARKS, VALERIE A<br>11699 SW King George Dr.<br>King City, OR 97224 | P-0030340 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREER, SHARLENE<br>P.o Box 201468<br>Arlington, TX 76006 | P-0030341 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASSETT-SALLEY, TIMOTHY J<br>60 Little Herring Pond Rd.<br>Plymouth, MA 02360 | P-0030342 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULHOLLAM, CHAD T<br>19 SERENITY CT<br>RIVER FALLS, WI 54022 | P-0030343 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELOY, TODD R<br>1407 CHOPIN CT. N.<br>MURFREESBORO, TN 37128 | P-0030344 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAINTER, RON<br>4446 W Sage Creek Dr<br>Garden City, ID 83714 | P-0030345 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COGGINS, LARRY<br>5923 BECKETTE CT NW<br>Concord, NC 28027-6422 | P-0030346 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYERS, ROBIN B<br>4572 McCullah Drive<br>Pittsboro, IN 46167 | P-0030347 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILT, LAURA L<br>12723 Samuel Dr.<br>Mantua, OH 44255 | P-0030348 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, RAFAEL J<br>703 S Hale Street<br>Plano, Il 60545 | P-0030349 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOGAN, GERALD B<br>P.O. BOX 302<br>BONITA, CA 91908 | P-0030350 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILT, LAURA L<br>12723 Samuel Dr.<br>Mantua, OH 44255 | P-0030351 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONROE, JEFFREY S<br>700 Split Rail Drive<br>Joplin, MO 64801 | P-0030352 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDUFF, CAROL S<br>1031 Sedeeva Street<br>Clearwater, FL 33755 | P-0030353 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARAZ, MEHRDAD<br>925 Cheyenne Ct<br>Hubertus, WI 53033 | P-0030354 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACELLI, ANTHONY J<br>PO box 1053<br>Orange, CT 06477 | P-0030355 | 11/22/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| MITCHELL, JOHN<br>1771 Chartley Road<br>Gates Mills, OH 44040 | P-0030356 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENGGELER, JENNIFER A<br>5011 Gladstone Blvd<br>Kansas City, MO 64123 | P-0030357 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSLER, MICHAEL D<br>9394 GREENTHREAD LN<br>ZIONSVILLE, IN 46077 | P-0030358 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEARS, LATASHA<br>4651 Morris Street<br>Philadelphia, PA 19144 | P-0030359 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILEY, LANCE P<br>250 Lee Lane SW<br>Cleveland, TN 37311 | P-0030360 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUIROA DE GARCIA, ANA A<br>8873 SW 227 Ter<br>Cutler Bay, FL 33190 | P-0030361 | 11/21/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| SANGSTER, LADASHA C<br>5097 Lillibridge<br>Detroit, MI 48213 | P-0030362 | 11/21/2017 | TK Holdings Inc., et al. | $89,000,000.99 | | | | | $89,000,000.99 |
| LITOWINSKY, LAUNIE R<br>3010 NE Sumner St<br>Portland, OR 97211 | P-0030363 | 11/21/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BRUDNER, RUSS M<br>4412 Mandell St<br>Houston, TX 77006 | P-0030364 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MIRACLE, BRIANNA R<br>25923 Beautyberry<br>San Antonio, TX 78261 | P-0030365 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNETT, CYNTHIA<br>4014e1553rd<br>earlville, il 60518 | P-0030366 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPILLER, DARWIN P<br>5710 Willowbrook Dr<br>Rowlett, TX 75088 | P-0030367 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRACLE, BRIANNA R<br>25923 Beautyberry<br>San Antonio, TX 78261 | P-0030368 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRACLE, BRIAN L<br>25923 Beautyberry<br>San Antonio, TX 78261 | P-0030369 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGINBOTHAM, CRYSTAL A<br>320 Piney Point Road<br>Pasadena, MD 21122 | P-0030370 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADKINS, KATHRIN S<br>East Gate Villas<br>375 Baskins Rd., Apt 16<br>Rock Hill, SC 29730 | P-0030371 | 11/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| OSBORN, ANGIE M<br>6634 McMullen rd<br>Lynchburg, Oh 45142 | P-0030372 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOVEY, KALYN A<br>9762 Nickel Ridge Circle<br>Naples, Fl 34120 | P-0030373 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSLEY, KEITH M<br>4880-1 Lake Waterford Way Wes<br>Melbourne, FL 32901 | P-0030374 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRACLE, BRIAN L<br>25923 Beautyberry<br>San Antonio, TX 78261 | P-0030375 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURZYNSKI, SARAH<br>3209 S IH 35 Apt 2049<br>Austin, Tx 78741 | P-0030376 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATALINA, CHARLES J<br>145 S. 22nd St.<br>Pittsburgh, PA 15203 | P-0030377 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDLER, STERLING L<br>2416 Saint Denis Ave<br>Norfolk, VA 23509 | P-0030378 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPER, KATHRYN G<br>6190 Lockwood Drive<br>Windsor, CA 95492 | P-0030379 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YARGO, PATRICIA A<br>19815 Turtle Creek Lane<br>Magnolia, TX 77355 | P-0030380 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLSBURY, KATHLEEN E<br>109 NE 59th St<br>Seattle, WA 98105 | P-0030381 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYER, PETER C<br>PO Box 414575<br>Kansas City, MO 64141 | P-0030382 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLACK JR, MATTHEW<br>2439 Kapiolani Blvd<br>#1404<br>Honolulu, HI 96826 | P-0030383 | 11/20/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| TK Holdings Inc.<br>HOOD, TONYA<br>P.O. Box 942<br>Stone Mountain, GA 30086 | P-0030384 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULY, CARL A<br>6322 Sawgrass Court<br>Fayetteville, PA 17222-9429 | P-0030385 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILTNER III, GEORGE J<br>4304 Sagemore Drive<br>Marlton, NJ 08053-3936 | P-0030386 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, JEAN E<br>607 Rotonda Circle<br>Rotond West, FL 33947 | P-0030387 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, GEORGE H<br>1647 Larkfield Ave<br>Westlake Village, CA 91362 | P-0030388 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLD, GRETA J<br>69 South Main Street<br>Lisbon, NH 03585 | P-0030389 | 11/20/2017 | TK Holdings Inc., et al. | $16,107.50 | | | | | $16,107.50 |
| DOWNING, DAVID D<br>500 Factory Rd<br>Sunnyside , WA 98944 | P-0030390 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERNER, POLLY J<br>38654 Aurora Ter<br>Fremont, CA 94536 | P-0030391 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLENBACK, GAIL L<br>2145 Periwinkle Drive<br>Vero Beach, FL 32963 | P-0030392 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYER, PETER C<br>PO Box 414575<br>Kansas City , MO 64141 | P-0030393 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANGOTT, MICHAEL O<br>8532 Milne Drive<br>Huntington Beach, CA 92646 | P-0030394 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAVIN, BILLIEJO<br>106 Wendy Hill Way<br>Piedmont, SC 29673 | P-0030395 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUE, CRAIG A<br>2025 Claridon-Westfield RD<br>Marion, OH 43302-8929 | P-0030396 | 11/20/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| COOPER, DIANA R<br>1013 Rambler Dr<br>Waco, TX 76710 | P-0030397 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAER, JEAN H<br>2817 Hamilton Avenue<br>Baltimore, MD 21214 | P-0030398 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMSON, ALAN F<br>132 Lamplighter Drive<br>Manchester, CT 06040 | P-0030399 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, MARTHA C<br>4200 Ridge Road<br>Dallas, TX 75229-6332 | P-0030400 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLOODSAW, BRANDON E<br>3060 Good Shepard Ln<br>Placerville, CA 95667-3129 | P-0030401 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRICKLAND, AMY T<br>651 25th Avenue NW<br>Hickory, NC 28601 | P-0030402 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAAS, JEFFREY B<br>22696 Canyon View Dr<br>Corona, CA 92883 | P-0030403 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| National Railway Equipment Co<br>Attn Hal Burgan<br>1101 Broadway<br>Mt Vernon, IL 62864 | P-0030404 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACK, HARDY C<br>211 Chester St.<br>Alexandria, LA 71301 | P-0030405 | 11/21/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| National Railway Equipment Co<br>Attn Hal Burgan<br>1101 Broadway<br>Mt Vernon, IL 62864 | P-0030406 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAAS, JEFFREY B<br>22696 Canyon View Dr<br>Corona, CA 92883 | P-0030407 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| National Railway Equipment CO<br>Attn Hal Burgan<br>1101 Broadway<br>Mt Vernon, IL 62864<br>Retired | P-0030408 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, NANCY E<br>132 Arnold Drive<br>Camden, TN 38320 | P-0030409 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| National Railway Equipment Co<br>Attn Hal Burgan<br>1101 Broadway<br>Mt Vernon, IL 62864 | P-0030410 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| (FAINA) BECKER , ANNALISA J<br>16577 Gas Point Road<br>Cottonwood , CA 96022 | P-0030411 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADY, DANIEL L<br>1055 Hope Road<br>Tinton Falls, NJ 07712-3123 | P-0030412 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, BRIDGET N<br>657 N Latrobe<br>Chicago, IL 60644 | P-0030413 | 11/21/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| CUNE, WILLIAM P<br>3501 Mountain Cove Drive<br>Charlotte, NC 28216 | P-0030414 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VECCHIONE, STEVEN L<br>35 Whitfield St<br>Caldwell, NJ 07006 | P-0030415 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| National Railway Equipment Co<br>Attn Hal Burgan<br>1101 Broadway<br>Mt Vernon, IL 62864 | P-0030416 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEDDLE, BRIAN A<br>7341 Windridge Way<br>Brownsburg, IN 46112 | P-0030417 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| National Railway Equipment Co<br>Attn Hal Burgan<br>1101 Broadway<br>Mt Vernon, IL 62864 | P-0030418 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWE, JOHN T<br>1173 Diamond Black Ln<br>Haslet, TX 76052 | P-0030419 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APEL, DORA<br>49 Fairwood Blvd<br>Pleasant Ridge, MI 48069-1216 | P-0030420 | 11/21/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| National Railway Equipment Co<br>Attn Hal Burgan<br>1101 Broadway<br>Mt Vernon, IL 62864 | P-0030421 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUPONT JR, WILLIAM B<br>100 montchanin Road<br>Wilmington, DE 19807-2148 | P-0030422 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORIARTY, COLLEEN M<br>8507 Westchester Lane<br>Canton, MI 48187-1935 | P-0030423 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWEN, KERRY B<br>7715 Cody Lane<br>Knoxville, TN 37938 | P-0030424 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASS, GARY L<br>945<br>Estes Street #40<br>El Cajon, CA 92020 | P-0030425 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLOUTIER, ROBERT E<br>77 Stony Ln<br>Westfield, MA 01085 | P-0030426 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, JOSEPH F<br>45 Manor ave<br>cllaymont, DE 19703 | P-0030427 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Blot Engineering Inc<br>BLOT, EDWARD<br>5420 Martindale Rd<br>Shawnee, KS 66218 | P-0030428 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWSON, TERRY A<br>16567 Hughes Rd<br>Victorville, CA 92395-4533 | P-0030429 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKS, ROBIN E<br>43353 Brooks Drive<br>Clinton Township, MI 48038 | P-0030430 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSTOTT, CHARLLES K<br>8122 W Flamingo Rd #96<br>#06<br>Las Vegas, NV 89147-4206 | P-0030431 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUER, DOROTHY J<br>9501 Port Drive<br>Saint Louis, MO 63123-6529 | P-0030432 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCALLISTER, PATRICIA A<br>PO Box 86562<br>Los Angeles, CA 90086 | P-0030433 | 11/21/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| VRAKAS, JOHN F<br>132 Terry Road<br>Hartford, CT 06105 | P-0030434 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENINGER, ANNA K<br>PO Box 242<br>Odessa, WA 99159 | P-0030435 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLIS, MONA L<br>506 Roselawn Ave<br>Houma, LA 70363 | P-0030436 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRANE, MICHAEL J<br>868 Cedar Park Ave<br>Santa Teresa, NM 88008 | P-0030437 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIEL, EDWARD A<br>PO Box 276<br>Yerington, NV 89447 | P-0030438 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAO, AMY R<br>205 Hickory Grove Rd<br>Leesburg, GA 31763 | P-0030439 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLISON, DEAN B<br>1645 Earlmont Avenue<br>La Canada, CA 91011 | P-0030440 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEARDEN, DAWN M<br>13594 E. Rialto Ave<br>Sanger, CA 93657 | P-0030441 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, ALEJANDRO D<br>PO Box 747<br>Vega, TX 79092 | P-0030442 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, ALEJANDRO D<br>PO Box 747<br>Vega, TX 79092 | P-0030443 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABADI, NICOLE N<br>2451 charlemagne ave<br>long beach, ca 90815 | P-0030444 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, MARLENA E<br>505 E. Orange St.<br>Apt. A<br>Santa Maria, CA 93454 | P-0030445 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GWINN, JASON S<br>76 Capitol Street<br>Auburn, NY 13021 | P-0030446 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWLEY, JUSTIN<br>Bonville & Howard<br>154 Prichard Street<br>Fitchburg, MA 01420 | P-0030447 | 11/22/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| PUMA, ROBERT B<br>28 Deerwood Drive<br>Homosassa, FL 34446 | P-0030448 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THURBER, STEPHEN P<br>36 Wigwam Hill Dr<br>Worcester, MA 01605 | P-0030449 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUPREY, DAVID P<br>11 Peach Tree Lane<br>Coventry, RI 02816 | P-0030450 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEITH, RASHIDA<br>PO Box 44331<br>Baton Rouge, LA 70804 | P-0030451 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIVRAK, BURHAN<br>2420 BURGOS COURT<br>CARLSBAD, CA 92009 | P-0030452 | 11/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GEDDES, WILLIAM G<br>5449 S. Iris St.<br>Littleton, CO 80123 | P-0030453 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, TERRY O<br>17890 FM 1954<br>Wichita Falls, TX 76310 | P-0030454 | 11/22/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| WAXER, TERESA J<br>914  N. Ogden Drive, Apt. 6<br>West Hollywood, CA 90046 | P-0030455 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKMAN, JANE S<br>po box 4392<br>eagle, co 81631 | P-0030456 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANG, TIN S<br>2497 W 122nd Ave<br>Westminster, CO 80234 | P-0030457 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, SHEILA M<br>17890 FM 1954<br>Wichita Falls, TX 76310 | P-0030458 | 11/22/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| THURBER, STEPHEN P<br>36 Wigwam Hill Dr<br>Worcester, MA 01605 | P-0030459 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORLEONE, CANDICE R<br>PO Box 160<br>Llano, CA 93544 | P-0030460 | 11/22/2017 | TK Holdings Inc., et al. | $996.25 | | | | | $996.25 |
| Wiggins Living Trust<br>WIGGINS, BILLY JR,<br>111 Cantering Hills Lane<br>Summerville, SC 29483 | P-0030461 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WITTKOPP, GREGORY M<br>49 Fairwood Bulevard<br>Pleasant Ridge, MI 48069-1216 | P-0030462 | 11/21/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| HANSON, MARK T<br>3408 Smoke Tree Lane<br>McKinney, TX 75070 | P-0030463 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARLING, WILLIAM B<br>William B Starling<br>880 Northwest Ave<br>Burgaw, NC 28425 | P-0030464 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGE, BONNIE E<br>609 Viewcrest Dr.<br>LONGVIEW, TX 75604 | P-0030465 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUTIENUS, ROBERT M<br>20335 Montgomery Road<br>Clermont, FL 34715-9283 | P-0030466 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TZAMARAS, ANDREW P<br>11563 Summer Oak Dr<br>Germantown, MD 20874 | P-0030467 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBB, BEVERLY L<br>136 Lake Hampton Dr<br>Hampton, GA 30228 | P-0030468 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZOR, MICHAEL P<br>16515 Club Drive<br>Southgate, MI 48195 | P-0030469 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLHEIM, GERALD K<br>1136 Oakwood Lane<br>Westerville, OH 43081 | P-0030470 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ABOWD, ANTHONY<br>29298 W 12 Mile Rd<br>Farmington Hills, MI | P-0030471 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSARGE, CHARLES A<br>8645 East Warner St.<br>Bayou La Batre, AL 36509 | P-0030472 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERDUZCO, ARTURO<br>197 timberwood dr oakdale ca<br>Oakdale | P-0030473 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, JANNIE R<br>Jannie R Powell<br>1334 Adkins Blvd<br>Jackson, MS 39211 | P-0030474 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOTTLE, PATRICIA E<br>11126 State Hwy 176<br>Walnut Shade, MO 65771 | P-0030475 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLHEIM, LINDA L<br>1136 Oakwood Lane<br>Westerville, OH 43081 | P-0030476 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOVER, DEBORAH F<br>4855 Ivy Ridge Drive SE<br>Unit 304<br>Atlanta, GA 30339 | P-0030477 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLOUTIER, ROBERT E<br>77 Stony Ln<br>Westfield, MA 01085 | P-0030478 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, INGRID Y<br>PO Box 20366<br>Albuquerque, NM 87154 | P-0030479 | 11/21/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| QUILLIN, MAIRA D<br>11259 Matthews Cove Lane<br>Knoxville, TN 37934 | P-0030480 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, GERALD F<br>45 Winding Hill Drive<br>Etters, PA 17319 | P-0030481 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNE, SALLIE A<br>3501 Mountain Cove Drive<br>Charlotte, NC 28216 | P-0030482 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, LOIS L<br>4905 Reno Drive<br>Sarasota, FL 34233-3926 | P-0030483 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVEY, ROBIN L<br>3916 Seminary Avenue<br>Richmond, VA 23227 | P-0030484 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNGBLOOD, YVONNE L<br>862 SEWANEE PL SHREVEPORT LA<br>SHREVEPORT, LA 71105 | P-0030485 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRETSCHER, CAROL A<br>PO Box 201<br>Valley Stream, NY 11582 | P-0030486 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Charles River Realty, LLC<br>Gerald Entine<br>100 Belvidere Street Ste-10B<br>Boston, MA 02199 | P-0030487 | 11/21/2017 | TK Holdings Inc., et al. | $2,115 | | | | | $2,115.00 |
| BELSER, JOHN H<br>352 Gardenia Drive<br>Evans, GA 30809 | P-0030488 | 11/21/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BELSER, JOHN H<br>352 Gardenia Drive<br>Evans, GA 30809 | P-0030489 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARGENT, MARILLA B<br>1223 Filbert road<br>Lynnwood, WA 98036 | P-0030490 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKHADER, ABDELAZIZ<br>500 W 30 St<br>Apt# 12k<br>New York, NY 10001 | P-0030491 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EATON, JOHN F<br>46 Ryecroft Lane<br>Palm Coast, FL 32164 | P-0030492 | 11/21/2017 | TK Holdings Inc., et al. | $81.80 | | | | | $81.80 |
| BAUER, LILLIAN D<br>30240 BLOSSOM LANE<br>WARREN, MI 48088 | P-0030493 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENZETTI, JOSEPH L<br>9111 Ridge Lane<br>Vienna, VA 22182 | P-0030494 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWEN, WILLIAM R<br>7715 Cody Lane<br>Knoxville, TN 37938 | P-0030495 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, CHERYL<br>1550 Rory Ln #256<br>Simi Valley, CA 930633 | P-0030496 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, MALISSA C<br>18102 Limetree way<br>Santa Ana, CA 92705 | P-0030497 | 11/21/2017 | TK Holdings Inc., et al. | $8,227.92 | | | | | $8,227.92 |
| HANSEN, EDITH D<br>240 NW 97th Avenue<br>Plantation, FL 33324 | P-0030498 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLCOTT, DONALD T<br>7204 Dogwood Lane<br>Brimfield, IL 61517 | P-0030499 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIDAL, MARY E<br>136 S. Van Dien Ave.<br>Ridgewood, NJ 07450 | P-0030500 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFFIS, BLAKE<br>1420 Lawrence Rd<br>Carmel, IN 46033 | P-0030501 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCE, SANDRA L<br>1412 Story Street<br>Houston, TX 77055 | P-0030502 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSSEINI, NIKA K<br>1004 Hampstead Lane<br>Ormond Beach, fl 32174 | P-0030503 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICK, CHERYL J<br>4 WOODARD PLACE<br>Zionsville, IN 46077 | P-0030504 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFFIS, KAREN L<br>1420 Lawrence Rd<br>Carmel, IN 46033 | P-0030505 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, DEBORAHA A<br>3225 Turtle Creek Blvd.<br>Suite 1220<br>Dallas, TX 75219 | P-0030506 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENDERSON, TONI<br>770 Dunagan Forest Drive<br>Lawrenceville, GA 30045 | P-0030507 | 11/22/2017 | TK Holdings Inc., et al. | $2,673.00 | | | | | $2,673.00 |
| Flecker Family Trust 11/28/05<br>FLECKER, JEFFREY M<br>15426 Wyeport Rd.<br>Ramona, Ca 92065 | P-0030508 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENWALDT, DERON J<br>3501 Therese Street<br>Wayzata, MN 55391 | P-0030509 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIDAL, MARY E<br>136 S. Van Dien Ave<br>Ridgewood, NJ 07450 | P-0030510 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAVARRO, MARTHA A<br>2335 YERBA ST<br>SELMA, CA 93662 | P-0030511 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOSENSKY, SANDY E<br>187 Vista Hts<br>Blairsville, GA 30512 | P-0030512 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICK, CHERYL J<br>4 Woodard Place<br>Zionsville, IN 46077 | P-0030513 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNAL, MOSELLE L<br>174 Millstream Terrace<br>Colorado Springs, CO 80905 | P-0030514 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEULS, RICHARD E<br>5617 se avalon Drive<br>stuart, fl 34997 | P-0030515 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| C.S.D. Farms, Inc.<br>DEES, CHARLES S<br>2598 Kremlin Rd So<br>Kremlin, mt 59532-0077 | P-0030516 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, CLAIRE D<br>12 Duxbury Cove<br>San Rafael, CA 94901 | P-0030517 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKMAN, JOHN L<br>15140 Steinbeck lane<br>Colorado Springs, CO 80921 | P-0030518 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAMER, JOAN C<br>4109 Rotunda Rd.<br>Charlotte, NC 28226 | P-0030519 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENNER, KIMBERLY J<br>16520 82nd Pl NE<br>Kenmore, WA 98028 | P-0030520 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, BRETT D<br>415 Trimble Branch<br>Prestonsburg, KY 41653-1265 | P-0030521 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSSI, JAMES B<br>167 HERITAGE DRIVE<br>NAUGATUCK, CT 06770 | P-0030522 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRITT, TAMARA J<br>36 McPherson Circle<br>Sterling, VA 20165 | P-0030523 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOMBARDI, MARY ELLEN<br>170 Genesee Avenue<br>Staten Island, NY 10308 | P-0030524 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOODRUFF, TAMARA J<br>36 McPherson Circle<br>Sterling, VA 20165 | P-0030525 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEES, MARY L<br>2598 Kremlin Rd So<br>Kremlin, mt 59532-0077 | P-0030526 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTGARD, KERRI S<br>1002 6th Ave NE<br>Dilworth, MN 56529 | P-0030527 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAN DE SANCHEZ, MORGAN L<br>22 Pine Street<br>Princeton, NJ 08542 | P-0030528 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAMER, STEPHEN C<br>17527 Meadow Bottomn Rd.<br>Charlotte, nc 282776639 | P-0030529 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOCK, MOLLY M<br>185 Belvoir Rd<br>Buffalo, NY 14221 | P-0030530 | 11/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ROSSI, JAMES B<br>167 HERITAGE DRIVE<br>NAUGATUCK, CT 06770 | P-0030531 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANG, TIN S<br>2497 W 122nd Ave<br>Westminster, CO 80234 | P-0030532 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICEK, PATRICIA G<br>48 BON AIR AVE<br>NEW ROCHELLE, NY 10804 | P-0030533 | 11/22/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| ESRIG, JOEL S<br>2790 Peaceful Grove St<br>Las Vegas, NV 89135 | P-0030534 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALNAY, GEORGE C<br>119 Brewer Road<br>Sumerville, GA 30747 | P-0030535 | 11/22/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| MELENDEZ, JAIME<br>RG2 Plaza 9 Rio Cristal<br>Trujillo Alto, PR 00976 | P-0030536 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, BETH L<br>5410 CLAYTON DRIVE<br>MAPLE PLAIN, MN 55359 | P-0030537 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, CAROLYN K<br>271 Mayo Road<br>Virginia Beach, VA 23462 | P-0030538 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENTURA, MITCHELL J<br>13209 W. Amelia Ave.<br>Litchfield Park, AZ 85340 | P-0030539 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLLINGS, CHRISTOPHER E<br>418 Black Mountain Rd<br>Jackson, NH 03846 | P-0030540 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREWS, CYNTHIA A<br>32925 Mills Rd<br>North Ridgeville, OH 44039 | P-0030541 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUBB, JAMES R<br>12100 Food Ln<br>Grandview, MO 64030 | P-0030542 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCDONALD, KERRY M<br>210 Division Street<br>PO Box 384<br>Fullerton, Ne 68638 | P-0030543 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOWAN, CANDICE I<br>PO Box 211<br>Trenton, ND 58853 | P-0030544 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNIS, VIRGIL A<br>2318 Gerald st.<br>Napa, CA 94559 | P-0030545 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANCE, JENNIFER<br>319 Sydnor St<br>Houston, TX 77020 | P-0030546 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELSON, ALVIN G<br>15601 NE 95th Way<br>Redmond, WA 98052 | P-0030547 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARL, DARWYN L<br>PO Box 175<br>Chiloquin, OR 97624 | P-0030548 | 11/22/2017 | TK Holdings Inc., et al. | $1,400.00 | | | | | $1,400.00 |
| KEATING, LAURA<br>8 W 70th Ter<br>Kansas City, MO 64113 | P-0030549 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDNER, JAIME<br>4414 Juli Ct SE<br>Olympia, WA 98501 | P-0030550 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOWAN, CANDICE I<br>PO Box 211<br>Trenton, ND 58853 | P-0030551 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELOR, ELANA<br>18 Garron Court<br>Walnut Creek, CA 94596 | P-0030552 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, CYNTHIA P<br>14667 RACE ST<br>THORNTON, CO 80602 | P-0030553 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARIZPURU, CYNNAMON C<br>1212 N Avenida Cascada<br>Tucson, AZ 86715 | P-0030554 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELOR, ELANA<br>18 Garron Court<br>Walnut Creek, CA 94596 | P-0030555 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR WHITEHURS, CHERYL<br>7526 Sierra Ridge Lane<br>Lake Worth, FL 33463 | P-0030556 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAVINE, STEVEN D<br>15930 STATE HWY 22<br>EDEN VALLEY, MN 55329 | P-0030557 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMB, KEVIN J<br>Kevin Lamb<br>2208 N. 140th St.<br>Seattle, WA 98133 | P-0030558 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARL, DARWYN L<br>PO Box 175<br>Chiloquin, OR 97624 | P-0030559 | 11/22/2017 | TK Holdings Inc., et al. | $1,400.00 | | | | | $1,400.00 |
| COLLINS, VALERIE D<br>John and Denise Collins<br>43613 W. Arizona Ave<br>Maricopa, AZ 85138 | P-0030560 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR, DAWN<br>502 NE 67th Place<br>Gladstone, MO 64118 | P-0030561 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMON, TIMOTHY G<br>19619 NE 105th Avenue<br>Battle Ground, WA 98604 | P-0030562 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR-RING, DAWN<br>502 NE 67th Place<br>Gladstone, MO 64118 | P-0030563 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHREIER, SANDRA M<br>2115 Wentworth Avenue<br>South St. Paul, MN 55075 | P-0030564 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERKOWITZ, SARA<br>17 Henderson St<br>Arlington, MA 02474 | P-0030565 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTILLANO, MARK P<br>3106 Harbison Way<br>National City, CA 91950 | P-0030566 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMBRIC, VERONICA A<br>330 JAMESTOWN MANOR DRIVE<br>GARDENDALE, AL 35071 | P-0030567 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAO, JIAN<br>12509 MT ANDREW DR<br>HOUSTON, TX 77089-6832 | P-0030568 | 11/22/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| TAYLOR, DAWN<br>502 NE 67th Place<br>Gladstone, MO 64118 | P-0030569 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRYM, ALEKSANDER B<br>1400 ave S<br>#4B<br>BROOKLYN, NY 11229 | P-0030570 | 11/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SCHREIER, SANDRA M<br>2111 Wentworth Avenue<br>South St. Paul, MN 55075 | P-0030571 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLER, JEFFREY<br>857 Whitney Dr.<br>Niskayuna, NY 12309 | P-0030572 | 11/22/2017 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |
| ALBRO, WILLIAM P<br>2708 London Plane Ct<br>Waldorf, MD 20603 | P-0030573 | 11/22/2017 | TK Holdings Inc., et al. | $228.47 | | | | | $228.47 |
| BENDER, MARK R<br>7591 Elmwood st.<br>Littleton, Co 80125 | P-0030574 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WREYFORD, SINEA A<br>3225 Turtle Creek Blvd.<br>Suite 1220<br>Dallas, TX 75219 | P-0030575 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AIANI, ELIZABETH M<br>Ronald J. Aiani<br>5541 Raider Dr.<br>Warrenton, VA 20187 | P-0030576 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOZDOY, KSENIA<br>526 Happfield Drive<br>Arlington Height, IL 60004 | P-0030577 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRERA, MARIA I<br>2330 fujita way<br>Las vegas, Nv 89115 | P-0030578 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOLFFIS, BLAKE<br>1420 Lawrence Rd<br>Carmel, IN 46033 | P-0030579 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLOWINSKI, RAYMOND J<br>512 Schroeder Ave<br>Apt 4W<br>Peotone, IL 60468 | P-0030580 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEE, MELISSA A<br>1411 N. Catalina st.<br>Burbank, CA 91505 | P-0030581 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>LATIKER, TRONI L<br>P O Box 28<br>2757 Calhoun RD 40<br>Harrell, AR 71745 | P-0030582 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DWHYTIE, JEFF K<br>12797 N.Sorrel Stallion Pl.<br>Marana, Az 85658 | P-0030583 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNNING, GEORGE E<br>Soloff & Zervanos, P.C.<br>1525 Locust Street, 8th Floor<br>Philadelphia, PA 19102 | P-0030584 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, SHARON Y<br>3293 Princeton Place<br>Broomfield, CO 80023 | P-0030585 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, BARBARA J<br>31082 Seneca Lane<br>Novi, MI 48377 | P-0030586 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, MELISSA<br>1819 SW 18th Ave<br>Apt 8<br>Portland, OR 97201 | P-0030587 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Smith Heating & Air Condition<br>SMITH, MATTHEW W<br>P. O. Box 8306<br>Stockton, CA 95208 | P-0030588 | 11/22/2017 | TK Holdings Inc., et al. | $950.00 | | | | | $950.00 |
| MYERS, PETER<br>22691 MERIDIANA DRIVE<br>BOCA RATON, FL 33433 | P-0030589 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, JESSICA L<br>24000 Portofino Circle<br>Apt 109<br>Palm Beach Garde, FL 33418 | P-0030590 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, PETER<br>22691 MERIDIANA DRIVE<br>BOCA RATON, FL 33433 | P-0030591 | 11/22/2017 | TK Holdings Inc., et al. | $2,500.26 | | | | | $2,500.26 |
| ROSSI, JOSEPH A<br>14 Rockywood Drive<br>Sandy Hook, CT 06482 | P-0030592 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CILINGIR, OZLEM<br>4923 Seascape Dr<br>Oceanside, CA 92057 | P-0030593 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYD, CASHMERE A<br>255 Temple Ave #1<br>Long Beach, CA 90803 | P-0030594 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RANDAZZO, DENISE<br>2790 Peaceful Grove St<br>Las Vegas, NV 89135 | P-0030595 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, PETER<br>22691 MERIDIANA DRIVE<br>BOCA RATON, FL 33433 | P-0030596 | 11/22/2017 | TK Holdings Inc., et al. | $4,250.25 | | | | | $4,250.25 |
| GOLDSTEIN, MICHAEL F<br>7306 Mintwood Ave<br>Dayton, OH 45415 | P-0030597 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDAZZO, DENISE<br>2790 Peaceful Grove St<br>Las Vegas, NV 89135 | P-0030598 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANO, ADAM T<br>14942 Doria Drive<br>Austin, TX 78728 | P-0030599 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, MARY FRAN<br>310 Wildflower Dr<br>Wilkes Barre, PA 18702 | P-0030600 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRZEZINSKI, MICHELE R<br>9262 N Barnard Rd<br>Greenfield, IN 46140 | P-0030601 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GURLEY, GLENDA F<br>7960 Hwy 51 S<br>Hernando, MS 38632 | P-0030602 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADAR, YANIV<br>9209 Levelle Dr.<br>Chevy Chase, MD 20815 | P-0030603 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, BOONMEE<br>2755 Rice Street<br>506<br>Roseville, MN 55113 | P-0030604 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORDANO, FRANK A<br>14 Kowall Pl<br>Lynbrook, NY 11563-1427 | P-0030605 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPARD, JEFFREY R<br>11158 vista del sol<br>11158 vista del sol<br>auburn, ca 95603 | P-0030606 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELENDEZ, JAIME<br>RG2 Plaza 9 Rio Cristal<br>Trujillo Alto, PR 00976 | P-0030607 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKEE, PAUL R<br>903 McGregor Drive<br>Eau Claire, WI 54703 | P-0030608 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICEK, PATRICIA G<br>48 BON AIR AVE<br>NEW ROCHELLE, NY 10804 | P-0030609 | 11/22/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| CASTRO, TONI M<br>1749 Long Dr.<br>Beamont, ca 92223 | P-0030610 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTU, ROSA<br>209 Friendship Rd<br>Chickamauga, Ga 30707 | P-0030611 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMART, JANE J<br>38601 10th Street East<br>Apt# 126<br>Palmdale, Ca 93550 | P-0030612 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| READ, TIMOTHY 169 Main Street Heislerville, NJ 08324 | P-0030613 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPSEY, ROBERT S 1645 Cloverly Ave Jenkintown, PA 19046 | P-0030614 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAHL, DEBRA 242 Dewberry Road Jonesboro, LA 71251 | P-0030615 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIFFO, GERALD 7320 pine cone rd colorado springs, co 80908 | P-0030616 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDMAN, LAUREN 26458 Black Oak Dr Valencia, CA 91381 | P-0030617 | 11/22/2017 | TK Holdings Inc., et al. | $450 | | | | | $450.00 |
| AMOS, TODD L 19501 Wilson Dr. Saucier, MS 39574 | P-0030618 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENNINGS, LUKE A 4912 CATAMARAN CT WILMINGTON DE, DE 19808 | P-0030619 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSCH, JONATHAN P 2715 St Clair Pl. Bellingham, WA 98226 | P-0030620 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNAMARA, BRIAN M 3S180 Cypress Drive Glen Ellyn, IL 60137 | P-0030621 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLDESI, STEVE 9422 144th st e puyallup, wa 98375 | P-0030622 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHU, HELEN 6250 N Campbell Ave Chicago, IL 60659 | P-0030623 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESS, ERICH 2155 NORTH GRACE BLVD UNIT 214 CHANDLER, AZ 85225 | P-0030624 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESS, ERICH 2155 north grace blvd unit 214 chandler, az 85225 | P-0030625 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SO, SUN S 619 S Andover Dr Anaheim, CA 92807 | P-0030626 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, BARBARA 187 MALTESE ROAD EFFORT, PA 18330 | P-0030627 | 11/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ROMERO, FRANCISCO A 2101B Camino Polvoso Santa Fe, NM 87507 | P-0030628 | 11/22/2017 | TK Holdings Inc., et al. | $13,137.00 | | | | | $13,137.00 |
| GORE, SHERRY A 1822 Cummings Lane P.O. Box 753 Durham, CA 95938 | P-0030629 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FOSTER, GREGORY<br>16746 Evans Ave<br>SouthHolland, IL 60473 | P-0030630 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZACHARY, ROY R<br>19607 N Danvers Rd<br>Lynwood, WA 98036 | P-0030631 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, SHEILA D<br>4060 Alexander Crossing<br>Loganville, GA 30052 | P-0030632 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALVAY, LINDA T<br>8826 Birch Lane<br>Prairie village, KS 66207 | P-0030633 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZACHARY, ROY R<br>19607 N Danvers Rd<br>Lynnwood, WA 98036 | P-0030634 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOBSON, BARBARA R<br>8748 Independence way<br>Arvada, CO 80005 | P-0030635 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOBSON, BARBARA R<br>8748 Independence way<br>Arvada, CO 80005 | P-0030636 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZIER, EILEEN T<br>1012 Samantha Lane<br>Apt 301<br>Odenton, MD 21113-3957 | P-0030637 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, JOHN C<br>17714 Briarpatch<br>Lindale, TX 75771 | P-0030638 | 11/21/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| RUTER, PHILIP E<br>13756 Eggbornsville Rd<br>Culpeper, VA 22701 | P-0030639 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVIRI, JEAN M<br>33 Evergreen Ave<br>Staten Island, NY 10304 | P-0030640 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARAMILLO, CHRISTOPHER<br>PO Box 738<br>Norristown, PA 19401 | P-0030641 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCK, BENJAMIN C<br>4380 KESTREL LN<br>BURTON, MI 48519 | P-0030642 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEJIAS ORTIZ, GRISSEL | P-0030643 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGANI, CINDY A<br>132 Pounder Ave<br>Galion, OH 44833 | P-0030644 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORIEN, VALENTIN<br>PO BOX 21761<br>Fort Lauderdale, FL 33335 | P-0030645 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCK, CRAIG A<br>1011 N MAPLELEAF RD<br>LAPEER, MI 48446 | P-0030646 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, GARY W<br>16710 Gentle Stone Dr<br>Houston, Tx 77095 | P-0030647 | 11/22/2017 | TK Holdings Inc., et al. | $2,100.00 | | | | | $2,100.00 |
| PAGANI, CINDY A<br>132 Pounder Ave<br>Galion, OH 44833 | P-0030648 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATTERSON, RENEE<br>2608 Wagner Pl.<br>El doradohills, Ca 95762 | P-0030649 | 11/22/2017 | TK Holdings Inc., et al. | $3,000 | | | | | $3,000.00 |
| DAVISON, STEVEN E<br>PO BOX 49602<br>COOKEVILLE, TN 38506 | P-0030650 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, JENNIFER D<br>11303 Paseo La Cumbre<br>Porter Ranch, CA 91326 | P-0030651 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRAKE, JANET R<br>3198 Spillway Court<br>Bellbrook, OH 45305 | P-0030652 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZOLLY, ROBERT J<br>4507 Tulip Ave.<br>Oakland, CA 94619 | P-0030653 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMP, AARON G<br>10800 Tollesboro Cove<br>Austin, TX 78739 | P-0030654 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKS, JOAN K<br>10676 SW Barber Street<br>Wilsonville, OR 97070 | P-0030655 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDS, KELLY<br>Po Box 252<br>Dyersburg, Tn 38024 | P-0030656 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVISON, STEVEN E<br>PO BOX 49602<br>COOKEVILLE, TN 38506 | P-0030657 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, KEVIN B<br>P.O. Box 161<br>14855 Pescadero Rd.<br>La Honda, CA 94020-0161 | P-0030658 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLERN, MARK<br>324 East Front St<br>Florence, NJ 08518 | P-0030659 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEDERSEN, VIC E<br>414 N. Third Ave.<br>Bozeman, MT 59715 | P-0030660 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDOVAL, JESUS<br>8153 Lake St.<br>Willow Springs, IL 60480 | P-0030661 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, DANIEL C<br>3628 Michelson St.<br>Lakewood, CA 90712-1413 | P-0030662 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOU, TAMMY<br>46 272 Punawai St<br>Kaneohe, HI 96744 | P-0030663 | 11/22/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| CHUN, CLIFFORD T<br>723 Hoomalimali Street<br>Aiea, HI 96782 | P-0030664 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, EDWARD J<br>325 Gallery Way<br>Pooler, GA 31322 | P-0030665 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWENTHAL, ARLINE M<br>4495 mount herbert avenue<br>san diego, ca 92117 | P-0030666 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FENSTERT, JEFFREY<br>12612 Steeple Chase Way<br>Potomac, MD 20854 | P-0030667 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEWART, GLENNA C<br>POB 343<br>1771 225th Road<br>Strong City, KS 66869 | P-0030668 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MELENDEZ, JOEL I<br>61 DuBois Ave<br>Bridgeton, NJ 08302 | P-0030669 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WYDRO, CAROLE E<br>8042 ALBION ST<br>PHILADELPHIA<br>, PA 19135 | P-0030670 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SALEEM, ABDUL RAHMA<br>1118 East Third Street<br>Plainfield, NJ 07062 | P-0030671 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RADFORD, WILLIAM B<br>7367 Hallmark Rd<br>Clarksville, MD 21029 | P-0030672 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHMIDT, TROYA A<br>11015 Coursey Blvd<br>Baton Rouge, LA 70816 | P-0030673 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHMIDT, TROY A<br>11051 coursey blvd<br>baton rouge, la 70816 | P-0030674 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WANG, STEVEN<br>106 Shady Arbor<br>Irvine, CA 92618 | P-0030675 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOKSY, DAVID D<br>8120 El Extenso Ct<br>San Diego, CA 92119 | P-0030676 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COBAIN, AARON V<br>896 Lakehurst Ave<br>Jackson, nj 08527 | P-0030677 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOCKMAN JR., EDWIN L<br>4303 Lark road<br>diamond, MO 64840 | P-0030678 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRUJILLO, GILBERT<br>4575 Coachman Way<br>Santa Maria, CA 93455 | P-0030679 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAUS, JAMES R<br>P.O. Box 267<br>Edwards, CO 81632 | P-0030680 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COPELAND, DAVID M<br>61 Piimauna St<br>Makawao, Hi 96768 | P-0030681 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHASE, VANESSA N<br>9152 Pato Lane<br>Atascadero, Ca 93422 | P-0030682 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS JR, STEPHEN J<br>264 Centaurian Drive<br>West Berlin, NJ 08091 | P-0030683 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHASE, VANESSA N<br>9152 Pato Lane<br>Atascadero, CA 93422 | P-0030684 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHASE, VANESSA N | P-0030685 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, LYNETTE<br>16914 melissa ann drive<br>lutz, fl 33558 | P-0030686 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERZIAN, NICOLE<br>28933 Lotusgarden Drive<br>Canyon Country, CA 91387 | P-0030687 | 11/22/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| CHEW, BOK F<br>1179 CRESPI DR<br>SUNNYVALE, CA 94086-7040 | P-0030688 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLSON, DONALD A<br>15610 W. California Ave.<br>Kerman, CA 93630 | P-0030689 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARUWATARI, CHRISTINE S<br>PO Box 2618<br>Pasadena, CA 91102-2618 | P-0030690 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, MICHAEL W<br>3517 Astoria Cir<br>Fairfield, Ca 94534 | P-0030691 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARVIN, JANET S<br>10338 Settle Rd<br>Santee, CA 92071 | P-0030692 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPOTTS, PARKER A<br>5115 Savannah St<br>San Diego, CA 92110 | P-0030693 | 11/22/2017 | TK Holdings Inc., et al. | $150 | | | | | $150.00 |
| WALFISH, FRED<br>18 Algonquin Circle<br>Monsey, NY 10952 | P-0030694 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASCO, FLORINIO | P-0030695 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHELPS, TERESA A<br>1531 N. Glenhurst St.<br>Wichita, KS 67212 | P-0030696 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKS, LINDA J<br>1112 Heritage Place Apt A<br>Waldorf, MD 20602 | P-0030697 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERBACKER, MARK A<br>P O BOX 672<br>SEAL BEACH, CA 90740 | P-0030698 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TELFORD, JOHN D | P-0030699 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SO, RACHEL K<br>619 S Andover Dr<br>Anaheim, CA 92807 | P-0030700 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAKASHIGE, JAN Y<br>98-842 KAAHELE ST<br>AIEA, HI 96701 | P-0030701 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAKASHIGE, JAN Y<br>98-842 KAAHELE ST<br>AIEA, HI 96701 | P-0030702 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWEPPENHEISER, JAMES<br>121 barney hollow rd<br>Nicholson, Pa 18446 | P-0030703 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEHLEY, CURTIS<br>14061 Capewood Lane<br>San Diego, CA 92128 | P-0030704 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHEN, LYNN D<br>6359 Peach Way<br>San Diego, Ca 92130 | P-0030705 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEHLEY, CURTIS<br>14061 Capewood Ln<br>San Diego, CA 92128 | P-0030706 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEHLEY, CURTIS<br>14061 Capewood Ln<br>San Diego, CA 92128 | P-0030707 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONEIL, AMY M<br>6 LOS PICOS<br>RNCHO STA MARG, CA 92688 | P-0030708 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAIER, TINA R<br>2301 Robe Menzel Rd.<br>Granite Falls, WA 98252 | P-0030709 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JEROME K<br>12 Donna Dr<br>Rockaway, NJ 07866 | P-0030710 | 11/22/2017 | TK Holdings Inc., et al. | $68,262,257.00 | | | | | $68,262,257.00 |
| DUTCHER, PAULA M<br>po box 169<br>west hurley, ny 12491 | P-0030711 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBENG, FLORENCE<br>4910 HighGrove Dr<br>Apt F<br>Sherman, TX 79090 | P-0030712 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER, JOSH<br>33 PAULETTA CT<br>DANVILLE, CA 94526 | P-0030713 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS-RAYMOND, CHRYSTAL R<br>1304 English Colony Drive<br>LaPlace, LA 70068 | P-0030714 | 11/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HARVEY, NAKIA<br>209 Calhoun Dr<br>Madison, MS 39110 | P-0030715 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, MELINDA<br>209 Calhoun Dr<br>Madison, MS 39110 | P-0030716 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSLER, KAYLA M<br>Kayla Hosler<br>22137 Walker South Road Lot64<br>Denham Springs, LA 70726 | P-0030717 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDORSE, DONNA<br>1545 Crabapple Lane<br>Plainfield, NJ 07060 | P-0030718 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUSUFBEKOV, RUSTAM S<br>2806 Veronia Dr<br>apt 202<br>Palm Beach Garde, FL 33410 | P-0030719 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYER, LEVI J<br>70 Aspen Ridge Dr.<br>Hawley, PA 18428 | P-0030720 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHILITO, ALICIA<br>10220 SW 121 ST<br>Miami, fl 33176 | P-0030721 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALFISH, FRED<br>18 Algonquin Circle<br>Monsey, NY 10952 | P-0030722 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STRAUGHTER, HENRY W<br>11610 Oxford Ave. #7<br>Hawthorne, CA 90250 | P-0030723 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHILITO, HERNANDO<br>10220 sw 121 st<br>Miami, fl 33176 | P-0030724 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAKASHIGE, EDNA M<br>2033 NUUANU AV<br>7C<br>HONOLULU, HI 96817 | P-0030725 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHLEY, DENNIS L<br>2026 River Falls Drive<br>Kingwood, TX 77339-3114 | P-0030726 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, LISA C<br>3525 Kidd Lane<br>Charlotte, NC 28216 | P-0030727 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHIRRA, JOHN A<br>22611 NE 142nd PL<br>Woodinville, WA 98077 | P-0030728 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEYER, KERILYN<br>25W040 Armbrust Avenue<br>Wheaton, IL 60187 | P-0030729 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDINA, ELSA<br>360 Sally Lake Road<br>Angleton, Tx | P-0030730 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, JUDY J<br>26181 via del San Francisco<br>Daphne, AL 36526 | P-0030731 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHETH, UMESHBHAI J<br>14100 SILENT WOOD WAY<br>NORTH POTOMAC, MD 20878-4830 | P-0030732 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARNER, MARJORIE P<br>9310 Butte Ave<br>Vancouver, WA 98664 | P-0030733 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, PAUL H<br>1905 Calle Barcelona<br>Suite 208<br>Carlsbad, CA 92009 | P-0030734 | 11/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MERTENS, RONALD G<br>619 N Loomis PO Box 155<br>Garden Plain, KS 67050 | P-0030735 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLLS, KATHERINE E<br>10248 Lamar Avenue<br>Overland Park, KS 66207 | P-0030736 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, G L<br>5284 Floyd Rd, #2<br>Mableton, GA 30126 | P-0030737 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, TIMOTHY M<br>27206 Sycamore Meadow Dr.<br>Valencia, CA 91381 | P-0030738 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHU, STELLA S<br>29163 Delgado Rd<br>Hayward, CA 94544 | P-0030739 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANO, THAO T<br>14942 Doria Dr<br>Austin, TX 78728 | P-0030740 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUERRA, OSMAR<br>360 E 1st St #952<br>Tustin, CA 92780-3211 | P-0030741 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOCK, THOMAS E<br>5748 English Turn Drive<br>Pace, Fl 32571 | P-0030742 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAKDWEKK, RICK A<br>150 SE Crescent Dr<br>Shelton, WA 98584 | P-0030743 | 11/22/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| MOCK, THOMAS E<br>5748 English Turn Drive<br>Pace, Fl 32571 | P-0030744 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGALLS, CATHERINE A<br>1916 Chapel Hill Dr<br>Petoskey, MI 49770 | P-0030745 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOCK, THOMAS E<br>5748 English Turn Drive<br>Pace, Fl 32571 | P-0030746 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>BRANDT, GENICE C<br>c/o Kristine Escarda<br>1660 Danbrook Drive<br>Sacramento, CA 95835 | P-0030747 | 11/22/2017 | TK Holdings Inc., et al. | $5,900.00 | | | | | $5,900.00 |
| NELSON, SUSAN E<br>1021 Scott Street<br>Apt 243<br>San Diego, CA 92106 | P-0030748 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DENNIS A<br>2101 Whitetail Ridge<br>White Bear Lake, MN 55110 | P-0030749 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEESE, BROOKE J<br>234 S. 20th St.<br>Apt 3<br>Philadelphia, Pa 19103 | P-0030750 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHLEY, DENNIS L<br>2026 River Falls Drive<br>Kingwood, TX 77339-3114 | P-0030751 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEASLEY, LENETTE<br>1310 WHEELER ST.<br>COVINGTON, KY 41011 | P-0030752 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASADNIA, MAHDI<br>8268 LINBLAKE CT.<br>MANASSAS, VA 20111-5266 | P-0030753 | 11/23/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| TAO, CHERYL<br>PO Box 6191<br>Alhambra, CA 91802 | P-0030754 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENTON, LAURIE B<br>8591 Rucker Rd<br>Grosse Ile, MI 48138 | P-0030755 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEUNG, JACKSON<br>243 SAINT JAMES DR<br>PIEDMONT, CA 94611 | P-0030756 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONOHUE, JOANN D<br>13614 56th Avenue NE<br>Marysville, WA 98271-7733 | P-0030757 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MURIEL, VANESSA P<br>3130 Gale Ave # A<br>Long Beach, ca 90810 | P-0030758 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURGUIA, CORTNEY A<br>1889 Benson ave<br>Cambria, CA 93428 | P-0030759 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAPOLITO, STEVEN R<br>129 Old Milford Rd<br>Brookline, NH 03033 | P-0030760 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMSAY, WILLIAM C<br>20 dogwood knls<br>highland, ny 12528 | P-0030761 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARIGNAN, RAYMOND J<br>66 Central St<br>Claremont, NH 03743 | P-0030762 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDEVEER, DAVID<br>5674 Hathaway Ct.<br>Dublin, OH 43016 | P-0030763 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PULLAR, KRISTIN<br>8538 E Wesley Drive<br>Denver, CO 80231 | P-0030764 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTOMARE, DOMINIC<br>925 Indigo Run Dr.<br>Bulverde, Tx 78163 | P-0030765 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PREJEANT, WAYNE<br>168 Cumberland Drive<br>GEORGETOWN, KY 40324 | P-0030766 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABUSAIF, KHALID<br>1051 NW 187TH AVE<br>PEMBROKE PINES, FL 33029 | P-0030767 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, KENDRA Y<br>5867 Bellingrath Way<br>Lithonia, GA 30058 | P-0030768 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, SUN<br>328 Montross Ave.<br>Rutherford, NJ 07070 | P-0030769 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREED, DANIEL E | P-0030770 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANDFORD, RYAN M<br>3431 Telford Street<br>Apt. 2<br>Cincinnati, OH 45220 | P-0030771 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, JAMES<br>25 Rockaway Street<br>Marblehead, MA 01945 | P-0030772 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, ANTHONY L<br>W268N6630 Lakeview Ct.<br>Sussex, WI 53089 | P-0030773 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, CHRISTOPHER J<br>1923 Ascot Terr NW<br>Acworth, GA 30102 | P-0030774 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Charlotte Emily Vandeveer Fam<br>VANDEVEER, CHARLOTTE<br>5674 Hathaway Ct.<br>Dublin, OH 43016 | P-0030775 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRIFFIN, ANTHONY L<br>W268N6630 Lakeview Ct.<br>Sussex, WI 53089 | P-0030776 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, JOSHUA L<br>1726 East. Kirk<br>Muncie, IN 47303 | P-0030777 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Charlotte Emily Vandeveer Fam<br>VANDEVEER, CHARLOTTE<br>5674 Hathaway Ct.<br>Dublin, OH 43016 | P-0030778 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROACH, PAULA M<br>2566 Woodmont Dr W<br>Canton, MI 48188 | P-0030779 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROACH, JAMES D<br>2566 Woodmont Dr W<br>Canton, MI 48188 | P-0030780 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| The David Kyle Vandeveer Fami<br>VANDEVEER, DAVID<br>5674 Hathaway Ct.<br>Dublin, OH 43016 | P-0030781 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROACH, JAMES D<br>2566 Woodmont Dr W<br>Canton, MI 48188 | P-0030782 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROACH, JAMES D<br>2566 Woodmont Dr W<br>Canton, MI 48188 | P-0030783 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROACH, JAMES D<br>2566 Woodmont Dr W<br>Canton, mi 48188 | P-0030784 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITTELMAN, RONALD L<br>129 Glenmore Lane<br>Keswick, VA 22947 | P-0030785 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDEN, NICHOLAS J<br>2662 piper hills dr<br>belleville, il 62221-3455 | P-0030786 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITTELMAN, RONALD L<br>129 Glenmore Lane<br>Keswick, VA 22947 | P-0030787 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEIN, JESSIE J<br>4730 West Point Loma Blvd<br>San Diego, CA 92107 | P-0030788 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWIHART, WILLIAM R<br>402 Santa Marina Court<br>Escondido, ca 92029 | P-0030789 | 11/23/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GRETHER, ANYA K<br>1901 NW 38th St<br>Oklahoma City, OK 73118 | P-0030790 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAVIS, DONALD<br>21634 Romans Dr<br>Ashburn, VA 20147 | P-0030791 | 11/23/2017 | TK Holdings Inc., et al. | $40,000.00 | | | | | $40,000.00 |
| SWIHART, WILLIAM R<br>402 Santa Marina Court<br>Escondido, ca 92029 | P-0030792 | 11/23/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BAKER, ERIC<br>532 S Zeyn St<br>Anaheim, Ca 92805 | P-0030793 | 11/23/2017 | TK Holdings Inc., et al. | $1,000,000,000.00 | | | | | $1,000,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALLEN, CRYSTAL R<br>22386 Fireside Drive<br>Goshen, IN 46528 | P-0030794 | 11/23/2017 | TK Holdings Inc., et al. | $5,627.00 | | | | | $5,627.00 |
| FIELD, HENRY M<br>8361 CARNEGIE AVENUE<br>WESTMINSTER, CA 92683<br>WESTMINSTER, CA | P-0030795 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYNES, RICHARD L<br>1775 Hartsville Pike<br>Gallatin, TN 37066 | P-0030796 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, AMY L<br>3810 Kenna Ct<br>Spring, TX 77386 | P-0030797 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, JAMES R<br>22 Cumberland Circle<br>IUKA, MS 38852 | P-0030798 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUNYON, LEIGHANN<br>1460 Baden Avenue<br>Grover Beach, CA 93433 | P-0030799 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEE, DERIEN A<br>3122 lauren hill ct<br>winston-salem, nc 27127 | P-0030800 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIERY, DOUGLAS W<br>1930 Depot Dr Unit 108<br>Livermore, CA 94550-2120 | P-0030801 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIERY, CYNTHIA A<br>1930 Depot Dr Unit 108<br>Livermore, CA 94550-2120 | P-0030802 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, GARON H<br>4501 Manatee Ave W<br># 135<br>Bradenton, FL 34209 | P-0030803 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGEN, ADAM R<br>17634 SW Wapato St<br>Sherwood, OR 97140 | P-0030804 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMBERG-SHANAHAN, MARA E<br>2519 North 75th Avenue<br>Elmwood Park, il 60707-1928 | P-0030805 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOWLES, CHARLES R<br>1212 Crows Foot Rd<br>Marriottsville, MD 21104 | P-0030806 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOWLES, CHARLES R<br>1212 Crows Foot Rd<br>Marriottsville, MD 21104 | P-0030807 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELMORE, RANDI<br>349 holly drive<br>Tehachapi, Ca 93561 | P-0030808 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCRIPTURE, CHRISTY L<br>105 Austin PL<br>Fort Bragg, NC 28307 | P-0030809 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAAL, TIMOTHY<br>1407 Revere St<br>Santa Maria, CA 93455 | P-0030810 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELTZ, DAVID H<br>112 West 18th Street<br>Apt. 5A<br>New York, NY 10011 | P-0030811 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, CRAIG S<br>2929 B Long Loop<br>Ft George Meade, MD 20755 | P-0030812 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, MARYA R<br>4241 Mesa Vista Way<br>Unit 4<br>Oceanside, CA 92057 | P-0030813 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTILLA, MICHAEL P<br>9906 25 Dr SE<br>Everett, WA 98208 | P-0030814 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABDILLA, JAIME L<br>2800 Tiburon Way<br>Burlingame, CA 94010 | P-0030815 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINTCH, JAMES W<br>4787 Mt. Hay Dr.<br>San Diego, CA 92117 | P-0030816 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWENNUMSON, GREGORY J<br>47507 Sharpskin Island Square<br>Sterling, VA 20165 | P-0030817 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISHIKAWA, LESLIE D<br>PO Box 384095<br>Waikoloa, Hi 96738-4095 | P-0030818 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRANGER, SUZANNE L<br>23301 Westbury<br>St. Clair Shores, MI 48080 | P-0030819 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, JEFFREY S<br>1609 Gregory st<br>Normal, IL 61761 | P-0030820 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYCANS, JUSTIN B<br>35 Hambrick Road<br>Nitro, WV 25143 | P-0030821 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TICHY, JAMES B<br>0N616 Winfield Scott Drive<br>Winfield, IL 60190 | P-0030822 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, MARIA E<br>2800 monterey highway spc 49A<br>San jose, Ca 95111 | P-0030823 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, SHUANGYUE<br>29822 Sunwillow Creek Dr<br>Spring, TX 77386 | P-0030824 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADEWUMI, JOSEPH<br>1886 E. 82nd St<br>Cleveland, OH 44103 | P-0030825 | 11/23/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| CORBIERE, SHANI<br>PO Box 40430<br>Houston, TX 77240-0430 | P-0030826 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTHONY, MERVIN L<br>111 Palomino LN<br>Warner Robins, GA 31088-5521 | P-0030827 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURTIS, JOYCE A<br>125 Roboda Blvd<br>Royersford, PA 19468 | P-0030828 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARJANYAN, HASMIK<br>2704 Panay Court<br>Carmichael, CA 95608 | P-0030829 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZELAYA, LUIS A<br>10059 NW 43 Terrace<br>Doral, FL 33178 | P-0030830 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, SUSAN S<br>2937 Lake Pineloch Blvd<br>Orlando, Fl 32806 | P-0030831 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASUPULETI, SANTHOSH V<br>8472 Lanier Overlook Court<br>Bristow, VA 20136 | P-0030832 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTH, DEANNA L<br>460 Walker Road<br>Macungie, PA 18062 | P-0030833 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEHTA, ANURADHA<br>12021 Hermon Drive<br>Tustin, ca 92782 | P-0030834 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, JEFREY M<br>9245 Twin Trails Rd<br>San Diego, ca 92129 | P-0030835 | 11/23/2017 | TK Holdings Inc., et al. | $49,000.00 | | | | | $49,000.00 |
| CLARK, ALONZA<br>1914 164th st south<br>spanaway, wa 98387 | P-0030836 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, TROY L<br>1358 Shade Oak Ln<br>Concord, CA 94521 | P-0030837 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFAKER, DORIS L<br>11096 Weld County Road 17<br>Longmont, Co 80504 | P-0030838 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURTIS, EDWARD B<br>125 Roboda Blvd<br>Royersford, PA 19468 | P-0030839 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSEN, PAULA<br>1429 S University Blvd<br>Denver, Co 80210 | P-0030840 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABASCAL, RENEE A<br>2527 MONROE STREET<br>HOLLYWOOD, FL 33020 | P-0030841 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, ROGER J<br>2937 Lake Pineloch Blvd.<br>Orlando, Fl 32806 | P-0030842 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTULA, PRASANTHI<br>2 Burgess Drive West<br>Piscataway, NJ 08854 | P-0030843 | 11/23/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| TRUONG, KEVIN V<br>2125 87th trail<br>brooklyn park, MN 55443 | P-0030844 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELAYA, LUIS A<br>10059 NW 43 TERRACE<br>Doral, FL 33178 | P-0030845 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABASCAL, LOUIS J<br>2527 MONROE STREET<br>HOLLYWOOD, FL 33020 | P-0030846 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, REED<br>26 Stonewold Way<br>Greenville, DE 19807 | P-0030847 | 11/23/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GILLIES, DAVID<br>4684 Highland Dr<br>Bellevue, WA 98006 | P-0030848 | 11/23/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITE, MAURICE<br>8784 SALVESTRIN POINT AVENUE<br>Las Vegas, NV 89148 | P-0030849 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VACCARO, KAREN D<br>62 Center Avenue<br>Middletown, RI 02842 | P-0030850 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, MANUEL Y<br>11806 Andretti Ave<br>Bakersfield, CA 93312 | P-0030851 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONSIDINE, TIFFANY<br>PO box 438<br>Alma, Co 80420 | P-0030852 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFITH, JOHNNY<br>PO Box 474<br>Coal Hill, AR 72832 | P-0030853 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, CAROLINE G<br>334 Depot Street<br>Andover, NH 03216 | P-0030854 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, FRANCIA A<br>108 PINEGATE CIRCLE APT. 5<br>CHAPEL HILL, NC 27514 | P-0030855 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELIANS, ANDROUSH<br>635 Benowe Scotia Road<br>Glendale, CA 91207 | P-0030856 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS, DAVID E<br>David Peters<br>359 small mountain road<br>Wapwallopen, Pa 18660 | P-0030857 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHOADES, RICHARD G<br>6279 rollaway drive<br>Loveland, Oh 45140 | P-0030858 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERR, REBECCA L<br>14605 E 111th Pl N<br>Owasso, OK 74055 | P-0030859 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLIES, DAVID M<br>4684 Highland Dr<br>Bellevue, WA 98006 | P-0030860 | 11/23/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| OSTRANSKY, EDWARD<br>Edward Ostransky<br>P. O. Box 199<br>Drake, CO 80515-0199 | P-0030861 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, CARMEN-JOY J<br>P.O. Box 90411<br>Phoenix, AZ 85066 | P-0030862 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAI, WEIJUN<br>496 Giannini Dr<br>Santa Clara, CA 95051 | P-0030863 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUMAR, ANITA R<br>201 Heights Dr<br>Haledon, NJ 07508 | P-0030864 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESSEM, YASMIN E<br>2945 Finch St.<br>Los Angeles, CA 90039 | P-0030865 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POURREZA, PARVIZ<br>2800 Pacific View Dr. #122<br>Corona Del Mar, CA 92625-1123 | P-0030866 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LABRADOR, XERXES A 7500 Riverhill Rd. Oxon Hill, MD 20745 | P-0030867 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POUCHE, FREDRICK R 10015 NW Mirror Lake Drive Kansas City, MO 64152 | P-0030868 | 11/23/2017 | TK Holdings Inc., et al. | $3,044.32 | | | | | $3,044.32 |
| BOROUMAND, ABDOLRASHID P.O. Box 1719 San Juan Capistr, CA 92693-1719 | P-0030869 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEQUETTE, JASON C 529 northborough lane Lincoln, Ne 68505 | P-0030870 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONARD, JR., WILLIAM N 13668 Paddock Court Gainesville, VA 20155 | P-0030871 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUBRAMANIAM, BASKARAN 1182 Stafford Drive Cupertino, CA 95014 | P-0030872 | 11/23/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ANDERSON, JEFF 1537 NW 40th Ave Camas, Wa 98607 | P-0030873 | 11/23/2017 | TK Holdings Inc., et al. | $374.96 | | | | | $374.96 |
| BOROUMAND, HAMID P.O. Box 1719 San Juan Capistr, CA 92693-1719 | P-0030874 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLIES, DAVID M 4684 Highland Dr Bellevue, WA 98006 | P-0030875 | 11/23/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| VAUGHN, KIMBERLY M 1759 E. 73rd Place Apt. 2 Chicago, IL 60649 | P-0030876 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAVIAN, SUSAN 1334 Alameda Avenue Glendale, CA 91201 | P-0030877 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OROZCO, APOLONIO 245 Carmelita Ct. Apt. 104 Oxnard, CA 93030 | P-0030878 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKEOWN, RICHARD J 3433 Camino Corte Carlsbad, CA 92009 | P-0030879 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASTUDILLO, EDWIN 5451 Foxtail Loop Carlsbad, CA 92010 | P-0030880 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZUREIKAT, YAZEED 5320 n sheridan rd, apt 1405 Chicago, IL 60640 | P-0030881 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, PETER K 11408 HERB ST APT 3 SOUTH EL MONTE, CA 91733 | P-0030882 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OAKES, CHARENE M 120 Squires Ave Apt4 Endicott, NY 13760 | P-0030883 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, PETER K 11408 HERB ST APT 3 SOUTH EL MONTE, CA 91733-4155 | P-0030884 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SEMAR, ZACHARY J<br>3645 Vantage Lane<br>Glenview, Il 60026 | P-0030885 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POFCHER, ERIC R<br>379 Guilford St<br>Brattleboro, VT 05301 | P-0030886 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, DAVID C<br>11011 Legacy Lane Apt 206<br>Palm Beach Garde, FL 33410 | P-0030887 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATE, BRADLEY E<br>2307 Saint Andrews Ave.<br>Zachary, La 70791 | P-0030888 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLOW, LAYLA L<br>6232 Battalion St<br>Centreville, VA 20121 | P-0030889 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEACE, MARY BETH<br>6505 Garden Rd<br>Maumee, Oh 43537 | P-0030890 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTA, RODOLFO D<br>491 fairview ave<br>Bridgeport, Ct 06606 | P-0030891 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLLIS, TOM L<br>1212 Union Ave<br>Belvidere, Il 61008 | P-0030892 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATEL, FRANK A<br>1387 co. rd. nn<br>marathon, wi 54448 | P-0030893 | 11/23/2017 | TK Holdings Inc., et al. | $395.68 | | | | | $395.68 |
| SMITH, WESLEY A<br>2166 S Fieldcrest Ct<br>Wichita, KS 67209 | P-0030894 | 11/23/2017 | TK Holdings Inc., et al. | | | | | | |
| BRADY, EVELYN M<br>1095 Parker Avenue<br>Lindenwold, NJ 08021 | P-0030895 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCHELEAU, ANNETTE I<br>15161 Ford Road<br>Apartment 214<br>Dearborn, MI 48126 | P-0030896 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IMPERIAL, FELIPE C<br>728 Capra dr<br>American Canyon, Ca 94503-1319 | P-0030897 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROL, BRANDON<br>5409 Hollow Corners<br>Dryden, MI 48428 | P-0030898 | 11/23/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| CHOI, MOONHO<br>4851 N Christiana Ave<br>Apt 1N<br>Chicago, IL 60625 | P-0030899 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, HIEU<br>13112 Estes Circle<br>Westminster, CA 92683 | P-0030900 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBREGON, RICHARD<br>9012 Yellow Cedar Trail<br>Fort Worth, TX 76244 | P-0030901 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HECHT, WALDO E<br>2760 S. VASSAR RD.<br>VASSAR, MI 48768 | P-0030902 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIBURG III, WILLIAM E<br>9168 E. Davenport Drive<br>Scottsdale, AZ 85260 | P-0030903 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYLES, CHERYL T<br>7430 NW 179th Street<br>Hialeah, FL 33015 | P-0030904 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYLES, CHERYL T<br>7430 NW 179th Street<br>Hialeah, FL 33015 | P-0030905 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADRONA, JOY L<br>517 Cheyenne Ave. #3<br>Miles City, MT 59301-3927 | P-0030906 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, LYNN C<br>501 Village Dr.<br>Lansing, MI 48911 | P-0030907 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEPPLE, ALEXANDER<br>2778 S DELAWARE AVE<br>MILWAUKEE, WI 53207 | P-0030908 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, PAULINE M<br>28632 s cedar rd<br>Manhattan, Il 60442 | P-0030909 | 11/23/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| DHANANJAYA, PRADEEP<br>2 High Point Pl<br>North Caldwell, NJ 07006 | P-0030910 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, ANNA<br>2016 Richmond Rd<br>Easton, PA 18040 | P-0030911 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNA, SARAH E<br>1408 Anacapa<br>Irvine, CA 92602 | P-0030912 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, KARLA M<br>1979 E. Los Arboles Dr.<br>Tempe, AZ 85284 | P-0030913 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUPP, TIMOTHY | P-0030914 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POMERENKE, RICK M<br>107 Bernice Ave<br>Lafayette, La 70503 | P-0030915 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITEHEAD, MELVIN N<br>311 Trailside Drive<br>Dallas, GA 30157 | P-0030916 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYATT, TJ<br>3 Torres Place<br>Hot Springs, Ar 71909 | P-0030917 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMINGUEZ, JANICE L<br>299 W Atwood Ave<br>Tulare, Ca 93274 | P-0030918 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORENO, ALEX | P-0030919 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, KRYSTAL L<br>3204 Chad Ave<br>Bellevue, NE 68123 | P-0030920 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, JUAN M<br>2204 W. Mimosa Dr.<br>Weslaco, Tx 78596 | P-0030921 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SLEET, TRACIE<br>426 Crescent Drive<br>Danville, Ky 40422 | P-0030922 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDO, REUBON D<br>12278 SW, Gala Court<br>Tigard, OR 97224 | P-0030923 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALINAS, ANGELA M<br>9952 benevento way<br>Elk grove, Ca 95757 | P-0030924 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUBERT, PAMELA D<br>PSC 559 BOX 6906<br>FPO, AP 96377 | P-0030925 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAM, MAN PIO<br>1451 Yukon Dr<br>Sunnyvale, CA 94087 | P-0030926 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAM, MAN PIO<br>1451 Yukon Dr<br>Sunnyvale, CA 94087 | P-0030927 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWAMBA, SCOTT M<br>51077 Northview<br>Plymouth, Mi 48170 | P-0030928 | 11/24/2017 | TK Holdings Inc., et al. | $3,177.33 | | | | | $3,177.33 |
| SWAMBA, SCOTT M<br>51077 Northview<br>Plymouth, Mi 48170 | P-0030929 | 11/24/2017 | TK Holdings Inc., et al. | $3,177.33 | | | | | $3,177.33 |
| HIGHWAY, LINDA B<br>9757 Sayles Road<br>Lowell | P-0030930 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARBALLO, ADDER<br>15040 Vanowen st Apt 210<br>Van Nuys, CA 91405 | P-0030931 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASZLO, PETER<br>14 Saddlebrook Road<br>Millstone Twp., NJ 08535 | P-0030932 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOON, YOUNG JUN<br>605 West 42nd St. Apt 47B<br>New York, NY 10036 | P-0030933 | 11/24/2017 | TK Holdings Inc., et al. | $9,600.00 | | | | | $9,600.00 |
| GATLIN, JACK D<br>8345 Poppy Ln<br>Liberty Twp., oh 45044 | P-0030934 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENLEY, JOHN<br>Box 852<br>Avon, nc 27915 | P-0030935 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVETTI, MIA ROSE<br>205 Swinick Drive<br>Dunmore, Pa 18512 | P-0030936 | 11/24/2017 | TK Holdings Inc., et al. | $3,900.00 | | | | | $3,900.00 |
| SINCLAIR, DUNCAN<br>14911 Rialto Avenue<br>Brooksville, FL 34613 | P-0030937 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COPPOLA, DEBRA J<br>7654 Nottinghill Sky Dr<br>Apollo Beach, FL 33572 | P-0030938 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANNON, MICAEL D<br>56 east water street<br>Lansford, PA 18232 | P-0030939 | 11/22/2017 | TK Holdings Inc., et al. | $549.00 | | | | | $549.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MUNSTER, JOHN A<br>601 Holy Trinity Drive<br>Apt 2436<br>Covington, LA 70433-6264 | P-0030940 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZARANTONELLO, ANTHONY L<br>8007 E 88th Pl<br>Kansas City, MO 64138 | P-0030941 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREGO, PATRICIA<br>2420 Douglas Ave<br>Irving, TX 75062 | P-0030942 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEATTLES, MARTHA<br>4521 Moore Rd<br>Effinghaim, SC 29541 | P-0030943 | 11/13/2017 | TK Holdings Inc., et al. | $14,000.00 | | | | | $14,000.00 |
| VAETH, VIRGINIA<br>1011 Glenwood Dr<br>Murfreesboro 37129 | P-0030944 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACCALLUM, CAROLYN K<br>7915 Shorewood Dr.<br>Charlotte, NC 28277 | P-0030945 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNAN, MAUREEN<br>85 Chapel Road<br>Manhasset, NY 11030 | P-0030946 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNAN, STEPHEN<br>85 Chapel Road<br>Manhasset, NY 11030 | P-0030947 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNAN, MAUREEN<br>85 Chaple Road<br>Manhasset, NY 11030 | P-0030948 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNAN, STEPHEN<br>85 Chapel Road<br>Manhasset, NY 11030 | P-0030949 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, RYAN K<br>4989 Coventry Drive<br>Columbus, OH 43232 | P-0030950 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOZIER, EDWARD J<br>2453 Ashland Pl N<br>Gretna, LA 70056 | P-0030951 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITTINGHAM, JENNIFER G<br>12 Cathedral Drive<br>Attleboro, MA 02703 | P-0030952 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOONMAKER, SHEILA F<br>164 Mossy Brook Road<br>High Falls, NY 12440-5304 | P-0030953 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITTS, ROBERT<br>9 Hartman Rd<br>Greer, SC 29651 | P-0030954 | 11/24/2017 | TK Holdings Inc., et al. | $6,320.00 | | | | | $6,320.00 |
| MOSES, CURTIS<br>11216 Heron place<br>Waldorf, MD 20603 | P-0030955 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUICK, ROBERT E<br>652 Bright Orchid Avenue<br>Concord, NC 28025 | P-0030956 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABAD, ROBERT<br>PO Box 14-4433<br>Coral Gables, FL 33114 | P-0030957 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ABAD, ROBERT<br>PO Box 14-4433<br>Coral Gables, FL 33114 | P-0030958 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREGORY, JOAN S<br>45 St. Johns Road<br>Ridgefield, CT 06877 | P-0030959 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELVILLE, LEA G<br>2901 Bammel Lane #40<br>Houston, TX 77098 | P-0030960 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAGAN, HARVEY M<br>316 Meadow Lane #8<br>Carmel, IN 46032 | P-0030961 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOBBINS, CHARLES J<br>8852 Bluff Lane<br>Fair Oaks, CA 95628 | P-0030962 | 11/22/2017 | TK Holdings Inc., et al. | $30,000 | | | | | $30,000.00 |
| SANZOTTI, BRYAN J<br>0N092 Woodland Court<br>Winfield, IL 60190 | P-0030963 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEVILLE, WILMA D<br>7739 Bullard Ave<br>New Orleans, LA | P-0030964 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOHER, RAYMOND K<br>4829 Estonia Ct<br>Port Orchard, WA 98367 | P-0030965 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERRE, PHELDER<br>2565 Tanner tercas<br>kissimmee, FL 34743 | P-0030966 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPRIO, GERALD T<br>105S. Prospect St<br>Verona, NJ 07044 | P-0030967 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEATH, SHAVON<br>4520 NW 36th apt 203<br>Laud Lakes, FL 33319 | P-0030968 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOENFELD, WILLIAM P<br>10025 N. Ironwood Oasis Place<br>Tucson, AZ 85742 | P-0030969 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULL, THOMAS A<br>13 Alpine Rd<br>binghamton, NY 13903 | P-0030970 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERINE, DANA Q<br>4531/2 Noccidental Blvd<br>Los Angeles, CA 90026 | P-0030971 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEADOR, SUSAN<br>62 Summit Way Rd Sw<br>Roanoke, VA 24014 | P-0030972 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNARD, KWAKU<br>6717 Hometown Way<br>Sacramento, CA 95828 | P-0030973 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLCOTT, MARY L<br>P O Box 564<br>Holt, MI 48842-0564 | P-0030974 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, EDYTHE A<br>6501 Woodlake Dr apt 522<br>Minneapolis, MN 55423 | P-0030975 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MO Aziz ESq<br>TORRES, ANA M<br>800 Commerce<br>Houston, TX 77002 | P-0030976 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAVEJAS, NADIA<br>Mo Aziz ESQ<br>800 Commerce<br>Houston, TX 77002 | P-0030977 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NADIA NAVEJAS , M.M A MINOR<br>Mo Aziz Esq.<br>800 Commerce<br>Houston, TX 7702 | P-0030978 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MO Aziz ESq<br>NAVEJAS, NADIA<br>800 Commerce<br>Houston, TX 77002 | P-0030979 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, OLGA<br>MO Aziz ESq<br>800 Commerce<br>Houston, TX 77002 | P-0030980 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UTTER, PEDRO<br>MO Aziz ESq<br>800 commerce<br>Houston, TX 77002 | P-0030981 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON-ROQUE, LINDA<br>508 Eleanor Ave.<br>Toledo, oh 43612 | P-0030982 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVER, THERESA M<br>101 N. Wood Ave.<br>Denison, TX 75020 | P-0030983 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DION, JUDITH A<br>52 Granger Ave<br>Saratoga Springs, NY 12866 | P-0030984 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, ERIKA T<br>5703 Bay Harbor Drive<br>Village of Wildwood<br>Louisville, KY 40228-1175 | P-0030985 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARADIS, CHRISTINA<br>85 Riverside Road<br>Sandy Hook, CT 06482 | P-0030986 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, WILLIAM G<br>304 amherst street<br>fort oglethorpe, ga 30742 | P-0030987 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHTIG, TARALYNN R<br>122 Windsor Ave<br>Lowell, AR 72745 | P-0030988 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, RONALD<br>3732 Mandalay Dr.<br>Memphis, Tn 38111 | P-0030989 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATCHISON, JAN E<br>12105 Stretford Forest Ct<br>Bristow, VA 20136 | P-0030990 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARROTT, GREGORY S<br>3412 S SAINT LUCIE DR<br>Casselberry, FL 32707 | P-0030991 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETERSON, SHIKY R<br>243 Maryland Ave. Apt E<br>Portsmouth, VA 23707 | P-0030992 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIPKINS, CYNTHIA H<br>1304 Burton Ave<br>Macon, GA 31204-4439 | P-0030993 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDWELL, SHARETA T<br>630 S Caswell Avenue<br>Compton, CA 90220-3306 | P-0030994 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DONALD F<br>163 Continental Dr<br>Dover, DE 19904 | P-0030995 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER, DENNIS L<br>8902 Dutchmans Cir.<br>#13<br>Rogers, AR 72756 | P-0030996 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAN, SUNG E<br>115 Sheffield lane<br>Yorktown, Va 23693 | P-0030997 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMPHREY, RAYMOND D | P-0030998 | 11/24/2017 | TK Holdings Inc., et al. | $1,000 | | | | | $1,000.00 |
| LOPEZ, PHILLIP<br>MO Aziz Esq<br>800 Commerce<br>Houston, TX 77002 | P-0030999 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LOS SANTOS, RENE<br>MO Aziz Esq<br>800 Commerce<br>Houston, TX 77002 | P-0031000 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOTT, RICHARD W<br>Mo Aziz Esq.<br>800 Commerce<br>Houston, TX 77002 | P-0031001 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALINDO, ROLANDO<br>Mo Aziz ESQ<br>800 Commerce<br>Houston, TX 77002 | P-0031002 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOTT, ROXANA H<br>MO AZIZ ESQ<br>800 Commerce<br>Houston , TX 77002 | P-0031003 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, SAN JUANITA M<br>Mo Aziz Esq.<br>800 Commerce<br>Houston, TX 77002 | P-0031004 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, SANDRA<br>MO Aziz ESQ<br>800 Commerce<br>Houston, TX 77002 | P-0031005 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, SERENA<br>MO AZIZ ESQ.<br>800 Commerce<br>Houston, TX 77002 | P-0031006 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALINDO, ARGELIA A<br>Mo Aziz Esq.<br>800 Commerce<br>Houston, TX 77002 | P-0031007 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANGLEY, HAROLD D<br>Mo Aziz Esq.<br>800 Commerce<br>Houston, TX 77002 | P-0031008 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALINDO JR, HOMERO H<br>MO Aziz Esq<br>800 Commerce<br>Houston , TX 77002 | P-0031009 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASON, BOBBY J<br>Mo Aziz ESQ<br>800 Commerce<br>hOUSTON, TX 77002 | P-0031010 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALINDO, HOMERO H<br>MO Aziz Esq<br>800 Commerce<br>Houston , TX 77002 | P-0031011 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, JESUS J<br>Mo Aziz Esq.<br>800 Commerce<br>Houston, TX 77002 | P-0031012 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENA, JESUS<br>Mo Aziz Esq.<br>800 Commerce<br>Houston, TX 77002 | P-0031013 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, JOSE A<br>Mo Aziz ESQ<br>800 Commerce<br>Houston, TX 77002 | P-0031014 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, JUAN<br>Mo Aziz ESQ<br>800 Commerce<br>Houston, TX 77002 | P-0031015 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAJALES, JULIO<br>Mo Aziz ESQ<br>800 Commerce<br>Houston, TX 77002 | P-0031016 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENA, MARIA<br>MO AZIZ ESQ<br>800 Commerce<br>Houston, TX 77002 | P-0031017 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOTT, MERLE J<br>Mo Aziz ESQ<br>800 Commerce<br>Houston, TX 77002 | P-0031018 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGLEY, ELVIRA V<br>Mo Aziz Esq.<br>800 Commerce<br>Houston, TX 77002 | P-0031019 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALMAGUER, MIGUEL A<br>MO Aziz ESQ<br>800 Commerce<br>Houston, TX 77002 | P-0031020 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENNISE MARQUEZ, M.U A MINOR<br>Mo Aziz Esq.<br>800 Commerce<br>Houston, TX 77002 | P-0031021 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARQUEZ, GENNISE<br>Mo Aziz ESQ<br>800 Commerce<br>Houston, TX 77002 | P-0031022 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, GREGORY D<br>MO AZIZ ESQ.<br>800 Commerce<br>Houston, TX 77002 | P-0031023 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UTTER , HAISA<br>MO AZIZ ESQ<br>800 Commerce<br>Houston, TX 77002 | P-0031024 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELTON, DAVID<br>409 Wyandanch Ave. Unit64<br>west Babylon, ny 11704 | P-0031025 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREESE, RICHARD W<br>1158  Whitehall Pointe<br>Atlanta, Ga 30338 | P-0031026 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARMA, ROHIT<br>5527 Jessip Street<br>Morrisville, NC 27560 | P-0031027 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, LAURENCE M<br>29 Beechwood Place<br>Hillside, NJ 07205-2809 | P-0031028 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGGS, LUNA I<br>PO BOX 133<br>Modesto, il 62667 | P-0031029 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DHILLON, ANA<br>235 Delphinium St<br>Encinitas, CA 92024 | P-0031030 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREESE, RICHARD W<br>1158 Whitehall Pointe<br>Atlanta, GA 30338 | P-0031031 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGGS, DEBBY J<br>PO BOX 133<br>Modesto<br>illinois, il 62667 | P-0031032 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERNST, RUSSELL A<br>Russell Ernst<br>1381 w Starling ave.<br>Hayden, ID 83835 | P-0031033 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNER, JOHN P<br>3521 Route 40<br>Washington, PA 15301 | P-0031034 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMILLEN, DAVID M<br>55 EDNA AVE<br>PONTIAC, MI 48341 | P-0031035 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEREDITH, JAMES A<br>406 Compass Point<br>McCormick, SC 29835-3312 | P-0031036 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON-MAXSON, ANNIE M<br>237 Iris Ct #D<br>Stockton, Ca 95210 | P-0031037 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, ERIKA T<br>5073 Bay Harbor Drive<br>Village of Wildwood<br>Louisville, KY 40228-1175 | P-0031038 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SELTZER, STEPHEN M<br>1709 Glastonberry Rd.<br>Potomac, MD 20854-2642 | P-0031039 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACK, PHYLLIS A<br>260 Yoakum Pkway<br>Apt 2410<br>Alexandria, VA 22304 | P-0031040 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNGUIA, LINDA R<br>190 Canyon Drive<br>Daly City, CA 94014 | P-0031041 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, WALLACE T<br>18 Old Post Rd<br>East Setauket, NY 11733 | P-0031042 | 11/24/2017 | TK Holdings Inc., et al. | $1,180.63 | | | | | $1,180.63 |
| STEERE, NICOLE<br>62 Guertin Street<br>Woonsocket, Ri 02895 | P-0031043 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYER, GLEN<br>1016 Lennon Ct.<br>Slidell, LA 70461 | P-0031044 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EISINGER, MURRAY R<br>378 Lakefront Blvd<br>Buffalo, NY I4202 | P-0031045 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGESS, JAMES S<br>3822 Dr MLK Jr St N<br>St Petersburg, FL 33703 | P-0031046 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, CHERI M<br>24104 East Kennedy Rd. NE<br>Benton City, WA 99320 | P-0031047 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOX, CATHERINE Y<br>14711 Aegean Way<br>Selma, TX 78154 | P-0031048 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULPEPPER, JEFF<br>8114 N Circle<br>Houston, TX 77071 | P-0031049 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRETARA, DIANE E<br>6270 Lundy Shortcut Rd<br>Conway, sc 29527 | P-0031050 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORDNER, KELLY I<br>536 35th Ave NE<br>Saint Petersburg, FL 33704 | P-0031051 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAO, LINDA S<br>711 Holmes Street<br>State College, PA 16803 | P-0031052 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGESS, JAMES S<br>3822 Dr MLK Jr St N<br>St Petersburg, FL 33703 | P-0031053 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, PAMELA M<br>15264 Ellery Street<br>Adelanto, CA 92301 | P-0031054 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGESS, JAMES S<br>3822 Dr MLK Jr St N<br>St Petersburg, FL 33703 | P-0031055 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACOSTA, LYNN E<br>2606 Calle Onice<br>San Clemente, CA 92673 | P-0031056 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAO, LINDA S<br>711 Holmes Street<br>State College<br>State College, PA 16803 | P-0031057 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARP, DOUGLAS M<br>5352 Fieldcrest Dr<br>Camarillo, Ca 96012 | P-0031058 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREESE, RICHARD W<br>1158 Whitehall Pointe<br>Atlanta, GA 30338 | P-0031059 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINK, LINDA<br>416 Bryan Drive<br>Coraopolis, PA 15108 | P-0031060 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, KATHY J<br>22819 17th Ave S<br>Des Moines, WA 98198-7602 | P-0031061 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEELAM, SREENIVASA<br>27915 Hunt Trace Ln<br>Fulshear, TX 77441 | P-0031062 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, DARLA R<br>933 Frazier St<br>Valley Falls, KS 66088 | P-0031063 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENZINI, ERIN E<br>3150 SE Division Street<br>#406<br>Portland, OR 97202-1176 | P-0031064 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADBERRY, BELINDA R<br>15934 CUTTEN ROAD<br>HOUSTON, TX 77070 | P-0031065 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REICHARD, RAYMOND B<br>902 18th Ave N<br>Jacksonville Bea, FL 32250 | P-0031066 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KISELEWICH, RUTH C<br>2018 Greenberry Rd<br>Baltimore, MD 21209 | P-0031067 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, EDDIE<br>626 DEKALB AVE<br>APT 1401<br>ATLANTA, GA 30312 | P-0031068 | 11/24/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| MAC MILLEN, JOHN H<br>14 RIDGECROFT LANE<br>SAFETY HARBOR, FL 34695 | P-0031069 | 11/24/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HWANG, ROGER<br>1421 Violeta Drive<br>Alhambra, CA 91801 | P-0031070 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MELABEE M<br>29 Beechwood Place<br>Hillside, NJ 07205-2809 | P-0031071 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOEHM, DARLENE M<br>17321 Monrovia Rd<br>Orange, Va 22960-3032 | P-0031072 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAKUB, ELLEN C<br>334 Shenandoah Dr<br>Pittsburgh, PA 15235 | P-0031073 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASTON, LISA F<br>2608 Salinger Lane<br>Stevenson Ranch, CA 91381 | P-0031074 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FORSCUTT, KAREN<br>1005 Bitter Root Ct<br>Monroe, NC 28079 | P-0031075 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>STEWART, BRADLEY J<br>207 Carmel St<br>San Pablo, CA 94806-5007 | P-0031076 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| 123 ABC LINNEL DRIVER TRAININ<br>NELSON, LINWOOD R<br>1811 BRIGHTSEAT ROAD<br>LANDOVER, MD 20785 | P-0031077 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MELABEE M<br>29 Beechwood Place<br>Hillside, NJ 07205-2809 | P-0031078 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABRAL, DAVID L<br>10129 Hudson CT<br>Thornton, CO 80229 | P-0031079 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, CHERI A<br>P.O. Box 217<br>Sweet Home, TX 77987 | P-0031080 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLOWAY, CADERIUS L<br>6000 Hacienda Dr<br>N. Little Rock , AR 72118 | P-0031081 | 11/24/2017 | TK Holdings Inc., et al. | $777,500.00 | | | | | $777,500.00 |
| LANGE, ROBERT H<br>225 Lexington road<br>Glastonbury, CT 06033 | P-0031082 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINE, RONALD W<br>740 Via Josefa<br>Corona, CA 92882 | P-0031083 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, JULIO<br>6120 Hudson Ave<br>West New York, NJ 07093 | P-0031084 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELTZER , FRANCINE L<br>1709 Glastonberry Rd.<br>Potomac, MD 20854-2642 | P-0031085 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYWARD, DORIS E<br>280 Bridgewater Road<br>Apt A15<br>Brookhaven, PA 19015 | P-0031086 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| A 2 LIVING TRUST<br>WEISSFISCH, GEORGE<br>3701 URAGUAY<br>PASADENA, TX 77504 | P-0031087 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, CHARLENA E<br>1276 Sells Ave SW<br>Atlanta, GA 30310 | P-0031088 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACE, FELICE<br>28 Maple Rd.<br>Klamath, CA 95548 | P-0031089 | 11/24/2017 | TK Holdings Inc., et al. | $912.23 | | | | | $912.23 |
| SANDOVAL, GREGORY G<br>1720 Avenida Cristo Rey NW<br>Albuquerque, NM 87107 | P-0031090 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMESON, KIRK W<br>1231 Magnolia Dr.<br>Walla Walla, WA 99362 | P-0031091 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DRURY, RICHARD W<br>1N634 Turnberry Lane<br>Winfield, IL 60190 | P-0031092 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORMAN, ROBERT J<br>PO Box 3673<br>Fort Pierce, FL 34948 | P-0031093 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| W, GEORGE<br>3701 URAGUAY<br>PASADENA, TX 77504 | P-0031094 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYWARD, DORIS E<br>280 Bridgewater Road<br>Apt A15<br>Brookhaven, PA 19015 | P-0031095 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHEWS, GRAHAM J<br>1866 e. watson dr.<br>Tempe, AZ 85283 | P-0031096 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OXENDINE, ANDREA | P-0031097 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLER, JOHN T<br>661 Ward Avenue<br>Westwood, NJ 07675-3416 | P-0031098 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, LINDA R<br>186 Federal Road<br>Monroe Township, NJ 08831 | P-0031099 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FANG, NOAH<br>34582 Calcutta Drive<br>Fremont, CA 94555 | P-0031100 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANASTASIA, ALEXIS K<br>850 SIERRA ROAD WEST<br>HELENA, MT 59602 | P-0031101 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, BETTY D<br>7512 Niest Point Lane<br>Unit 315<br>Charlotte, NC 28278 | P-0031102 | 11/24/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| ANASTASIA, ALEXIS K<br>850 SIERRA ROAD WEST<br>HELENA, MT 59602 | P-0031103 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YI, RAE<br>689 Humboldt St.<br>Richmond, Ca 94805 | P-0031104 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, TRACY L<br>4591 Darrowby Drive<br>Powder Springs, GA 30127 | P-0031105 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BESECKER, RONALD L<br>4266 Kilbourn Rd<br>Arcanum, OH 45304 | P-0031106 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALERIO FILHO, MOACIR<br>18841 TOPHAM ST UNIT 1<br>TARZANA, CA 91335-0818 | P-0031107 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZ, MARK<br>PO Box 3226<br>Rancho Santa Fe, CA 92067 | P-0031108 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERBERIAN, HRAIR<br>7112 Harrow Street<br>Forest Hills, NY 11375 | P-0031109 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT, MARTEA D<br>259 King David Dr<br>Linden, VA 22642 | P-0031110 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, CHRISTINA<br>1414 Kinney Street<br>Portsmouth, OH 45662 | P-0031111 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISKANDARYAN, ARMEN<br>311 N kenwood st<br>Apt 7<br>Glendale, Ca 91206 | P-0031112 | 11/24/2017 | TK Holdings Inc., et al. | $560.00 | | | | | $560.00 |
| CHEN, PING<br>1421 Violeta Drive<br>Alhambra, CA 91801 | P-0031113 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, EDWARD<br>19630 Kinnow Lane<br>Riverside, CA 92508 | P-0031114 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANLEY, SARAH<br>2634 McKinley Dr<br>Beavercreek, OH 45431 | P-0031115 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAZULA, JOHN A<br>John Mazula/Kiesel Law LLP<br>8648 Wilshire Blvd.<br>Beverly Hills, CA 90211 | P-0031116 | 11/24/2017 | TK Holdings Inc., et al. | $2,000,000.00 | | | | | $2,000,000.00 |
| VITELA, MARIE R<br>10331 Zelzah Ave Apt 48<br>Porter Ranch, CA 91326 | P-0031117 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKINLEY, JOSEPH H<br>1523 Kent Pl.<br>Owensboro, KY 42301 | P-0031118 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNA, ARTHUR C<br>P.O. Box 681435<br>San Antonio, TX 78268-1435 | P-0031119 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, HAROLD U<br>904 N.fountain st. Apt-North<br>Cape Girardeau | P-0031120 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVITT, MARSHALL<br>21 Link Street<br>Albany, NY 12208 | P-0031121 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORREALE, ROBIN V<br>3890 Stantonsburg Road<br>Greenville, NC 27834 | P-0031122 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYWARD, DORIS E<br>280 Bridgewater Road<br>Apt A15<br>Brookhaven, PA 19015 | P-0031123 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RINALDI, WILLIAM T<br>13 Barnhill Rd<br>Denver, PA 17517 | P-0031124 | 11/24/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| COSTELLOE, KELLY A<br>1975 West Broad Street<br>Scotch Plains, NJ 07076 | P-0031125 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, MICHEAL R<br>1888 Winrow Rd<br>El Cajon, CA | P-0031126 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTELLOE, GREGORY M<br>1975 West Broad Street<br>Scotch Plains, NJ | P-0031127 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEWELLE N, DENNIS G<br>907 W. Sharp, Ste. 1<br>Spokane, WA 99201 | P-0031128 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, JORDAN K<br>1338 North Hills Dr.<br>Upland, CA 91784 | P-0031129 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURE, WALTER<br>136 Windsong Way<br>Houma, LA 70360 | P-0031130 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUBAKER, VALERIE S<br>2790 Harrington road<br>Rochester Hills, MI 48307 | P-0031131 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASEY, BERNARD N<br>2251 K Street<br>San Diego, CA 92102 | P-0031132 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURE, WALTER<br>136 Windsong Way<br>Houma, LA 70360 | P-0031133 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, MONTEZ A<br>3723 Winfield Ct. SW<br>Atlanta, GA 30331 | P-0031134 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAWOROWICZ, SARA E<br>92 Dunster Drive<br>Stow, MA 01775 | P-0031135 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYKES, NICOLE M<br>PO BOX 1285<br>DOVER, DE 19903 | P-0031136 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAKE, THOMAS M<br>14907 SE 143rd Place<br>Renton, WA 98059 | P-0031137 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URIEN, JEFF M<br>2607 W. Jillian<br>Spokane, Wa 99208 | P-0031138 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVAGE, TANJA | P-0031139 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTRO, MARIBEL R<br>4515 S. Rockwell Street<br>Apt. 1<br>Chicago, IL 60632 | P-0031140 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIDEN, MARY<br>5150 SW LANDING DRIVE<br>#311<br>PORTLAND, OR 97239 | P-0031141 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIGALTI, LINDA J<br>PO Box 541<br>Litchfield, CT 06759 | P-0031142 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANKENSHIP, TERRY C<br>4503 Penick Rd<br>Henrico/Richmond, VA 23228 | P-0031143 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPPARD, OPHELIA<br>7859 Dogue Indian Circle<br>Lorton, VA 22079 | P-0031144 | 11/24/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BI, JIAYING<br>4912 Catamaran Ct<br>Wilmington, DE 19808 | P-0031145 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRUMMETT, ROD L<br>2919 N Center St<br>Newberg 97132 | P-0031146 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINOV, PAVEL<br>9826 Woodridge Drive<br>EDEN PRAIRIE, MN 55347 | P-0031147 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLET, ROBERT A<br>1700 W Dust Devil Trail<br>Chino Valley, AZ 86323 | P-0031148 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANE, VICTORIA P<br>7224 S Marshfield Ave<br>Chicago, il 60636 | P-0031149 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOOMIS, RITA M<br>N3655 Stebbins Rd<br>Poynette, WI 53955-9688 | P-0031150 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROOKS, MELINDA J<br>431 Elmridge Ave<br>Iowa City, IA 52245 | P-0031151 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLECHNER, DOREEN S<br>4038 s 43rd st<br>Greenfield, Wi 53220 | P-0031152 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, JODI A<br>1926 E. June Circle<br>Mesa, AZ 85203 | P-0031153 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIGALTI, LINDA J<br>PO Box 541<br>Litchfield, CT 06759 | P-0031154 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOSKY, PATRICIA L<br>1710 Market Street<br>Madison, IL 62060 | P-0031155 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, RICKY R<br>3333 Allen Parkway<br>Unit 2507<br>Houston, TX 77019 | P-0031156 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, DARRYL<br>5422 Katherine Ave<br>Sherman Oaks, CA 91401 | P-0031157 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVLEY, DAWN N<br>W3215 Hagedorn Rd<br>Jefferson, WI 53549 | P-0031158 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUEF, MICHAEL B<br>465 Mar Vista Drive<br>Los Osos, CA 93402 | P-0031159 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWELL, DAVID O<br>1523 E. Rio Verde Dr.<br>West Covina<br>, CA 91791 | P-0031160 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDNER, HOLLY A<br>4926 STATE ROUTE 973 E<br>WILLIAMSPORT, PA 17701-8363 | P-0031161 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCER, TAYLOR J<br>930 Westbourne Drive<br>#308<br>West Hollywood, CA 90069 | P-0031162 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAVITT, MICHAEL A<br>8162 Manitoba St.<br>Unit 109<br>Playa del Rey, CA 90293 | P-0031163 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHRISTAL, DEBRA L<br>PO Box 1043<br>5465 Highway 42<br>Ellenwood, GA 30294-3805 | P-0031164 | 11/24/2017 | TK Holdings Inc., *et al*. | $3,575.00 | | | | | $3,575.00 |
| BASCOY, ELIZARDO<br>1935 NW 2 Street<br>Miami, FL 33125 | P-0031165 | 11/24/2017 | TK Holdings Inc., *et al*. | $4,100.00 | | | | | $4,100.00 |
| KEITH, JAMES E<br>2621 Red Bud Way<br>NEW BRAUNFELS, TX 78132 | P-0031166 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DESOUZA, RIGOBERTO F<br>8 McGuire Drive<br>West Orange, NJ 07052 | P-0031167 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROOKS, CATHERINE<br>2093 STEEPLE PLACE<br>WOODBRIDGE, VA 22192-2242 | P-0031168 | 11/24/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| VAZQUEZ, JESUS J<br>1970 North Berendo Street<br>Los Angeles, CA 90027 | P-0031169 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARTOLOTTO, STEVEN<br>31 hurtin blvd.<br>smithtown, ny 11787 | P-0031170 | 11/24/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| ELLIS, PATRICIA A<br>1660 N FERNBROOK AVENUE<br>UPLAND, CA 91784-2069 | P-0031171 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEDER, JOHN E<br>10920 Rodophil Road<br>Amelia, VA 23002 | P-0031172 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIXON, DANIEL J<br>PO BOX 324<br>EAU CLAIRE, WI 54702<br>Mercedes-Benz | P-0031173 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, MERRINDA E<br>3473 NW 33rd Street<br>Lauderdale Lakes, FL 33309 | P-0031174 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KLEINE, KIMBERLEE A | P-0031175 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GORDON, HOWARD J<br>150 Southwood Ln<br>Rochester, NY 14618-4022 | P-0031176 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTS, KATHLEEN A<br>2950 Avery Drive<br>Hamburg, NY 14075 | P-0031177 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATEER, JONI L<br>1316 edgemont place<br>norwalk, ia 50211 | P-0031178 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENMHEND, DRISS<br>1655 Strine Dr.<br>McLean, VA 22101 | P-0031179 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GORDON, HOWARD J<br>150 Southwood Ln<br>Rochester, NY 14618-4022 | P-0031180 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEONARD, THOMAS P<br>212 Mill St.<br>Mansfield, MA 02048 | P-0031181 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLENFIELD, NANCY<br>2614D Jones Rd.<br>Walnut Creek, CA 94597 | P-0031182 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEERE, DUANE J<br>5140 Craftsman Drive<br>Parker, CO 80134 | P-0031183 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLCHIN, RACHEL<br>430 S Maple Drive Apt #4<br>Beverly Hills, CA 90212 | P-0031184 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUMPTON, LINDA F<br>PO Box 2011<br>Pine Bluff, AR 71613 | P-0031185 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEERE, TYLER J<br>5140 Craftsman Drive<br>Parker, CO 80134 | P-0031186 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PABIAN, BRAD J<br>12001 Old Columbia Pike<br>#104<br>Silver Spring, MD 20904 | P-0031187 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, ZHE<br>2520 Carlmont Dr<br>Apt 19<br>Belmont, CA 94002 | P-0031188 | 11/24/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| WILSON, CRAIG M<br>1820 E Morten<br>114<br>Phoenix, AZ 85020 | P-0031189 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEERE, MICHELE A<br>5140 Craftsman Drive<br>Parker, CO 80134 | P-0031190 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEERE, DUANE J<br>5140 Craftsman Drive<br>Parker, CO 80134 | P-0031191 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLICHET, JOHN D<br>907 Bellis street<br>newport beach, ca 92660 | P-0031192 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSEN, DANA J<br>9021 East Eastman Avenue<br>Denver, CO 80231-4615 | P-0031193 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEMPHLL, KAMIKA F<br>5300 Peachtree Rd Unit 2605<br>Chamblee, GA 30341 | P-0031194 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIPSON, LESLIE<br>994 County Road 4029<br>Newton, Te 75966 | P-0031195 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMODEO, VINCENT C<br>72 Traver Rd<br>Pleasant Valley, NY 12569 | P-0031196 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DWORKIN, ADEENA<br>1202 East State Street<br>Ithaca, NY 14850 | P-0031197 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, ANGELA P<br>1931 Vine St<br>Berkeley, CA 94709 | P-0031198 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TALLICHET, JOHN D<br>907 Bellis Street<br>Newport Beach, CA 92660 | P-0031199 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLICHET, JOHN D<br>907 Bellis Street<br>Newport Beach, CA 92660 | P-0031200 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSEN, LISA B<br>19275 Coyle Springs Rd.<br>Hidden Valley Lk, CA 95467 | P-0031201 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANDI, MITCHELL M<br>425 Buena Tierra Ct<br>Windsor, CA 95492 | P-0031202 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIRGIL, VIRGINIA L<br>7902 Gerber Road PMB 312<br>Sacramento, CA 95828 | P-0031203 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLICHET, JOHN D<br>907 Bellis Street<br>Newport Beach, CA 92660 | P-0031204 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENT, ELIZABETH<br>1746 Akaakoa St.<br>Kailua, HI 96734 | P-0031205 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORSON, THOMAS K<br>909 Sunnydale Ln<br>Little Chute, WI 54140 | P-0031206 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANDI, MITCHELL M<br>425 Buena Tierra Ct<br>Windsor, CA 95492 | P-0031207 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTARSIERO, AGNES A<br>c/o Veronica R.S. Bauer<br>308 Arabian Road<br>Palm Beach, FL 33480 | P-0031208 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIWANI, HASNAIN<br>892 Benedetti Dr<br>103<br>Naperville, IL 60563 | P-0031209 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLICHET, JOHN D<br>907 Bellis Street<br>Newport Beach, CA 92660 | P-0031210 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLICHET, JOHN D<br>907 Bellis Street<br>Newport Beach, CA 92660 | P-0031211 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAMS, DANIEL M<br>317 MAPLE AVE<br>WILMETTE, IL 60091 | P-0031212 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTARELLI, BRYAN A<br>1501 172nd PL NE<br>Bellevue, WA 98008 | P-0031213 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAHAB, WILLIAM R<br>3132 Lynnhaven Drive<br>Virginia Beach, VA 23451 | P-0031214 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVELAND, DENNIS M<br>po box 416<br>Surfside, ca 90743 | P-0031215 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANDT, STEVEN N<br>3380 brei kessel road<br>independence, mn 55359 | P-0031216 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRANDT, STEVEN N<br>3380 brei kessel road<br>independence, mn 55359 | P-0031217 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEITT, MICHAEL<br>8507 Westford Road<br>lutherville, md 21093 | P-0031218 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVELAND, SHARI H<br>PO box 416<br>surfside, ca 90743 | P-0031219 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPENTER, CORTRELL L<br>229 Pear Blossom Road<br>Stafford, VA 22554 | P-0031220 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEITT, MICHAEL<br>8507 Westford Road<br>lutherville, md 21093 | P-0031221 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANDT, STEVEN N<br>3380 brei kessel road<br>independence, mn 55359 | P-0031222 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEITT, MICHAEL<br>8507 Westford Road<br>Lutherville, MD 21093 | P-0031223 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEITT, MICHAEL<br>8507 Westford Road<br>Lutherville, MD 21093 | P-0031224 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSEN, HEATHER J<br>2901 Midway Lane<br>Grand Rapids, MN 55744 | P-0031225 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVELAND, SHARI H<br>po box 416<br>Surfside, ca 90743 | P-0031226 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KO, POWEN<br>4412 Laguna Garden Ave<br>Las Vegas, NV 89115 | P-0031227 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAKAI, STEPHEN P<br>1510 Edwards St.<br>Bellingham, WA 98229 | P-0031228 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, JAMES E<br>6100 Level Run Road<br>Long Island, Va 24569-6306 | P-0031229 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, EMILY S<br>210 W. Fiat St<br>Carson, CA 90745 | P-0031230 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLEAN, THURMAN<br>937  park ave  williamsport<br>willamsport, pa 17701 | P-0031231 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLICHET, JOHN D<br>907 Bellis Street<br>Newport Beach, CA 92660 | P-0031232 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEW, CRAIG<br>2354 42nd Ave<br>San Francisco, CA 94116 | P-0031233 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEZELLA, KAYE L<br>E548 Krines Road<br>Denmark, WI 54208 | P-0031234 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, ROBERTA A<br>134 Coulson Avenue<br>Santa Cruz, CA 95060 | P-0031235 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TALLICHET, JOHN D<br>907 Bellis Street<br>Newport Beach, CA 92660 | P-0031236 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, EMILY S<br>210 W. Fiat St<br>Carson, CA 90745 | P-0031237 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOW, LAURA<br>881 Coachman Place<br>Clayton, CA 94517 | P-0031238 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYN, GEORGE E<br>PO BOX 142<br>CANDLER, FL 32111-0142 | P-0031239 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, MELISSA L<br>86 Topstone dr<br>Danbury, Ct 06810 | P-0031240 | 11/24/2017 | TK Holdings Inc., et al. | $5,000 | | | | | $5,000.00 |
| FIGIEL, ROBERT R<br>2149 N Claremont Ave<br>Chicago, IL 60647-3212 | P-0031241 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEDERSPIELOTELEA, ANDREEA D<br>1370 Dustin Dr. #18<br>Yuba City, CA 95993 | P-0031242 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEDERSPIELOTELEA, ANDREEA D<br>Andreea Federspiel-Otelea<br>1370 Dustin Dr. #18<br>Yuba City, CA 95993 | P-0031243 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORSEY, ANN<br>18042 Schoenborn Stret #5<br>Northridge, Ca 91325 | P-0031244 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, ADELAIDE<br>502 Auzerais Ave<br>San Jose, CA 95126 | P-0031245 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ, DANIEL<br>2441 duncan street<br>Philadelphia, PA 19124 | P-0031246 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVAS, ILDA I<br>14633 Studebaker rd<br>NORWALK, ca 90650 | P-0031247 | 11/24/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| NELSON, DANIEL P<br>318 W Katmai Ave<br>Soldotna, AK 99669 | P-0031248 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUEF, MICHAEL B<br>465 Mar Vista Drive<br>Los Osos, CA 93402 | P-0031249 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVELAND, DENNIS M<br>po box 416<br>Surfside, ca 90743 | P-0031250 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARIO, GUADALUPE E<br>16339 Mountain Lane<br>Canyon Country, CA 91387 | P-0031251 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, KIMBERLY S<br>301 Millington Court<br>Kingsport, TN 37663 | P-0031252 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPIFANO, DONALD J<br>157 Princes Hill Avenue<br>Apt. C<br>Barrington, RI 02806 | P-0031253 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRIGGS, CHELSEA E<br>526 Crassula Dr<br>Lexington, SC 29073 | P-0031254 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINH, MAI T<br>2456 W 229th Pl<br>Torrance, CA 90501 | P-0031255 | 11/24/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| PATEL, KINJAL M<br>1605 Schwab Road<br>Hatfield, PA 19440 | P-0031256 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVELAND, SHARI H<br>po box 416<br>Surfside, ca 90743 | P-0031257 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, THOMAS M<br>25490 NW Pumpkin Ridge RD<br>North Plains, OR 97133 | P-0031258 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMBROSE, JEFFREY<br>330 Presidio Avenue #2<br>San Francisco, CA 94115 | P-0031259 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rana & Sons Inc,<br>BASIT, RANA<br>12512 Brookchase Lane<br>Jacksonville, FL 32225 | P-0031260 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOUST, FREDERICK M<br>9872 County Road 44<br>East Liberty, OH 43319 | P-0031261 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOUST, FREDERICK M<br>9872 County Road 44<br>East Liberty, OH 43319 | P-0031262 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSKOVICH, EREZ<br>685 Liberty Ship<br>#103<br>Albany, CA 94706 | P-0031263 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, RAMONA<br>26044 Charing Cross Rd.<br>Valencia, CA 91355 | P-0031264 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBLIN, OWEN<br>1118 E Oxford Street<br>Philadelphia, PA 19125 | P-0031265 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AREOSTATICO, MARYANN<br>3 Hopewell Drive<br>Stony Brook, NY 11790 | P-0031266 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, GLENN E<br>104 Bonita Rd.<br>Debary, FL 32713 | P-0031267 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDINO, SUKESHINI R<br>5025 Westpath Terrace<br>Bethesda, MD 20816 | P-0031268 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, ELENA L<br>5393 Gettysburg Ave<br>Chino, CA 91710 | P-0031269 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, B STEPHEN<br>1725 Bradner Pl S<br>Seattle, WA 98144 | P-0031270 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRE, ANNEMARIE<br>10 Legion Pl<br>Whippany, NJ 07981 | P-0031271 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REDDY, S<br>43575 Mission Blvd<br>Suite 701<br>Fremont, CA 94539 | P-0031272 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS, JOHN<br>7840 PINE PKWY<br>DARIEN, IL 60561 | P-0031273 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EISELE, HERMANN<br>5810 Kingwood Dr<br>Saint Louis, MO 63123 | P-0031274 | 11/25/2017 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |
| SHARMA, MUNISH<br>15619 luna ridge<br>helotes, tx 78023 | P-0031275 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, JOHN P<br>1386 260th St #12<br>Harbor City, CA 90710 | P-0031276 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDARD, JON A<br>143 Burrill Street<br>Unit # 201<br>Swampscott, MA 01907 | P-0031277 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EISELE, HERMANN H<br>5810 Kingwood Dr<br>Saint Louis, MO 63123 | P-0031278 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENA, CYNTHIA<br>12238 Downey Ave.<br>Downey, CA 90242 | P-0031279 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, ZHENGMING<br>2439 Corn Crib Ct.<br>Herndon, VA 20171 | P-0031280 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, DONNA J<br>5832 Linden Ridge Ln<br>Charlotte, NC 28216 | P-0031281 | 11/24/2017 | TK Holdings Inc., et al. | $721.30 | | | | | $721.30 |
| SALONGA, ANGELIQUE M<br>1187 Scheidegger Circle<br>Folsom, CA 95630 | P-0031282 | 11/25/2017 | TK Holdings Inc., et al. | $2,400.00 | | | | | $2,400.00 |
| LERMAN, JEREMY<br>4436 franklin ave<br>#205<br>los angeles, ca 90027 | P-0031283 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEUNG, JOHNNY<br>103 Estons Run<br>Yorktown, VA 23693 | P-0031284 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEUNG, JOHNNY<br>103 Estons Run<br>Yorktown, VA 23693 | P-0031285 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEUNG, JOHNNY<br>103 Estons Run<br>Yorktown, VA 23693 | P-0031286 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EISELE, HERMANN<br>5810 Kingwood Dr<br>Saint Louis, MO 63123 | P-0031287 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, NATALIE C<br>1411 W Euclid Ave<br>Arlington Height, IL 60005 | P-0031288 | 11/25/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| LEE, B STEPHEN<br>1725 Bradner Pl S<br>Seattle, WA 98144 | P-0031289 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, SHEVON<br>4818 w concord pl<br>Chicago, Il 60639 | P-0031290 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, TENIKKA D<br>935 S. 4th st.<br>Memphis, TN 38126 | P-0031291 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, DAMOND C<br>2316 Rollingwood Drive<br>San Bruno, CA 94066 | P-0031292 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABRADA, ALBERTO<br>14823 Sw 110th Terrace<br>Miami, FL 33196 | P-0031293 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURLEY, WILLIAM J<br>2001 120th Pl SE #3-304<br>Everett, WA 98208 | P-0031294 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, GINA<br>2062 stonebrook ln<br>Upland, Ca 91784 | P-0031295 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, LACHELL<br>4511 Glenway Ave#2<br>Cincinnati, Oh 45205 | P-0031296 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUONG, KATHY<br>PO Box 9747<br>Fountain Valley, CA 92728 | P-0031297 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLAS, PHILLIP J<br>1232 E Lakeside Drive<br>Edgerton, WI 53534 | P-0031298 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMMER, KRIS-ANN<br>228 Philip Avenue<br>Elmwood Park, NJ 07407 | P-0031299 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, CYRIL<br>24819 Boulder Lake Court<br>Katy, TX 77494 | P-0031300 | 11/25/2017 | TK Holdings Inc., et al. | $500 | | | | | $500.00 |
| MEACHAM, CHARLENE K<br>103 Hart Ct<br>Perkasie, PA 18944 | P-0031301 | 11/25/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| MACDONALD COLLAS, VICKI D<br>1232 E Lakeside Drive<br>Edgerton, WI 53534 | P-0031302 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDMANN, DARRELL S<br>7128 N SR 139<br>Lucasville, OH 45648 | P-0031303 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILMER, RONALD A<br>104 Brookmill Rd<br>Stuarts Draft<br>, VA 24477 | P-0031304 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, RICHARD A<br>1808 Cedar Chase Dr<br>Akron, OH 44312 | P-0031305 | 11/25/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| BOLDING, FRED S<br>4419 Arbor Trail<br>4419 Arbor Trail<br>Cohutta, GA 30710 | P-0031306 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, RICHARD A<br>1808 Cedar Chase Dr<br>Akron, OH 44312 | P-0031307 | 11/25/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHULTZ, MARK A<br>14927 S. Arboretum Drive<br>Homer Glen, IL | P-0031308 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, ROY A<br>5359 VIA MORENA<br>Yorba Linda, CA 92886 | P-0031309 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAIRER, BART L<br>1651 Elwood Road<br>Hammonton, NJ 08037-4419 | P-0031310 | 11/25/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| SOTO, JOSE L<br>12341 SW 253rd Street<br>Homestead, FL 33032-5851 | P-0031311 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAOUETTE, DANIEL P<br>25515 Autumnwind Ct<br>Katy, TX 77494 | P-0031312 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| The Buxton Family Rev Trust<br>BUXTON, CHARLES C<br>405 W Union St<br>Broken Arrow, OK 74011 | P-0031313 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Stuttgart Connection, llc<br>RICHARDSON, WILLIAM<br>4730 Hayden Run Rd.<br>Columbus, OH 43221 | P-0031314 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILL, JAMES A<br>844 Meadowview rd<br>kennett square, pa 19348 | P-0031315 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTANZO, THERESA A<br>9448 Potomac dr<br>North royalton, Oh 44133 | P-0031316 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOTO, JOSE L<br>12341 SW 253rd. Street<br>Homestead, FL 33032-5851 | P-0031317 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTANZO, PAUL<br>9448 Potomac Dr<br>North Royalton, oh 44133 | P-0031318 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| The Buxton Family Rev Trust<br>BUXTON, CHARLES C<br>405 W Union St<br>Broken Arrow, OK 74011 | P-0031319 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEENEY, ROGER B<br>1936 HaywardsHeath<br>Virginia Beach, VA 23456 | P-0031320 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASEY, RICK E<br>5953 Dunbarton Way<br>Raleigh, NC 27613 | P-0031321 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOWALEWSKI, JOHN<br>2602 whitetail Dr.<br>Spring Grove, il 60081 | P-0031322 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMILLER, DAVID M<br>10895 Justabout Farms Lane<br>Nokesville, VA 20181 | P-0031323 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASS, BRADLEY D<br>7334 Case Pl.<br>Annandale, VA 22003 | P-0031324 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLDING, FRED S<br>4419 Arbor Trail<br>Cohutta, GA 30710 | P-0031325 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCELROY, WILLIAM T<br>1050 Oak Ln<br>Plainfield, NJ 07060 | P-0031326 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINEMILLER, GLEN M<br>624 Meade Dr SW<br>Leesburg, VA 20175-5012 | P-0031327 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERAINO, SHARON A<br>29 Howard Place<br>Nutley, NJ 07110 | P-0031328 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONNER, MICHAEL P<br>2916 Potter Rd<br>Wixom, MI 48393 | P-0031329 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLDING, FRED S<br>4419 Arbor Trail<br>Cohutta, GA 30710 | P-0031330 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KITTLES, DANDREA V<br>26 PATRICK HENRY LANE<br>MILFORD, DE 19963 | P-0031331 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMORA, RAFAEL I<br>25631 Owl Landing Ln<br>Katy, TX 77494 | P-0031332 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKHAM, JOHN E<br>1416 Hurley Pond Ln<br>Valrico, FL 33596-5672 | P-0031333 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, MAUREEN A<br>1903 Strawbridge Drive<br>South Park, PA 15129 | P-0031334 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOYSTAD, SHERRI L<br>6543 BALTIMORE AVENUE<br>BALTIMORE, MD 21222 | P-0031335 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, MICHAEL A<br>1010 Cherokee Cove<br>Gallatin, TN 37066 | P-0031336 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARDLE, MICHAEL J<br>3119 Curtion Ave<br>Turlock, Ca 95380 | P-0031337 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERA, SAMUEL J<br>3406 N North Street<br>Peoria, IL 61604 | P-0031338 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANK, ZACHARY P<br>848 Willow Rd<br>Lancaster, PA 17601 | P-0031339 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, JESSICA M<br>E9915 Old Indiantown Rd.<br>Munising, MI 49862 | P-0031340 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EAVES, SAMANTHA L<br>1841 129th LN NE<br>Blaine, MN 55449 | P-0031341 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWELL, DALIA J<br>4942 Heritage Crossing Dr. SW<br>Powder Springs, GA 30127 | P-0031342 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, JOAN S<br>21460 Walnut Street<br>Elkhorn, NE 68022 | P-0031343 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLAIN, CARLA<br>613 N. Harrison St.<br>West, TX 76691 | P-0031344 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EAVES, MARCUS L<br>1841 129th Ln NE<br>Blaine, MN 55449 | P-0031345 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, LARRY L<br>13710 S 177th Ave<br>GOODYEAR, AZ 85338-7667 | P-0031346 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE, WILLIAM H<br>283 Rainbow Rapids Rd<br>Rutherfordton, NC 28139 | P-0031347 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ILDEFONSO, PABLO<br>3365 Santa Fe Ave #86<br>Long Beach, Ca 90810 | P-0031348 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWENAR, MICHAEL R<br>4885A McKnight Rd #269<br>Pittsburgh, Pa 15237 | P-0031349 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEMER, YECHIEL<br>308 Whitney Pl. NE<br>Leesburg, VA 20176 | P-0031350 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, ANQUINETTA M<br>1858 cornell avenue<br>8<br>winter park, fl 32789 | P-0031351 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENTLES, COLEEN E<br>2440 Deer Isle Cove SW<br>Lawrenceville, GA 30044 | P-0031352 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUNK, BURT D<br>811 E MACAURTHUR<br>BLOOMINGTON, IL 61701 | P-0031353 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUNK, BURT D<br>811 E MACAURTHUR<br>BLOOMINGTON, IL 61701 | P-0031354 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTELL, CLAUDIA V<br>40099 Cannes Court<br>Temecula, CA 92591 | P-0031355 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRICKETT, DAVID<br>po box 1208<br>palm springs, CA 92263 | P-0031356 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILINKOVICH, SANDRA L<br>7103 Champions Lane<br>West Chester, OH 45069-4635 | P-0031357 | 11/25/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| DECKER, JULIYA<br>52163 Heatherstone ave<br>Macomb, MI 48042 | P-0031358 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOHRA, SAIRA Z<br>1403 Garfield Ave.<br>Pleasantville, NJ 08232 | P-0031359 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOTCHEYAN, DEBORAH J<br>PO BOX 271095<br>TAMPA, FL 33688 | P-0031360 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUIROZ, PATRICK B<br>2817 COLE CASTLE DRIVE<br>LEWISVILLE, TX 75056 | P-0031361 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGNER, ROBERT F<br>11716 SE 229th Pl<br>Kent, WA 98031 | P-0031362 | 11/25/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HERBERT-PETERSON, SOPHIA L 2554 Sharondale Drive NE Atlanta, GA 30305 | P-0031363 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILINKOVICH, DONALD G 7103 Champions Lane West Chester, OH 45069-4635 | P-0031364 | 11/25/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MARCOCCIA, VALENTINO A PO BOX 2196 Aquebogue, NY 11931 | P-0031365 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TWADDELL, CHRISTINA S 1540 E. Canfield Ln. Apt.6 Anahiem, CA 92805 | P-0031366 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDD, ANDREW 192 Kingsbury Point Madison, OH 44057 | P-0031367 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLES, MARIANNA L 782 North 1st #6 San Jose, CA 95112 | P-0031368 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHIS, DAWNN M 6506 S. Marland Chicago, IL 60637 | P-0031369 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOTCHEYAN, DEBORAH PO Box 271095 Tampa, Fl 33688 | P-0031370 | 11/25/2017 | TK Holdings Inc., et al. | $2,115.40 | | | | | $2,115.40 |
| KEARNES, DIANA 1180 E Westerfield Place Olathe, KS 66061 | P-0031371 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORTMANN, PETER D 270 Haviland Rd Stamford, CT 06903 | P-0031372 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, RHONDA J 127 Norman Drive Moon Township, PA 15108 | P-0031373 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUY, MICHELLE A 8463 W. FOREST GROVE AVE. TOLLESON, AZ 85353 | P-0031374 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, GABRIEL 4500 Northampton Dr. New Port Richey, FL 34653 | P-0031375 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRONSKI, ERIN 104 Sumac Court Mount Laurel, NJ 08054 | P-0031376 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALCAZAR, CHRIS T 79 banyan drive Beaufort, SC 29906 | P-0031377 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRONSKI, SEBASTIAN 104 Sumac Court Mount Laurel, NJ 08054 | P-0031378 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKE, ROBERT 2112 139A Street Surrey, BC V4A9V4 | P-0031379 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRADDY, EUGENE S 2625 Via Verde Walnut Creek, CA 94598 | P-0031380 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRY, DAVID A<br>2118 Oak Ranch<br>San Antonio, TX 78259 | P-0031381 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALLUM, MATTHEW<br>1753 W Olive Ave<br>Chicago, IL 60660 | P-0031382 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACETI, MICHAEL R<br>3 Crest Drive<br>Dover, MA 02030 | P-0031383 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTENSEN, JUDY E<br>3503 Cowley Way<br>San Diego, CA 92117 | P-0031384 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURCHELL, CYNTHIA M<br>13678 SW Whitmore Rd.<br>Hillsboro, OR 97123 | P-0031385 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEMER, DIANE M<br>308 Whitney Pl. NE<br>Leesburg, VA 20176 | P-0031386 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLUCCI, RAY A<br>21042 Via Eden<br>Boca Raton, fl 33433 | P-0031387 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZ, ELIZABETH D<br>629 Burts Pit Road<br>Florence, MA 01062 | P-0031388 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEMER, DIANE M<br>308 Whitney Pl. NE<br>Leesburg, VA 20176 | P-0031389 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTENSEN, JAMES A<br>3503 Cowley Way<br>San Diego, CA 92117 | P-0031390 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, KEITH E<br>8527 Hallet<br>Lenexa, KS 66215 | P-0031391 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAGO, ELIZABETH A<br>P. O. Box 55479<br>Riverside, CA 92517 | P-0031392 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIR, EMILY L<br>197 Springfield Drive<br>New Oxford, PA 17350 | P-0031393 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARSKI, BARBARA J<br>54 Dayton St<br>Auburn, ny 13021 | P-0031394 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JOHN C<br>15520 Olive Branch Drive<br>La Mirada | P-0031395 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUCHOMEL, JAMA<br>311 S Swall Dr<br>Apt 302<br>Los Angeles, CA 90048 | P-0031396 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SROKA, STEVEN A<br>108 Lavender Dr<br>Magnolia, DE 19962 | P-0031397 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZ, ELIZABETH D<br>629 Burts Pit Road<br>Florence, MA 01062 | P-0031398 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLARK, ELLEN<br>Po box 662<br>Stafford, Va 22555 | P-0031399 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRASSER, JEANNE<br>26 Michigan St.<br>Long Beach, NY 11561 | P-0031400 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVINE, ALAN D<br>3967 West Meadow Lane<br>Orange Village, OH 44122-4720 | P-0031401 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALO-SOWLE, IRIS E<br>39 Stevens Court<br>Saratoga Springs, NY 12866 | P-0031402 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBLISS, HAROLD L<br>621 mill creek pkwy<br>chesapeake 23323 | P-0031403 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKSON, KATE E<br>5513 Muir Drive<br>San Jose, CA 95124 | P-0031404 | 11/25/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| MCCORD, NANCY J<br>2099 Jefferson Ave S.E.<br>C-1<br>Port Orchard, WA 98366 | P-0031405 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOWLE, GUY L<br>39 Stevens Court<br>Saratoga Springs, NY 12866 | P-0031406 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, PARRISH L<br>3249 LaGrange Drive<br>Maryville, TN 37804 | P-0031407 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, BRYAN A<br>847 Genaro Drive<br>Perris, CA 92571 | P-0031408 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLOMON JR., CLIFTON H<br>1005 Coleridge Ct.<br>Apt. B<br>Baltimore, MD 21229-1028 | P-0031409 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, PAUL A<br>15 Alondra<br>Rancho Santa Mar, CA 92688 | P-0031410 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, FRANK<br>7000 SW Vermont St Apt 203<br>Portland, OR 97223 | P-0031411 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUARBE-DIAZ, SORAYA V<br>18972 Duquesne Dr.<br>Tampa, FL 33647 | P-0031412 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, LAQUANN S<br>3919 Sterling Point Drive#NN1<br>Winterville, NC 28590 | P-0031413 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUARBE-DIAZ, SORAYA V<br>18972 Duquesne Dr.<br>Tampa, FL 33647 | P-0031414 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBBARD, WINFORD L<br>5536 Pole Bridge Rd<br>Wise, Va 24293 | P-0031415 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE, VALENCIA<br>4549 Saratoga Rd<br>Richton Park, IL 60471-1122 | P-0031416 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RASMUSSEN, DALE M<br>50 E 1700 S<br>ROOSEVELT, UT 84066 | P-0031417 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURAN, JEREMY J<br>7100 E Mississippi Ave<br>Apt 20-105<br>Denver, CO 80224 | P-0031418 | 11/25/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| ESCOBAR, SHANNON<br>2130 Firwood Avenue<br>Santa Rosa, CA 95403 | P-0031419 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBAR, OLIVIA<br>2130 Firwood Avenue<br>Santa Rosa, CA 95403 | P-0031420 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, WENDY L<br>154 Golf View Lane<br>Summerville, Sc 29485 | P-0031421 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LICARI, BASILIA<br>112 Walnut Ave<br>Vacaville, CA 956 | P-0031422 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, BETHANY D<br>27443 Hemlock Drive<br>Westlake, OH 44145 | P-0031423 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRESSEL, CARRIE A<br>2930 23rd st nw apt 4<br>Canton, Oh 44708 | P-0031424 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, JOSE B<br>1578 NW Baltimore Ave.<br>Bend, Or 97703 | P-0031425 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZ, IRVING<br>42 Willets Pond Path<br>Roslyn, NY 11576 | P-0031426 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTH, TIMOTHY J<br>9210 Utah Dr<br>FAFB, WA 99011 | P-0031427 | 11/25/2017 | TK Holdings Inc., et al. | $32,000.00 | | | | | $32,000.00 |
| HOLK, ERIN M<br>39607 Aynesley<br>Clinton Township, MI 48038-2727 | P-0031428 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| n/a<br>GALVAN, ELIZABETH A<br>PO Box 17873<br>Tucson, AZ 85731 | P-0031429 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLK, ERIN M<br>39607 Aynesley<br>Clinton Township, MI 48038-2727 | P-0031430 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTONIELLO, LISA<br>687 Hudson Ave<br>Secaucus, NJ 07094 | P-0031431 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGUZMAN, LENI S<br>441 Madeline Avenue<br>Garfield, NJ 07026 | P-0031432 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEIER, DAVE J<br>7662 Coatbridge Dr.<br>Riverside, CA 92508 | P-0031433 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SICILIANO, FRANK T<br>710 E OLIVIABROOK DR<br>OAKBROOK TERRACE, IL 60181 | P-0031434 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CURTIS, MICHAEL 30 PARIS DRIVE LAWRENCEVILLE, GA 30043-6124 | P-0031435 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, MAURA J 32 Emerson Road Plymouth, Ma 02360 | P-0031436 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, JOSE B 1578 NW Baltimore Ave. Bend, Or 97703 | P-0031437 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SICILIANO, TAMMY L 710 E OLIVIABROOK DR OAKBROOK TERRACE, IL 60181 | P-0031438 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTHALL, SIMON G 311 Pimlico Drive Walnut Creek, CA 94597 | P-0031439 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YU, HIN FUNG 103 W Crystal Cove Ter San Francisco, CA 94134 | P-0031440 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN SR, DAMIEN 821 S Falcon St SOUTH BEND, IN 46619 | P-0031441 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TONG, CARRIE K 103 W Crystal Cove Ter San Francisco, CA 94134 | P-0031442 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AFFAN, CHANELLE 767 EASTERN PKWY 2D BROOKLYN, NY 11213 | P-0031443 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, CYNTHIA J 1073 Lynnwood Blvd. Nashville, TN 37215 | P-0031444 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILL, JAMES 225 Lowell Ct OFallon, IL 62269 | P-0031445 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, STEVE 3748 Via Halcon Calabasas, CA 91302-3069 | P-0031446 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELEON, JOSE A 825m Penncross Drive Raleigh, NC 27610 | P-0031447 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWKINS, NADIA 5038C Gunter Street VIRGINIA BEACH, VA 23455 | P-0031448 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERRILL, DONNA 12929 Egypt Shores Drive Creal Springs, IL 62922 | P-0031449 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, ELIZABETH A 9028 W. Shitton Ave Phoenix, Az 85037 | P-0031450 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARE, STEPHANIE V 590 Farrington Hwy #524-142 Kapolei, HI 96707 | P-0031451 | 11/25/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| LEDBETTER, CLINT D 119 Georgetown Ln Fort Smith, AR 72908 | P-0031452 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUR, JASPAL 8516 arrowroot cir antelope, ca 95843 | P-0031453 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEDBETTER, CLINT<br>119 Georgetown Ln<br>Fort Smith, AR 72908 | P-0031454 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANDRIGE, JR, JOHN W | P-0031455 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUSAR, DANIEL L<br>Daniel Lee Cousar<br>2589 W. 32nd ST<br>Baldwin, MI 49304 | P-0031456 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Accel Equine Dental & Anim We<br>18972 Duquesne Dr./Soraya V J<br>Tampa, FL 33647 | P-0031457 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUN, DAVID<br>11135 Catarina Ln Unit 80<br>San Diego, CA 92128 | P-0031458 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, KEVIN Z | P-0031459 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>SMITH, CRISTINA S<br>7000 SW Vermont St Apt 203<br>Portland, OR 97223 | P-0031460 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOERR, KENNETH M<br>3311 colony dr.<br>mesquite, tx 75150 | P-0031461 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREVETT, GLENN<br>POB 207<br>Krikwood, CA 95646 | P-0031462 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHETSTONE, MIRANDA R<br>8200 N 1150 W<br>Lot 84<br>Shipshewana, In 46565 | P-0031463 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, MARIA E<br>73420 HILLTOP ROAD<br>D.H.S., CA 92241-7822 | P-0031464 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMON, DANIEL A<br>7476 Greenhaven drive<br>Sacramento, CA 95831 | P-0031465 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERS, DENISE M<br>905 Ross St - C14<br>Rahway, NJ 07065 | P-0031466 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KENNETH T<br>7207 Lyne Bay Dr<br>Roseville, CA 95747 | P-0031467 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARBY, JEFFREY P<br>1515 N. 26th St.<br>Nederland, TX 77627-5718 | P-0031468 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REESE, MELONISE D<br>2514 Sparrow Ct.<br>Columbus, Ga 31909 | P-0031469 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MODI, SANJAY T<br>8144 simpson creek way<br>Mason, OH 45040 | P-0031470 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLLAPUDI, RAMESH K<br>1156 Morse Ave., Apt. 104<br>Sunnyvale, CA 94089 | P-0031471 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRUMPER, TONI J<br>817 Carrick Bend Circle, #203<br>Naples, FL 34110 | P-0031472 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, ERIC M<br>137 Willow Springs Lane<br>Aledo, tx 76008 | P-0031473 | 11/25/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| RIZZI, LISA<br>520 E. 90th St<br>Apt. 2J<br>New York, NY 10128 | P-0031474 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELOTTI, RALPH<br>6967 Adams Ave<br>La Mesa, CA 91942 | P-0031475 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOONE, DENISE Y<br>837 West 109th Place<br>Los Angeles, Ca 90044 | P-0031476 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAULKNER, CHRISTI D<br>3064 HALLMAN CIRCLE SW<br>MARIETTA, GA 30064 | P-0031477 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OATES, STEPHEN J<br>42-747 Edessa St<br>Palm Desert, Ca 92211 | P-0031478 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANUEL, IRVIN C<br>6561 Sanchez Place<br>Gilroy, CA 95020 | P-0031479 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYERS, MICHAEL C<br>130 Prospect St<br>apt 312<br>East Orange, NJ 07017 | P-0031480 | 11/25/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| LIANG, GENEVIEVE<br>1115 W Sunset Blvd<br>Apt 509<br>Los Angeles, CA 90012 | P-0031481 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, PAMELA J<br>1 Curley Street<br>Roslindale, MA 02131 | P-0031482 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, NANCY M<br>2241 Gondar Ave<br>Long Beach, CA 90815 | P-0031483 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>BLACKWELL, LISA S<br>3006 w Oxford Street<br>N/A<br>Philadelphia, Pa 19121 | P-0031484 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, JEFFREY W<br>314 Basswood Ct<br>Bellevue, NE 68005 | P-0031485 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, LYDIA<br>po box 846<br>birmingham, mi 48012 | P-0031486 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUSO, TERRY D<br>21320 SE 277th Street<br>Maple Valley, WA 98038 | P-0031487 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPHERD, RAASHIDAH K<br>106 JUNCTION ST<br>PO BOX 93<br>METCALFE, MS 38760-0093 | P-0031488 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MUSIYENKO, NATALIYA<br>163 Fawn Hill Rd<br>Tuxedo Park, NY 10987 | P-0031489 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUSO, TERRY D<br>21320 SE 277th Street<br>Maple Valley, WA 98038 | P-0031490 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, TONY L<br>9205 WESTBURY WOODS DR APT A<br>CHARLOTTE, NC 28277 | P-0031491 | 11/25/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| MUSIYENKO, DIANA<br>163 Fawn Hill Rd<br>Tuxedo Park, NY 10987 | P-0031492 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTKUS, PAT<br>14309 N 149th Dr<br>Surprise, AZ 85379 | P-0031493 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, BRETT J<br>3000 Magellan Way<br>Round Rock, TX 78665 | P-0031494 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSBY JR., ROBERT T<br>6101 48th St. NE<br>Marysville, WA 98270 | P-0031495 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELFINER, ARNOLD<br>PO BOX 4242<br>ANTIOCH, IL 60002-4242 | P-0031496 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEVALIER-JORDAN, EVAN<br>320 Caldecott Ln #32q<br>Oakland, CA 94618 | P-0031497 | 11/25/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| DABNEY, ATOSA<br>683 Westover Woods Circle<br>Richmond, VA 23225 | P-0031498 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, BRETT J<br>3000 Magellan Way<br>Round Rock, TX 78665 | P-0031499 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELFINER, MELANIE<br>MELANIE DELFINER<br>PO BOX 4242<br>ANTIOCH, IL 60002-4242 | P-0031500 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOLLEY, VENOLA<br>8919 Caymus Creek Ct<br>Missouri City, TX 77459 | P-0031501 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOEFFLER, LAURIE A<br>163 Highland Avenue<br>San Carlos, CA 94070 | P-0031502 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINOR, JALIA M<br>p.o. Box 372<br>rixeyville, va 22737 | P-0031503 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, JANICE A<br>4 Plaine Terrace<br>Newburgh, NY 12550 | P-0031504 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, SHANNON C<br>1324 W. Palmetto St<br>Florence, SC 29501 | P-0031505 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUX, RONALD J<br>28 Elm Ct<br>Bracey, VA 23919 | P-0031506 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANFILIPPO, JENNINE E<br>11335 Rittenwood Ct<br>Riverside, Ca 92503 | P-0031507 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASRA, HARJIT S<br>5798 PORTO ALEGRE DRIVE<br>SAN JOSE, CA 95120 | P-0031508 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAULKNER, CHRISTI D<br>3064 HALLMAN CIRCLE SW<br>MARIETTA, GA 30064 | P-0031509 | 11/25/2017 | TK Holdings Inc., et al. | $7,539.50 | | | | | $7,539.50 |
| BASRA, JAGMOHAN S<br>5798 PORTO ALEGRE DRIVE<br>SAN JOSE, CA 95120 | P-0031510 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCRACKEN, JAMES<br>405 Washington Road<br>Sayreville, NJ 08872 | P-0031511 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAEGER, FRANCIS C<br>W195S7816 ANCIENT OAKS DR<br>MUSKEGO, WI 53150-8734 | P-0031512 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINGENSMITH, MARK W<br>10830 179th Ct NE<br>Redmond, WA 98052 | P-0031513 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTANEDA, CECILE<br>20109 Trumbo Road<br>San Antonio, TX 78264 | P-0031514 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBSEN, MARK A<br>4644 Otter Lake Rd.<br>White Bear Lake, MN 55110 | P-0031515 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPPALARDO, MATTHEW<br>3465 7th Ave N<br>St Petersburg, FL 33713 | P-0031516 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURLEY, ELIZABETH<br>30 Penn Air Rd<br>Wolfeboro, NH 03894 | P-0031517 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, JEROME<br>6959 Park Mesa Way, Unit 93<br>San Diego, CA 92111 | P-0031518 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHULTZ, LENETTE M<br>6347 Galleon Drive<br>Mechanicsburg, PA 17050 | P-0031519 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURE, WALTER<br>136 Windsong Way<br>Houma, LA 70360 | P-0031520 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIKONCHUK, NIKOLAY<br>7214 S Shelby Ridge Rd<br>Spokane, WA 99224 | P-0031521 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEL GIORNO, MICHAEL F<br>5144 East Palo Brea Lane<br>Cave Creek, AZ 85331 | P-0031522 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHONG, EUGENE I<br>9 Dunbar Way<br>Concord, MA 01742 | P-0031523 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, KRISTEN Y<br>12915 Sand Holly<br>San Antonio, TX 78253 | P-0031524 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, NICHOLAS J<br>809 E Church Ave<br>Masontown, PA 15461-1805 | P-0031525 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NIKONCHUK, NIKOLAY<br>7214 S Shelby Ridge Rd<br>Spokane, WA 99224 | P-0031526 | 11/25/2017 | TK Holdings Inc., et al. | $380.00 | | | | | $380.00 |
| BURCH, GARY L<br>1770 S. Wasatch Drive<br>Mountain Home, ID 83647 | P-0031527 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, HENRY G<br>Post Office Box 1834<br>Columbia, MO 65205-1834 | P-0031528 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, WALTER<br>9605 Cedarhollow Lane,<br>Upper Marlboro, MD 20774 | P-0031529 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLANNERY, RYAN P<br>610 N Douglas St<br>Roanoke, IL 61561 | P-0031530 | 11/25/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| QUINLAN, ANTONIO<br>100 78 Street<br>North Bergen, NJ 07047 | P-0031531 | 11/25/2017 | TK Holdings Inc., et al. | $480.00 | | | | | $480.00 |
| WILLIAMS, DOUGLAS C<br>11535 50th Ave N<br>Plymouth, MN 55442 | P-0031532 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACKA, DOUGLAS P<br>PO Box 1623<br>Palmer, AK 99645 | P-0031533 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DOUGLAS C<br>11535 50th Ave N<br>Plymouth, MN 55442 | P-0031534 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINLAN, ANTONIO<br>100 78 Street<br>North Bergen, NJ 07047 | P-0031535 | 11/25/2017 | TK Holdings Inc., et al. | $720.00 | | | | | $720.00 |
| WILLIAMS, DOUGLAS C<br>11535 50th Ave N<br>Plymouth, MN 55442 | P-0031536 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, JOEL M<br>15926 W Gibson Ln<br>Goodyear, AZ 85338 | P-0031537 | 11/25/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SANCHEZ ORTEGA, JACQUELINE | P-0031538 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROESE, TIFFANY M<br>233 Jackson Road<br>Shavertown, PA 18708 | P-0031539 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROESE, SUSAN F<br>233 Jackson Road<br>Shavertown, PA 18708 | P-0031540 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYMAN, CHARLEEN D<br>10127 WAYWARD WIND LN<br>HOUSTON, TX 77064-5448 | P-0031541 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCRAE, KELVIN<br>21 Old Hemlock Dr.<br>New Windsor, NY 12553 | P-0031542 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLICKMAN, HERBERT K<br>32 Orchard Hill Drive<br>Sharon, MA 02067 | P-0031543 | 11/25/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| LAURSEN, SANDRA L<br>670 Tantra Dr<br>Boulder, CO 80305 | P-0031544 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, JOSEPH A<br>10833 Newbridge DR<br>Riverview, FL 33579 | P-0031545 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEE, ZHENWEI K<br>250 E Wynnewood Rd, Apt C-09<br>Wynnewood, PA 19096 | P-0031546 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, BRADLEY P | P-0031547 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROCTOR, AMANDA L<br>72 leonard st<br>apt 1<br>lackawanna, ny 14218<br>Golden 1 credit union | P-0031548 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIET, AMANDA M<br>4139 cuny ave<br>Sacramento, Ca 95823 | P-0031549 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCONI, SANDRA D<br>17123 Highland Canyon Dr<br>Houston, TX 77075 | P-0031550 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, TONY<br>1092 Burkhart Ave<br>San Leandro, Ca 94579 | P-0031551 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER, MARILYN M<br>1515 Saran Ct<br>Oceanside, CA 92056 | P-0031552 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCONI, DOMINIC J<br>17123 Highland Canyon Dr<br>Houston, TX 77095 | P-0031553 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIEHLMEIER, JEFFREY T<br>PO Box 891161<br>Oklahoma City, OK 73189 | P-0031554 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTUNG, JAMES E<br>444 15th Street<br>Santa Monica | P-0031555 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELY, DALE D<br>3925 Blue Sky Rd<br>Carpenter, WY 82054 | P-0031556 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCONI, SANDRA D<br>17123 Highland Canyon Dr<br>Houston, TX 77075 | P-0031557 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERG, PATRICIA J<br>PO Box 236067<br>Encinitas, CA 92023 | P-0031558 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABSHER, DONALD R<br>13811 Thunderbird Drive<br>Apt. 55L<br>Seal Beach, CA 90740-5327 | P-0031559 | 11/25/2017 | TK Holdings Inc., et al. | $820.72 | | | | | $820.72 |
| BRISSETT-MCRAE, ANNMARIE<br>21 Old Hemlock Dr.<br>New Windsor, NY 12553 | P-0031560 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOONOVER, SETH<br>6796 Cultus Bay Rd.<br>Clinton, Wa 98236 | P-0031561 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, MELINDA J<br>704 Admiralty Way<br>Webster, NY 14580 | P-0031562 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MACLEAN, DUNCAN S<br>8 Southfield Road<br>Lebanon, PA 17042 | P-0031563 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGARWAL, VIVEK<br>11200 Cedarcliffe Dr.<br>Austin, TX 78750 | P-0031564 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAGAMI, WESLEY J<br>36507 Dover<br>Livonia, MI 48150 | P-0031565 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYN M<br>450 NE 11th Street<br>Grants Pass, OR 97526 | P-0031566 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORTRY, ALLEN L<br>519 S resh st<br>Anaheim, CA 92805 | P-0031567 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BEDFORD M<br>450 NE 11th Street<br>Grants Pass, OR 97526 | P-0031568 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGER, JEFFREY S<br>W234N6790 SALEM DR<br>SUSSEX, WI 53089 | P-0031569 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAVITZ, JOSEPH I<br>1855 S. 165 St.<br>Omaha, NE 68130 | P-0031570 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATTER, MANDY L<br>1802 Lansdowne Way<br>Silver Spring, MD 20910 | P-0031571 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOONG, CAMPION<br>7 Oak Knoll Road<br>Natick, MA 01760 | P-0031572 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOONG, CAMPION<br>7 Oak Knoll Road<br>Natick, MA 01760 | P-0031573 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, SHARON<br>417 rockhurst rd<br>bolingbrook, IL | P-0031574 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, NICKI D<br>1800 plateau vista blvd<br>apt 23203<br>Round Rock, TX 78664 | P-0031575 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRIVCHER, RICHARD R<br>5915 Twin Creeks Ct<br>Citrus Heights, CA 95621 | P-0031576 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FABER, MARGARET H<br>3103 NW 95th Place<br>Vancouver, WA 98665 | P-0031577 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSAREFF, DEBBIE L<br>1855 stratford st<br>Lancaster, ca 93534 | P-0031578 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REECE, TERESA K<br>7793 Alicia Court<br>Saint Louis, Mo 63143 | P-0031579 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEECE, DUANE<br>1710 NW 118th Avenue<br>Pembroke Pines, FL 33026 | P-0031580 | 11/25/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HYDINGER, LYNNE A<br>3760 W. 84th Ave.<br>Apt.#35<br>Westminster, CO 80031 | P-0031581 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNORS, NICOLE B<br>113 Longfellow Road<br>Waltham, MA 02453 | P-0031582 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEECE, DUANE<br>1710 NW 118th Avenue<br>Pembroke Pines, FL 33026 | P-0031583 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOEDEKER, RUSSELL R<br>5801 NW Landing DR<br>Portland, OR 97229-1080 | P-0031584 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACLEAN, DUNCAN S<br>8 Southfield Road<br>Lebanon, PA 17042 | P-0031585 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACLEAN, DUNCAN S<br>8 Southfield Road<br>Lebanon, PA 17042 | P-0031586 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>GELETKA, ELIZABETH L<br>7193 Catalina Isle Drive<br>Lake Worth, FL 33467-7739 | P-0031587 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URRUTIA, KETHERINE<br>14900 se 70 place<br>Davie, Fl 33331 | P-0031588 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NARASIMHA, SUNDARARAJA<br>3890 PIMLICO DR<br>PLEASANTON, CA 94588 | P-0031589 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RECHTSCHAFFER, NICHOLAS A<br>2311 Ivy Hill Way<br>#423<br>San Ramon, CA 94582 | P-0031590 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRENTICE, SCOTT A<br>1762 Aberdeen Circle<br>Crofton, MD 21114 | P-0031591 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWUSU ANSAH, KWAKU<br>6023 Pear Orchard Rd<br>Jackson, MS 39211 | P-0031592 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUNDARARAJAN, CHOODAMANI<br>3890 PIMLICO DR<br>PLEASANTON, CA 94588 | P-0031593 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYSON, LAURA A<br>17 Johnson Drive<br>Chatham, Nj 07928 | P-0031594 | 11/25/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| SPRAGUE, ROBERT H<br>6 North Main Ave.<br>Apt. 5<br>Orono, ME 04473 | P-0031595 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOFGREN, COLETTE C<br>8272 S Williamsburg Park Cir<br>Sandy, UT 84070 | P-0031596 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, NELSON S<br>8 elmwood circle<br>peekskill, ny 10566 | P-0031597 | 11/25/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STENGEL, TROY<br>21701 Foothill Blvd, #156<br>Hayward, CA 94541 | P-0031598 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STENGEL, TROY<br>21701 Foothill Blvd<br>#156<br>Hayward, CA 94541 | P-0031599 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDANIEL, TIRYN<br>7725 LUXOR STREET<br>DOWNEY, CA 90241 | P-0031600 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIAMBRUNO, MARCO G<br>4724 Vista Drive<br>Loomis, CA 95650 | P-0031601 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, MIGNON M<br>P.O. Box 313<br>Antioch, TN 37011 | P-0031602 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLLINEDO, ERIC S<br>24344 La Montura Drive<br>Valencia, CA 91354 | P-0031603 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIAMBRUNO, PAUL S<br>4724 Vista Drive<br>Loomis, CA 95650 | P-0031604 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOTSON, MARIO M<br>5348 Crocketts Cv.<br>Memphis, TN 38141 | P-0031605 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANIPE, ROBERT J<br>1543 Merion Way 45D<br>Seal Beach, CA 90740 | P-0031606 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'NEILL, RICHARD<br>3630 NISSING WAY SE<br>OLYMPIA, WA 98501 | P-0031607 | 11/26/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| DASE, JEFFERY<br>1413 WEST 112TH PLACE<br>CHICAGO, IL 60643 | P-0031608 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'NEILL, RICHARD<br>3630 Nissing Way SE<br>Olympia, WA 98501 | P-0031609 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, BENJAMIN S<br>1509 Charlotte Dr.<br>Tyler, TX 75702 | P-0031610 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHALIL, RICHARD<br>P.O. Box 2453<br>Barstow, CA 92312 | P-0031611 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHALIL, SAWSAN<br>P.O. Box 2453<br>Barstow, CA 92312 | P-0031612 | 11/26/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| BOTSCH, LINDSAY M<br>1102 Brookside Dr Apt. 105<br>grafton, wi 53024 | P-0031613 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHURCH, TIFFANIE R<br>5212 Silver Crossing Street<br>Bakersfield, CA 93313 | P-0031614 | 11/26/2017 | TK Holdings Inc., et al. | $75,000.00 | | | | | $75,000.00 |
| SHARMA, HARI K<br>12000 Marion Ln W<br>Apt 1108<br>Minnetonka, MN 55305 | P-0031615 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCDANIEL, MARILYN W<br>7725 LUXOR STREET<br>DOWNEY, CA 90241 | P-0031616 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, JIN<br>15970 NE 117th St<br>Redmond, WA 98052 | P-0031617 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAZARETNIK, GENNADY<br>400 S BURNSIDE AVE<br>APT 9D<br>LOS ANGELES, CA 90036-5449 | P-0031618 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, ALLAN B<br>15 Wyndmoor Drive<br>Glenside, PA 19038 | P-0031619 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORSE, MICHAEL C<br>P.O.Box 4401<br>Petaluma, CA 94954 | P-0031620 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, ALLAN B<br>15 Wyndmoor Drive<br>Glenside, PA 19038 | P-0031621 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARLING, PAUL S<br>1107 Cottage ST SW<br>Vienna, VA 22180 | P-0031622 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARLING, PAUL S<br>1107 Cottage St SW<br>Vienna, VA 22180 | P-0031623 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINO, MARTA S<br>1751 Mississippi Ave NE<br>St. Petersburg, FL 33703 | P-0031624 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGMAN, LISA A<br>9009 Skokie Blvd 2B<br>Skokie, IL 60077 | P-0031625 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLEMAN, CYNTHIA L<br>13332 Court Pl<br>Burnsville, MN 55337 | P-0031626 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANHAM, JANE L<br>522 N7th St.<br>Obion, Tn 38240 | P-0031627 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMMELGARD, RYAN D<br>1211 Longford Ln<br>Bloomington, IL 61704 | P-0031628 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLGOOD, ZACHARY W<br>2146 S 75th E Ave<br>Tulsa, Ok 74129 | P-0031629 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONRARDY, PAUL<br>7621 Aldrich Ave S<br>Richfield, MN 55423 | P-0031630 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERSHMAN, ROBERT C<br>25 S. Line Rd.Apt # 2<br>P.O. Box 22<br>Stevens, Pa 17578 | P-0031631 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARLEY, ALTHEA H<br>P O Box 9923<br>Birmingham, AL 35220 | P-0031632 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARGOFF, SARAH C<br>2246 Linden Place<br>Erie, Co 80516 | P-0031633 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GONZALES, JAMES M<br>827 Union Pacific Blvd<br>#71-5007<br>Laredo, TX 78045 | P-0031634 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, MARK A<br>3870 Highway 5<br>, AR 72019 | P-0031635 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMUDE, JEFFREY E<br>84 Forest Road<br>Mountain Top, PA 18707 | P-0031636 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATER, ANJANETTE M<br>903 Deerberry Court<br>Odenton, MD 21113 | P-0031637 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUEZ, LATOYIA T<br>1743 North Lotus Ave<br>Chicago, IL 60639 | P-0031638 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWRENCE-SCHMUDE, MICHELLE L<br>84 Forest Road<br>Mountain Top, PA 18707 | P-0031639 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gary R & Cathy L Pouliot Revo<br>POULIOT, CATHY L<br>412 Rockburn Court<br>Purcellville, VA 20132 | P-0031640 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT JR, PAUL<br>635 Old Candia Rd<br>Candia, NH 03034 | P-0031641 | 11/26/2017 | TK Holdings Inc., et al. | $54,544.00 | | | | | $54,544.00 |
| HOWE, BRAD A<br>7524 Bridge St<br>Alexandria, PA 16611 | P-0031642 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONKLIN, THOMAS E<br>2472 Route 64<br>Bloomfield, NY 14469 | P-0031643 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANGAT, ARIF-IQBAL Y<br>70 COVES RUN<br>SYOSSET, NY 11791 | P-0031644 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, DIANE M | P-0031645 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUSK, BOBBI L<br>173 Cedar Ridge Drive<br>Canon city, Co 81212 | P-0031646 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SER, GEOK WAH<br>783 VILLAGE CLUB DR<br>WEXFORD, PA 15090 | P-0031647 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANGAT, ARIF-IQBAL Y<br>70 COVES RUN<br>SYOSSET, NY 11791 | P-0031648 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANGAT, ARIF-IQBAL Y<br>70 COVES RUN<br>SYOSSET, NY 11791 | P-0031649 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCO, LIONEL<br>PO Box 302<br>Roswell, NM 88202-0302 | P-0031650 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APPLEWHITE, JOANN<br>1824 Owens rd<br>Leesburg, Fl 34748 | P-0031651 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DRABANT, JOHN E<br>522 N.St. Marys St.<br>St. Marys | P-0031652 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOKS, JOHN<br>2855 W. Fitch<br>Chicago, Il 60645 | P-0031653 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, SANDRA L<br>7911 DeBar Circle<br>Oklahoma City, OK 73132 | P-0031654 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, NAN<br>2725 Gentry Walk Court<br>Cumming, GA 30041 | P-0031655 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZÁLEZ, EDWIN<br>P O Box 390<br>Garrochales, PR 00652 | P-0031656 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVAT, MARIE J<br>353 E Bonneville Ave #1102<br>Las Vegas, NV 89101 | P-0031657 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DI DIO, GARY M<br>18002 Judicial Way N<br>Lakeville, MN 55044 | P-0031658 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLER, GARY A<br>44709 Saint Andrews Church Rd<br>California, MD 20619 | P-0031659 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMENTS, JUDITH A<br>2303 tremont ave<br>atco, nj 08004 | P-0031660 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLOWO, MARY T<br>1623 rockcress drive,<br>jamison, pa 18929 | P-0031661 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLARAN, ANDRES F<br>6119 Savannah Way<br>Lake Worth, FL 33463 | P-0031662 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIOS NIETO, KEYLA<br>P O Box 390<br>Garrochales, PR 00652 | P-0031663 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FETZER, GRACE P<br>13819 Pinerock Lane<br>Houston, TX 77079-3316 | P-0031664 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPUTO, KATHLEEN M<br>6400 Center Street<br>Unit 32<br>Mentor, OH 44060 | P-0031665 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCH, PAUL<br>10 Bow Street #4<br>Exeter, NH 03833 | P-0031666 | 11/26/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| BARRITTA, ANTIONIO<br>114 Mac Arthur DR<br>Edison, NJ 08837 | P-0031667 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENZEL, BRIAN L<br>23970 NE Greens Crossing Road<br>Redmond, WA 98053 | P-0031668 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFREITER, ASHLEY N<br>514 East Ridgely Avenue<br>Springfield, IL 62702 | P-0031669 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRAUSE, DONALD W<br>21363 Lakewood Trail<br>Kirksville, MO 63501 | P-0031670 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, C<br>PO BOX 6124<br>Largo, md 20792 | P-0031671 | 11/26/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| BECKWITH, JR., LYNN L<br>4109 Fortitude Court<br>Florissant, MO 63034 | P-0031672 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFEVER, SUSAN D<br>9 62nd Street<br>#4-O<br>West New York, NJ 07093 | P-0031673 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRCHILD, JIHN T | P-0031674 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAFNER, ROBERT A<br>9484 Fawn Lane<br>Cedarburg, WI 53012 | P-0031675 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, C<br>PO BOX 6124<br>Largo, md 20792 | P-0031676 | 11/26/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| WIRTH, CHARLOTTE A<br>131 Wildwood Cove Drive<br>Mooresville, NC 28117 | P-0031677 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, CINDY H<br>161 FELTON WOOD RD<br>BYRON, GA 31008-6143 | P-0031678 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EADENS, CHARLES A<br>8726 N Lynn Ave<br>Tampa, FL 33604 | P-0031679 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANLEY, PETER D<br>15611 Lakebend Dr.<br>Findlay, OH 45840 | P-0031680 | 11/26/2017 | TK Holdings Inc., et al. | $220.81 | | | | | $220.81 |
| WILLIAMS, STEPHEN W<br>161 FELTON WOOD RD<br>BYRON, GA 31008-6143 | P-0031681 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALAKRISHNAN, MURUGESAN<br>10452 Marigold Ct<br>Highlands Ranch, CO 80126 | P-0031682 | 11/26/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| ELMASSRY, MINA<br>8003 OAHU CT<br>HOUSTON, TX 77040-1467 | P-0031683 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHILEWSKI, HOLLY<br>4655 Cardinal Drive<br>Cincinnati, OH 452444F2CZ | P-0031684 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALAKRISHNAN, MURUGESAN<br>10452 Marigold Ct<br>Highlands Ranch, CO 80126 | P-0031685 | 11/26/2017 | TK Holdings Inc., et al. | $38,000.00 | | | | | $38,000.00 |
| HANSEN, EILEEN<br>266 E 4th Ave. #404<br>Salt Lake City, UT 84103 | P-0031686 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELLHAMMER, LINDA J<br>1890 Shady Plain Road<br>Apollo, PA 15613 | P-0031687 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARESCO, JOSEPH A<br>2311 Hillside St<br>Cuyahoga Falls, OH 44221 | P-0031688 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATTON, TIMOTHY<br>14546 brook hollow #279<br>san antonio, tx 78232 | P-0031689 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZMAN, SERGIO<br>515 Verlo Dr.<br>Lorena, TX 76655 | P-0031690 | 11/26/2017 | TK Holdings Inc., et al. | $2,850.00 | | | | | $2,850.00 |
| DESAI, MANISHA<br>453 Hayden Dr<br>Lewisville, TX 75067 | P-0031691 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIEL, ELLEN V<br>1019 Clinton St<br>Carrollton, TX 75007 | P-0031692 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, YARALISE V<br>170 Pointe Circle North<br>Coram, NY 11727 | P-0031693 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, YU MING<br>PO Box 814<br>Rosemead, CA 91770 | P-0031694 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALMAN, JR., S. FERRELL<br>28 Martin Avenue<br>Asheville, NC 28806 | P-0031695 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIES, MATTHEW P<br>1448 Woodhaven Drive<br>Hummelstown, PA 17036 | P-0031696 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALMAN, KORAL F<br>28 Martin Avenue<br>Asheville, NC 28806 | P-0031697 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIRTH, CHARLOTTE A<br>131 Wildwood Cove Drive<br>Mooresville, NC 28117 | P-0031698 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANDHI, PRADIP M<br>2190 Soaring Lane<br>Lawrenceville, GA 30044 | P-0031699 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIRTH, CHARLOTTE A<br>131 Wildwood Cove Drive<br>Mooresville, NC 28117 | P-0031700 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREINER, BERNHARD A<br>122 Round Hill Road<br>Walden, NY 12586 | P-0031701 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARMER, PRECIOUS<br>2049 Barnsboro Rd. Apt G1<br>BLACKWOOD, NJ 08012 | P-0031702 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONALDSON, CLIFFORD J<br>60 n pembroke ave apt c<br>zanesville, oh 43701 | P-0031703 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSORIO, TIM<br>1046 San Rafael<br>Soldedad, Ca 93960 | P-0031704 | 11/26/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| DREINER, BERNHARD<br>122 Round Hill Road<br>Walden, NY 12586 | P-0031705 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELER, ELIZABETH B<br>PO Box 1084<br>Shepherdstown, WV 25443 | P-0031706 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSORIO, TIM<br>1046 San Rafael<br>Soledad, Ca 93960 | P-0031707 | 11/26/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIXON, C<br>PO BOX 6124<br>Largo, md 20792 | P-0031708 | 11/26/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| FAGAN, IRIS M<br>2015 Franklin Dr.<br>Glenview, IL 60026 | P-0031709 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANDHI, ANJANA P<br>2190 Soaring Lane<br>Lawrenceville, GA 30044 | P-0031710 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSORIO, TIMOTHY<br>1046 San Rafael<br>Soledad, Ca 93960 | P-0031711 | 11/26/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| FAGAN, ABRAHAM S<br>2015 Franklin Dr.<br>Glenview, IL 60026 | P-0031712 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINITSKY, THOMAS J<br>12 Blossom Ln<br>Brewster, NY 10509 | P-0031713 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACLO, ALLAN P<br>2365 Milan Street<br>Easton, PA 18045 | P-0031714 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, C<br>PO BOX 6124<br>Largo, md 20792 | P-0031715 | 11/26/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| KASHATUS, JEREMY D<br>106 Bluebell Dr<br>East Stroudsburg, PA 18301 | P-0031716 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRCHILD, JOHN R<br>7747 Mariah Ct<br>Orlando, Fl 32810 | P-0031717 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANDHI, PRADIP M<br>2190 Soaring Lane<br>Lawrenceville, GA 30044 | P-0031718 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, STEPHANIE R | P-0031719 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEHRING, WILLIAM R<br>3171 ASHER RD<br>ANN ARBOR, MI 48104-4170 | P-0031720 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNOLLY, JANET<br>46 W. Notre Dame Street<br>Glens Falls, NY 12801 | P-0031721 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERIDAN, LAWRENCE E<br>820 Kimberly lane<br>Ottawa, IL 61350 | P-0031722 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGETAIRE, ERIN<br>206 EDIE ANN DR<br>LAFAYETTE, LA 70508 | P-0031723 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIARD, ANTOINETTE L<br>12318 W georgia Ave<br>Litchfield Park, AZ 85340 | P-0031724 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOYT, PEGGY A<br>144 Madison Drive<br>Bristol, CT 06010 | P-0031725 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| N/A CORNELL, BEATRIZ Q 415 D Street Apartment 14 Chula Vista, CA 91910-1626 | P-0031726 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVAGE, ELISE R 3011 Cabrillo Mesa Drive San Diego, CA 92123 | P-0031727 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, CATHLEEN T 8067 9th Street Way North Oakdale, MN 55128 | P-0031728 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROWELL, SHARON P 10 TIFFANY COURT LAKE GROVE, NY 11755 | P-0031729 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIMA, NATHAN D 4337 Felton Street San Diego, CA 92104 | P-0031730 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAKEFIELD, RAPHAEL 201 Warren Street #4A Jersey City, NJ 07302 | P-0031731 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARGARET 403 OLYMPUS 5 HERCULES, CA 94547 | P-0031732 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONGTIN, PATRICK J 31 s. HIGHLAND MOUNT CLEMENS, MI 48043-2139 | P-0031733 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OVERSTREET, ELIZABETH 4437 Jefferson Drive Richton Park, IL 60471 | P-0031734 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAUCHAMP, DAWN Po box 198 Wishram, Wa 98673 | P-0031735 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLENN, EARL 2020 S. Cobblestone Cove Brandon, MS 39042 | P-0031736 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, TIMOTHY 4661 Woodview cr Old Hickory, TN 37138 | P-0031737 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOJICA, VINCENT S 8937 bergamo circle stockton, ca 95212 | P-0031738 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCANN, CHAD A 10770 Beardslee Perry, MI | P-0031739 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNAMARA, TERRY 2325 Mandarin Road DeLand, FL 32720 | P-0031740 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENG, JOYCE 515 Gregory Ave Apt. 6 Weehawken, NJ 07086 | P-0031741 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KWARTIN, ROBERT M 9908 Chase Hill Ct. Vienna, VA 22182 | P-0031742 | 11/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| TURNER, MARK A PO Box 1854 White Plains, NY 10602 | P-0031743 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KWARTIN, ROBERT M<br>9908 Chase Hill Ct.<br>Vienna, VA 22182 | P-0031744 | 11/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ZENG, ZHENG<br>35 Mosel Ave<br>Staten Island, NY 10304 | P-0031745 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRY, CHARLES M<br>5590 ASHMOORE COURT<br>FLOWERY BRANCH, GA 30542 | P-0031746 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KWARTIN, ROBERT M<br>9908 Chase Hill Ct.<br>Vienna, VA 22182 | P-0031747 | 11/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| SHEPARD, ROBERT S<br>PO Box 276<br>Claremore, OK 74018 | P-0031748 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOUDON, JOHN<br>14604 S. Cheney Spokane Rd.<br>Cheney, wa 99004 | P-0031749 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIES, MATTHEW P<br>1448 Woodhaven Drive<br>Hummelstown, PA 17036 | P-0031750 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOUDON, JULIE<br>14604 S Cheney Spokane Rd.<br>cheney, wa 99004 | P-0031751 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENGEL, DENIS<br>108 Hilltop Rd<br>Oakwood Hills, Il 60013 | P-0031752 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, TELISA L<br>6601 Autumn Trace Drive<br>Norcross, GA 30092 | P-0031753 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITTEN, KENNETH E<br>375 Weymouth Way<br>Chico, CA 95973 | P-0031754 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, RHONDA<br>2 Jourdain<br>Aliso Viejo, CA 92656 | P-0031755 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENDER, JOHN R<br>681 Vista Drive<br>Emerald Hills, CA 94062 | P-0031756 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAM, SZE<br>2 Oak Hill Farms Rd<br>Ellington, CT 06029 | P-0031757 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAMELL, DARREN | P-0031758 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOEL, RAJEEV<br>PO BOX 7321<br>Menlo Park, CA 94026 | P-0031759 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, SARAH<br>42 Brooks St<br>Maynard, MA 01754 | P-0031760 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEATH, KRISTI L<br>1524 Warrior Rd Apt. 4<br>Anniston, AL 36207 | P-0031761 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYUN, DANNY K<br>399 11th Street, Apt 201<br>Palisades Park, NJ 07650 | P-0031762 | 11/26/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHAN, RONALD L<br>992 Castle Hill Road<br>Redwood City, CA 94061 | P-0031763 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHEW, SHEEN<br>2 Oak Hill Farms Rd<br>Ellington, CT 06029 | P-0031764 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULZE, MARK H<br>10403 N Fisk Avenue<br>Kansas City, MO 64153-1701 | P-0031765 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSHING, STACY R<br>503 Tern Ct.<br>Havre de Grace, MD 20178 | P-0031766 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUEVARA, CHRISTIAN A<br>10342 Tiger Hunt<br>San Antonio, TX 78251 | P-0031767 | 11/26/2017 | TK Holdings Inc., et al. | $1,400.00 | | | | | $1,400.00 |
| SAVAGE, ELISE R<br>3011 Cabrillo Mesa Dr<br>San Diego, CA 92123 | P-0031768 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDEZ, MARIO R<br>4117 sw 192 ter<br>Miramar, FL 33029 | P-0031769 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, STEVEN M<br>8212 Marcie Drive<br>Baltimore, MD 21208 | P-0031770 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ILICH, DESIREE L<br>8227 Banyan St.<br>Alta Loma, CA 91701 | P-0031771 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hill Street Home, Inc.<br>DAGGETT, MARGARET<br>PO Box 270553<br>Fort Collins, CO 80527 | P-0031772 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISSEN, ROB M<br>1427 Lowell Circle<br>Boone, IA 50036 | P-0031773 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLENN, EARL<br>2020 S. Cobblestone Cove<br>Brandon, MS 39042 | P-0031774 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURY, ERICA A<br>905 Mission Hill Rd<br>Boynton Beach, FL 33435 | P-0031775 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVIOR, MELYSHEACO A<br>1594 Hull Rd<br>Lousville, MS 39339 | P-0031776 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEAREN, SARAH C<br>1521 Milvia Street<br>Berkeley, CA 94709 | P-0031777 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVAGE, ELISE<br>3011 Cabrillo Mesa Dr<br>San Diego, CA 92123 | P-0031778 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARDELL, VERN E<br>66918 County Rd 27<br>Fairfax, MN 55332 | P-0031779 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, NATAN<br>17256 NE 7th Pl<br>Bellevue, WA 98008 | P-0031780 | 11/26/2017 | TK Holdings Inc., et al. | $98.00 | | | | | $98.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WARD, FRANK A<br>P. O. Box 149<br>Syracuse, NY 13201 | P-0031781 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRVIN, CARLA C<br>27 grays cross rd<br>petal, MS 39465 | P-0031782 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, PABLO A<br>4117 SW 192 Ter<br>Miramar, FL 33029 | P-0031783 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, CRAIG R<br>2548 Aquasanta<br>Tustin, CA 92782 | P-0031784 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHUMAN, ROY G<br>PO Box 605<br>La Canada, CA 91012-0605 | P-0031785 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKEY, THOMAS E | P-0031786 | 11/26/2017 | TK Holdings Inc., et al. | $150,000.00 | | | | | $150,000.00 |
| SANCHEZ, ELIZABETH J<br>P.O. Box13<br>Keaau, HI 96749 | P-0031787 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUBIN, KAREN R<br>139 Smith Road<br>Bastrop, TX 78602 | P-0031788 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TABAKA, ROBERT R<br>3464 E WESTERN RESERVE RD<br>POLAND, OH 44514-2847 | P-0031789 | 11/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SMITH, CRAIG J<br>4011 SE Woodward St.<br>Portland, OR 97202 | P-0031790 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVEZ, JACQUELINE M<br>26297 Baseline St space 35<br>Highland, Ca 92346 | P-0031791 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VUKOVIC, DEBORAH M<br>5387 Tonawanda Creek Road<br>North Tonawanda, NY 14120 | P-0031792 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OJE, CHITA<br>4205 Don Tomaso Dr. #5<br>Los Angeles, CA 90008 | P-0031793 | 11/26/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| AXLUND, DONALD G<br>14638 Coral Berry Drive<br>Tampa, FL 33626 | P-0031794 | 11/26/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| MENDIOLA, RAQUEL<br>4728 Sir Gareth Dr #B<br>El Paso, TX 79902-1206 | P-0031795 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AXLUND, DONALD G<br>14638 Coral Berry Drive<br>Tampa, FL 33626 | P-0031796 | 11/26/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |
| KOERNER, KATHRYN D<br>289 Thomas Street<br>Hurley, NY 12443 | P-0031797 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNOLD, SANDRA J<br>12496 MOUNT OLIVET ROAD<br>FELTON, PA 17322 | P-0031798 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRARA, GIOVANNI<br>11 E ATHENS AVENUE<br>APT. 402<br>ARDMORE, PA 19003 | P-0031799 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVIDSON, SUSAN<br>7712 39th Ave SW<br>Seattle, WA 98136 | P-0031800 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICK, JULIE K<br>2335 SE Lewellyn Ave<br>Troutdale, OR 97060 | P-0031801 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORD, DAVID A<br>785 Lillian St<br>Jordan, MN 55352 | P-0031802 | 11/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| STRICKLAND, PAMELA<br>1212 River Oaks Drive<br>Flower Mound, TX 75028 | P-0031803 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMADAN, MATTHEW L<br>115 2nd Avenue South, #1004<br>Minneapolis, MN 55401-2017 | P-0031804 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRICKLAND, PAMELA<br>1212 River Oaks Drive<br>Flower Mound, TX 75028 | P-0031805 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, TELISA L<br>6601 Autumn Trace Drive<br>Norcross, GA 30092 | P-0031806 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWICKING, CARSTEN A<br>9 Kimball Ct Apt 802<br>Burlington, MA 01803 | P-0031807 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITTEN, KENNETH E<br>375 Weymouth Way<br>Chico, CA 95973 | P-0031808 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, MICHELLE<br>1558 Pine Valley Blvd. #3<br>Ann Arbor, MA 48104 | P-0031809 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHAN, SUZETTE E<br>10620 whipple street unit 305<br>toluca lake, CA 91602 | P-0031810 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, LISA J | P-0031811 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAPP, JENNA<br>8970 s miners dr<br>highlands ranch, co 80126 | P-0031812 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZGERALD II, BRIAN K<br>1733 119th ave ne<br>Blaine, MN 55449 | P-0031813 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, TOMMY D<br>1424 Pine Forest Dr<br>Pearland, TX 77581 | P-0031814 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREDO, ROMAN S<br>8106 Retriever Avenue<br>Las Vegas, NV 89147 | P-0031815 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOERGER, DOUG<br>817 Illinois Avenue<br>Batavia, IL 60510 | P-0031816 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLF, ROSS A<br>1225 Sioux Court<br>Geneva, Fl 32732 | P-0031817 | 11/26/2017 | TK Holdings Inc., et al. | $19,284.83 | | | | | $19,284.83 |
| ROSS, RANDALL S<br>353 Emmons Blvd<br>Wyandotte, MI 48192 | P-0031818 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STRAWN(FISK), MAUREEN B<br>4218 Mojave Drive<br>Granbury, TX 76049 | P-0031819 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IWIULA, GABRIELLE K<br>907 N 95th St<br>Seattle, WA 98103 | P-0031820 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZGERALD II, BRIAN K<br>1733 119th ave ne<br>Blaine, MN 55449 | P-0031821 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELTON, SHEPHERD L<br>3421 Cedar Oaks Drive<br>Texas City, TX 77591 | P-0031822 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLIN, DOROTHEA L<br>820 Bay Street<br>Suisun City, CA 94585 | P-0031823 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUJAN, MIGUEL A<br>4206 Vegas de Suenos<br>Santa Fe, NM 87507 | P-0031824 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNCEY, RYAN L<br>106 Northwoods Ct.<br>White House, TN 37188 | P-0031825 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUIRING, ROGER<br>3511 S 79th St<br>Lincoln, NE 68506 | P-0031826 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALDEZ, DANIEL M<br>23 Harding Drive<br>Cathedral City, Ca 92234 | P-0031827 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLEKSIW, EUNICE<br>137 Shoreham Village Dr<br>Fairfield, CT 06824 | P-0031828 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUIRING, JANE<br>3511 S 79th St<br>Lincoln, NE 68506 | P-0031829 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELTON, ELIZABETH A<br>3421 Cedar Oaks Drive<br>Texas City, TX 77591 | P-0031830 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, XIANCHU<br>216 Santa Fe Trl<br>APT 2070<br>IRVING, TX 75063 | P-0031831 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNEL, KELLY D<br>7309 Waterwood Dr.<br>Rowlett, TX 75089 | P-0031832 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORECKI, DAVID P<br>398 shadowbrook dr<br>Windsor, CO 80550 | P-0031833 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTON, ROBYNE L<br>3703 E Grove st<br>Tampa, Fl 33610 | P-0031834 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCZYNSKI, CYNTHIA R<br>4355 S Austin Street<br>Milwaukee, WI 53207 | P-0031835 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYHNER, MARC D<br>2527 Royal Ct E<br>Seattle, WA 98112 | P-0031836 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TUCZYNSKI, CYNTHIA R<br>4255 S Austins Street<br>Milwaukee, wi 53207 | P-0031837 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSTAMI, SHAHIN<br>2548 Aquasanta<br>Tustin, CA 92782 | P-0031838 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| S, ROY G<br>PO Box 605<br>La Canada, CA 91012-0605 | P-0031839 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCER, IDRISA P<br>2103 Fieldbrook Place<br>Suffolk, VA 23434 | P-0031840 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERBER, SPENCER J<br>14100 Mohawk<br>Leawood, KS 66224 | P-0031841 | 11/26/2017 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| DART, BRIAN S<br>99 New Wickham Drive<br>Penfield, NY 14526 | P-0031842 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ, ROBERTO S<br>54 Sequoia Grove Way<br>American Canyon, CA 94503 | P-0031843 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIZIEFF, GORDON M<br>21 Broadview Terrace<br>Orinda, CA 94563 | P-0031844 | 11/26/2017 | TK Holdings Inc., et al. | $2,883.00 | | | | | $2,883.00 |
| KOWAL, MARIA S<br>20 Cove Side Lane<br>Stonington, CT 06378 | P-0031845 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TENHONSEL, LYNDSEY M<br>1614 Vickers Dr<br>Colorado Springs, CO 80918 | P-0031846 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUANN, CHARLES D<br>7109 Stuart Rd<br>King George, VA 22485 | P-0031847 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMPION, CHAUNCEY R<br>4306 8th Avenue<br>Los Angeles, Ca 90008 | P-0031848 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RESSEMANN, ERIC G<br>1501 east Minnesota street<br>Saint Joseph, Mn 56374 | P-0031849 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHING, CHRISTOPHER J<br>9709 W Olympic Blvd APT 2<br>Beverly Hills, CA 90212 | P-0031850 | 11/26/2017 | TK Holdings Inc., et al. | $23,347.88 | | | | | $23,347.88 |
| FOLDY, STEVEN A<br>2714 Johnson Street<br>Las Cruces, NM 88005 | P-0031851 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIGWORTH, SOON U<br>6242 Wilmette Drive<br>Burke, VA 22015 | P-0031852 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASH, DANNY A<br>454 Borden Circle<br>San Marcos, CA 92069-1841 | P-0031853 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIVERSON, STEVEN E<br>16763 Lakeland Beach Rd.<br>Kendall, Ny 14476 | P-0031854 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLINDER, DYLLAN M<br>15720 120th Avenue SE<br>Renton, WA 98058 | P-0031855 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARCIA, MICHAEL O<br>8 Prospect Street<br>East Williston, NY 11596 | P-0031856 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORNAK, MARK R<br>2368 Mill Grove Rd<br>Pittsburgh, PA 15241 | P-0031857 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOOSE, PAUL E<br>72 Camelot Dr<br>Worcester, MA 01602 | P-0031858 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUTZKE, KRISTINE N<br>7221 S Staples St Apt #224<br>Corpus Christi, TX 78413 | P-0031859 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORNAK, MARK R<br>2368 Mill Grove Rd<br>Pittsburgh, PA 15241 | P-0031860 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT- MILLAGE, LUWANNA<br>465 SOUTH ROSARIO AVENUE<br>SAN JACINTO, CA 92583 | P-0031861 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASH, DANNY A<br>454 Borden Circle<br>San Marcos, CA 92069-1841 | P-0031862 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, NOEL P<br>P.O. Box 3<br>Hessel, MI | P-0031863 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARZANO, MARYANN<br>8 Dave Lane<br>Centereach, NY 11720 | P-0031864 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSEUH, HSIAO<br>12585 W. 8th Place<br>Golden, CO 80401-4259 | P-0031865 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASELBERGER, CHRISTINA E<br>PO Box 12411<br>Columbus, OH 43212 | P-0031866 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERBER, SPENCER J<br>14100 Mohawk<br>Leawood, KS 66224 | P-0031867 | 11/26/2017 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| HSEUH, HSIAO<br>12585 W. 8th Place<br>Golden, CO 80401-4259 | P-0031868 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARZANO, JOHN C<br>8 Dave Lane<br>Centereach, NY 11720 | P-0031869 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STREIFFER, CATHERINE H<br>234 Dorrington Blvd<br>Metairie, LA 70005 | P-0031870 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLHJOO, LITCY<br>156 Orchard Ave<br>Woodbury, CT 06798 | P-0031871 | 11/26/2017 | TK Holdings Inc., et al. | $51,693.00 | | | | | $51,693.00 |
| OHTA, RUSSELL<br>6440 Lunita Road<br>Malibu, CA 90265 | P-0031872 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT- MILLAGE, LUWANNA<br>465 S. ROSARIO AVENUE<br>SAN JACINTO, CA 92583 | P-0031873 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIG, SHARON A<br>2439 east oak st<br>stockton, ca 95205 | P-0031874 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOWERS, STEPHEN E<br>145 Heyer Rd<br>Nazareth, PA 18064 | P-0031875 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNSBURG, CASSANDRA R<br>11229 Sampson Ave<br>Lynwood, Ca 90262 | P-0031876 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, TOMMY D<br>1424 Pine Forest Dr<br>Pearland, TX 77581 | P-0031877 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, MAX D<br>722 Heather Ct<br>Watsonville, CA 95076 | P-0031878 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZGERALD II, BRIAN K<br>1733 119th ave ne<br>Blaine, mn 55449 | P-0031879 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, ERIN R<br>204 ARIZONA ST.<br>Lawrence, KS 66049 | P-0031880 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ERIKA<br>222 Crescent Court<br>Brisbane, CA 94005 | P-0031881 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, BEVERLY V<br>109 Stonebridge Lane<br>Clinton, MS 39056 | P-0031882 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIALS, CANDI A<br>20072 Pitts Rd<br>Wellington, oh 44090 | P-0031883 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORSIN, NARDO<br>11351 NW 30TH PL<br>SUNRISE, FL 33323 | P-0031884 | 11/26/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| MATNEY, DWAYNE M<br>4414 Cedar Springs Rd<br>Unit 105<br>Dallas, TX 75219 | P-0031885 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANTEA, EMIL I<br>498 Chimney Sweep Hill Road<br>Glastonbury, CT 06033 | P-0031886 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAFFERTY, SEAN P<br>20 Cityview Way<br>San Francisco, CA 94131 | P-0031887 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPLAN, RICHARD P<br>1446 south oakhurst drive<br>los angeles, ca 90035 | P-0031888 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBERT, VINCENT L<br>832 E. Damion Loop<br>Chino Valley, AZ 86323 | P-0031889 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERBER, SPENCER J<br>14100 Mohaw<br>Leawood, KS 66224 | P-0031890 | 11/26/2017 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| SALEM, TRACI A<br>708 S Packwood Ave<br>Tampa, FL 33606 | P-0031891 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTRIL-MCKENNA, MARIE<br>7460 NE 122ND St<br>Kirkland, Wa 98034 | P-0031892 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JENSEN, CATHERINE L<br>357 Diamond Spring Road<br>Denville, NJ 07834 | P-0031893 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOKOVNA, ARAN H<br>27235 Trenton Place<br>Valencia, CA 91354 | P-0031894 | 11/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LIDSTONE, JAMES P<br>9750 Burberry Way<br>Highlands Ranch, CO 80129 | P-0031895 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOKOVNA, ARAN H<br>27235 Trenton Place<br>Valencia, CA 91354-2135 | P-0031896 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSH, ANTHONY<br>11 Clifton Terrace<br>Weehawken | P-0031897 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENKEL, EDWARD S<br>1003 Bentley ln<br>Bartlett, il 60103 | P-0031898 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRAGE, CATHY<br>1135 Brandy Station<br>Richardson, TX 75080 | P-0031899 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNMORE JR., WILLIE<br>719 E. 125th Street<br>Kansas City, MO 64146 | P-0031900 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHICK, LYNNE A<br>800 CIMARRON DR<br>CARY, IL 60013 | P-0031901 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IGNACIO, CATHERINE<br>91-1038 Waiilikahi St.<br>Ewa Beach, HI 96706 | P-0031902 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERBER, SPENCER J<br>14100 Mohawk<br>Leawood, KS 66224 | P-0031903 | 11/26/2017 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| CAMP, LEONARD C<br>868 Reed Creek Trail<br>Hartwell, GA 30643 | P-0031904 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAKE, JASON P<br>127 2nd Street<br>West Des Moines, IA 50265 | P-0031905 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDNICK, PETER<br>496 PARKER DR<br>FOLSOM, CA 95630 | P-0031906 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ROBERT E<br>181 Eastman School Road<br>Enfield, NC 27823 | P-0031907 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRISCIONE, LEONARD J<br>67 Birchwood Dr.<br>Elmwood Park, NJ 07407 | P-0031908 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AULENSI, ANGELO<br>2116 Clearwood Ct<br>Shelby Twp, Mi 48316-1042 | P-0031909 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDLER, ERIC L<br>1200 Gough St.<br>Unit 2A<br>San Francisco, CA 94109 | P-0031910 | 11/26/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEIN, ANN L<br>4025 Parker Ave<br>St Louis, MO 63116 | P-0031911 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOW, MARY E<br>3642 Shore Shadows Drive<br>Crosby, TX 77532 | P-0031912 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REICH, RICHARD E<br>844 Sergeantsville Road<br>Stockton, NJ 08559-1526 | P-0031913 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVELK, TAMARA L<br>PO Box 224<br>Lightfoot, VA 23090 | P-0031914 | 11/26/2017 | TK Holdings Inc., et al. | $15,000 | | | | | $15,000.00 |
| KUMAR, CHANDA<br>11 ashford lane<br>huntington, NY 11743 | P-0031915 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIZIEFF, GORDON M<br>21 Broadview Terrace<br>Orinda, CA 94563 | P-0031916 | 11/26/2017 | TK Holdings Inc., et al. | $2,883.00 | | | | | $2,883.00 |
| WEST, KAWANDA L<br>405 Community Drive<br>Waycross, GA 31501 | P-0031917 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIGER, DONALD L<br>2598 Dorchester Dr.<br>Riverside, CA 92506 | P-0031918 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREINER, HELGA M<br>122 Round Hill Road<br>Walden, NY 12586 | P-0031919 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIZIEFF, GORDON M<br>21 Broadview Terrace<br>Orinda, CA 94563 | P-0031920 | 11/26/2017 | TK Holdings Inc., et al. | $2,020.00 | | | | | $2,020.00 |
| KOBES, STEFFANY J<br>4800 Country Hill Rd<br>Lincoln, NE 68516 | P-0031921 | 11/26/2017 | TK Holdings Inc., et al. | $375.56 | | | | | $375.56 |
| BURTON, FREDRICK<br>PO BOX 7624<br>ASHEVILLE, NC 28802 | P-0031922 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCINO, GENETTE B<br>3815 Aiden Place<br>Apopka, FL 32703 | P-0031923 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BILLIOT, JACKIE M<br>315 St. Francis Street<br>Houma, La 70364 | P-0031924 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKEN, RICKY C<br>365 West Allen Street<br>Brawley, CA 92227 | P-0031925 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DAVID L<br>4724 53RD ST E<br>TACOMA, WA 98443 | P-0031926 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, DEBBIE<br>6355 S Durango Drive<br>Unit 1156<br>Las Vegas, NV 89113 | P-0031927 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOON, CHO<br>2443 Azevedo Pkwy<br>San Jose, CA 95125 | P-0031928 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIAZ, JACQUELINE B<br>3924 Pall Mall Ct.<br>Napa, CA 94558 | P-0031929 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EARL, MICHAEL W<br>552 W. 111 PL<br>LOS ANGELES, CA 90044 | P-0031930 | 11/26/2017 | TK Holdings Inc., et al. | $8,840.00 | | | | | $8,840.00 |
| NIKOLOUZOS, HELEN R<br>5 Vinegar Hill Drive<br>Saugus, MA 01906 | P-0031931 | 11/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BUSH, H M<br>2150 W Addison St #1<br>Chicago, IL 60618 | P-0031932 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPINOZA, EILEEN C<br>74296 Two Mile Rd<br>, Ca 92277 | P-0031933 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, STEVEN G<br>400 Chad Court<br>Vista, Ca 92083 | P-0031934 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, ELSIE M<br>619 Wyncroft Ln. Apt.3<br>Lancaseter, Pa 17603 | P-0031935 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIBBS, BEULAH E<br>6546 speights drive<br>indianapolis, IN 46278 | P-0031936 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINK, WILLIAM J<br>PO Box 326<br>Brackettville, TX 78832 | P-0031937 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLIARD-WARNER, KIA<br>889 dawson st<br>2c<br>bronx, ny 10459 | P-0031938 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIMBERMAN, EDWARD S<br>9955 E. Gray Hawk Drive<br>Tucson, AZ 85730-6106 | P-0031939 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, PHYLLIS L<br>1357 Harrington Street<br>Fremont, CA 94539 | P-0031940 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERBER, SPENCER J<br>14100 Mohawk<br>Leawood, KS 66224 | P-0031941 | 11/26/2017 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| MERRILL, FAWN<br>225 Kinloch Ct<br>Roseville, CA 95678 | P-0031942 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIMBERMAN, EDWARD S<br>9955 E. Gray Hawk Drive<br>Tucson, AZ 85730-6106 | P-0031943 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, JILL M<br>1274 S Fernside Dr<br>Tacoma, WA 98465 | P-0031944 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IZAGUIRRE, EDGAR<br>651 E Travis Blvd #12<br>Fairfield, CA 94533 | P-0031945 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCALANTE, LOUISIANA<br>211 W.21st street<br>Apt b<br>Long Beach, CA 90806 | P-0031946 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHNUCKEL, BRIAN C<br>1600 Nelson Avenue<br>Manhattan Beach, CA 90266 | P-0031947 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STINE-REIHER, BRENDA D<br>11754 NW Brookview Lane<br>Grimes, IA 50111 | P-0031948 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPRESSER, KYLE M<br>2659 N Ashland Ave<br>Apt 1<br>Chicago, IL 60614 | P-0031949 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNARD, THERESA L<br>3327 Wood Lane<br>Cameron Park, CA 95682 | P-0031950 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OJO, KIERA M<br>7903 133rd Ave NE<br>Redmond, wa 98052 | P-0031951 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOMANTO, RONALD T<br>9757 Kingsthorpe Terrace<br>Clarence, NY 14031 | P-0031952 | 11/26/2017 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| PRZENIOSLO, JAIMIE<br>4810 Halls Mill Xing<br>Ellenton, FL 34222 | P-0031953 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEARD, TIKETA L<br>1330 East Helicon Road<br>Grady, AL 36036 | P-0031954 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNUCKEL, BRIAN C<br>1600 Nelson Avenue<br>Manhattan Beach, Ca 90266 | P-0031955 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAVINE, MEGAN<br>8179 Westfield Circle<br>Vero Beach, Fl 32966 | P-0031956 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESGRANGE, TIFFANY H<br>4290 Trotters Way<br>Batavia, OH 45103 | P-0031957 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, JANICE A<br>4 Plaine Terrace<br>Newburgh, NY 12550 | P-0031958 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XIA, WEI<br>1800 E. Old Ranch Rd.<br>Apt. 142<br>Colton, CA 92324 | P-0031959 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COCHRAN, MAR H<br>1500 Chestnut St.<br>Unit 11-I<br>Philadelphia, PA 19102 | P-0031960 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN SMITH, ANDREA<br>922 kentucky avenue<br>signal mountain, tn 37377 | P-0031961 | 11/26/2017 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |
| GALLO-BARRIOS, DAVID<br>219 67th street<br>West New York, NJ 07093 | P-0031962 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, DONNA J<br>1407 Lewis Street<br>Charleston, WV 25301 | P-0031963 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, MARILYN<br>126 Margaret Ave<br>San Francisco, CA 94112 | P-0031964 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOLF, JAMES R<br>2560 Marty Way<br>Sacramento, Ca 95818 | P-0031965 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOKES, DANIELLE<br>2070 Telegraph Rd<br>2070 Telegraph RD<br>Honey Brook, PA 19344 | P-0031966 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAXFIELD, BARBARA L<br>2121 Hoover Ct<br>Pleasant Hill, CA 94523 | P-0031967 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRISON, DAWN H<br>1504 9th St<br>Argyle, TX 7622 | P-0031968 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRISON, DAWN H<br>1504 9th St<br>Argyle, TX 76226 | P-0031969 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIGGINS, WILLIAM E<br>32 Tomahawk Dr SW<br>Cartersville, GA 30120 | P-0031970 | 11/26/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| AUSTIN, LAQUITA<br>608 Carrington Place<br>Arden, NC 28704 | P-0031971 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORN, DAWN S<br>5008 Mako Drive<br>Wilmington, NC 28409 | P-0031972 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, GARY R<br>737 south Cumberland court<br>Alpine, UT 84004 | P-0031973 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LETTIERI, DANIEL D<br>3720 Charlemaine Drive<br>Auroa, IL 60504 | P-0031974 | 11/26/2017 | TK Holdings Inc., et al. | $277.06 | | | | | $277.06 |
| ENRIGHT, ROBERT<br>140 Nassau Road<br>Massapequa, NY 11758 | P-0031975 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HECHT, LISA F<br>5725 SW Westport Circle<br>Topeka, KS 66614 | P-0031976 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOWALTER, ELIZABETH S<br>47-449 Hui Kelu St<br>Kaneohe, HI 96744 | P-0031977 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, VINCENT L<br>5725 SW Westport Circle<br>Topeka, KS 66614 | P-0031978 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENTE, GREGORY M<br>833 Altamont Rd<br>Greenville, SC 29609 | P-0031979 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUFFER, CHAD A<br>143 Cleveland St. SE<br>Atlanta, GA 30316 | P-0031980 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAKAHASHI, SCOTT I<br>410 Magellan Avenue #307<br>Honolulu, HI 96813 | P-0031981 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENTE, GREGORY M<br>833 Altamont Rd<br>Greenville, SC 29609 | P-0031982 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CASTOR, VERONICA<br>4592 Oregon St.<br>San Diego, CA 92116 | P-0031983 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, SHAWN M<br>1355 HULL LN<br>MARTINEZ, CA 94553 | P-0031984 | 11/26/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| RUTKOWSKI, MARK G<br>600 Harvest Drive<br>Stroudsburg, PA 18360 | P-0031985 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEGLEY, DARIA<br>319 East 24th Street, Apt 15E<br>New York, NY 10010 | P-0031986 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRE, ANNEMARIE<br>10 Legion Place<br>Whippany, NJ 07981 | P-0031987 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, RALPH L<br>152 Beaver St<br>Cornelia, Ga 30531 | P-0031988 | 11/26/2017 | TK Holdings Inc., et al. | $11,510.43 | | | | | $11,510.43 |
| LOMANTO, LYNN M<br>9757 Kingsthorpe Terrace<br>Clarence, NY 14031 | P-0031989 | 11/26/2017 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| HODGES, RALPH L<br>152 Beaver St<br>Cornelia, Ga 30531 | P-0031990 | 11/26/2017 | TK Holdings Inc., et al. | $11,510.43 | | | | | $11,510.43 |
| HEARD, TIKETA L<br>1330 East Helicon Road<br>Grady, AL 36036 | P-0031991 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GINGRAS, RICHARD M<br>15 Charles Street<br>Plantsville, CT 06479-1905 | P-0031992 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMEER, ADNAN<br>419 Canyon Drive<br>Glendale, CA 91206 | P-0031993 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEUMANN, STEVEN M<br>1718 S. Holt Avenue<br>Los Angeles, CA 90035 | P-0031994 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MARK<br>7453 N. Sequoia<br>Fresno, CA 93711 | P-0031995 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRESS, GRACE N<br>4115 Chicago Ave<br>Minneapolis, MN 55407 | P-0031996 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, PAYTON E<br>2154 California Street<br>Apt. D<br>Concord, CA 94520 | P-0031997 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUONG, PHAT V<br>7911 Bellaire Blvd.<br>Houston, TX 77036 | P-0031998 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, TIFFANY N<br>8738 Addison Cv<br>Olive Branch, MS 38654 | P-0031999 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWE, ANDREA P<br>78 Sawgrass Drive<br>La Place, LA 70068 | P-0032000 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIBERMAN, TAL<br>2690 Caroline Avenue<br>Wayzata, MN 55391-9794 | P-0032001 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KICKER, JAMES R<br>1539 Ivy Drive<br>Hernando, MS 38632 | P-0032002 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORRELLI, MELISSA<br>1315 NEWTON DRIVE<br>WOODLAND, CA 95776 | P-0032003 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, DEBRA<br>3480 Crandon Street<br>Hilliard, Oh 43026 | P-0032004 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORRELLI, JOHN S<br>1315 NEWTON DRIVE<br>WOODLAND, CA 95776 | P-0032005 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIKRAMA, ARMAND<br>5821 Green Blvd<br>Naples, FL 34116 | P-0032006 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTEZ, MARIA<br>10686 weatherhill court<br>San Diego, ca 92131 | P-0032007 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, MAKANA A<br>78 Sylvan Avenue<br>New Haven, CT 06519 | P-0032008 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANGRULKAR, SANDEEP<br>25013 white sands dr<br>chantilly, va 20152 | P-0032009 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWELL, ULANDUS<br>5385 Finchwood Avenue<br>Memphis, TN 38115-3619 | P-0032010 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENAVIDEZ, ENRIQUE<br>212 S Kraemer Blvd#403<br>Placentia, Ca 92870 | P-0032011 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAE, BOK J<br>27811 Perales<br>Mission Viejo, Ca 92692 | P-0032012 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEELY, RICHARD B<br>293 Chimney Rock<br>Beaumont, CA 92223 | P-0032013 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N.A.<br>RAM, AKHIL<br>4002 NW 8TH CIR<br>CAMAS, WA 98607-7909 | P-0032014 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOCKHAM, MEGHAN R<br>6127 Metrowest Blvd. #108<br>Orlando, FL 32835 | P-0032015 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL JR, CHARLES T<br>1935 East Gate Drive<br>Stone Mountain, GA 30087 | P-0032016 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALARCON, ESTHER<br>1046 BUNBURY DR<br>WHITTIER, CA 90601 | P-0032017 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAZAR, MIREYA<br>14 Bentley Park Ct<br>Houston, TX 77070 | P-0032018 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHINCHWADKAR, GAJANAN 34703 TEAL CMN FREMONT, CA 94555 | P-0032019 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHINCHWADKAR, GAJANAN 34703 TEAL CMN FREMONT, CA 94555 | P-0032020 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOCKEN, CRAIG V po 164 325 walnut st. hallam, Ne 68368 | P-0032021 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGGINS, LARRY D 6630 ne roselawn Portland, Or 97218 | P-0032022 | 11/26/2017 | TK Holdings Inc., et al. | $28,000.00 | | | | | $28,000.00 |
| BINGHAM, MICHAEL C PO Box 1008 Springville, UT 84663 | P-0032023 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, YEN MING 421 W Broadway Apt 3111 Long Beach, CA 90802 | P-0032024 | 11/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BIGGS, MICHAEL C 212 Orange Blossom Circle Folsom, CA 95630 | P-0032025 | 11/27/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| HSIUNG, SUSAN 1408 Paseo Marlena San Dimas, CA 91773 | P-0032026 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENG, CHENG 1740 Puente Ave Baldwin Park, CA 91706 | P-0032027 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSIUNG, SUSAN 1408 Paseo Marlena San Dimas, CA 91773 | P-0032028 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMOOHA, JOSHUA A | P-0032029 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N.A. RAM, VIJI 4002 NW 8TH CIR CAMAS, WA 98607-7909 | P-0032030 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, RYAN M 280 N 8th Street Apt 303 Boise, ID 83702 | P-0032031 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIFFETT, CRAIG S 1004 S Western st Lake mills, Ia 50450 | P-0032032 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YIN, GUANG 109 Arbor Ridge Drive Warrington, PA 18976 | P-0032033 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAS, UNDURTI N 2221 NW 5TH STREET Battle Ground, WA 98604 | P-0032034 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YIN, GUANG 109 Arbor Ridge Drive Warrington, PA 18976 | P-0032035 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, BERYL Po box 6542 Katy, Tx 77491 | P-0032036 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OBRIEN, JOHN B<br>102 West Court Ave<br>Winterset, IA 50273 | P-0032037 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, BERYL<br>PO Box 6542<br>Katy, TX | P-0032038 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOVOA-MICHEL, GRECIA<br>7241 ADOBE CASA CT.<br>CITRUS HEIGHTS, CA 95621 | P-0032039 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CADENA, CHRISTOPHER<br>37733 Rushing Wind Ct<br>Murrieta, CA 92563 | P-0032040 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRINO, ARBILUMILDA<br>37733 Rushing Wind Ct<br>Murrieta, Ca 92563 | P-0032041 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OKEY BESSOLO, LISA A<br>9253 24th Ave NW<br>Seattle, WA 98117 | P-0032042 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, DAZHONG<br>20201 Chateau Dr<br>Saratoga, CA 95070 | P-0032043 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PREVOST, KAREN D<br>4366 Allendale Avenue<br>Oakland, CA 94619 | P-0032044 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DHILLON, BALJIT<br>PO Box 78373<br>San Francisco, CA 94107 | P-0032045 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GINGRAS, RICHARD M<br>15 Charles Street<br>Plantsville, CT 06479-1905 | P-0032046 | 11/27/2017 | TK Holdings Inc., et al. | $12,973.00 | | | | | $12,973.00 |
| SAMS, KAMARA<br>PO Box 31<br>Woodland Hills, CA 91365 | P-0032047 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDNER, VERONICA D | P-0032048 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSMADELIS, IRENE<br>116 Piermont Avenue<br>2C<br>South Nyack | P-0032049 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSANO, DONNA M<br>73 Abngton Road<br>Danvers, MA 01923 | P-0032050 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUSTON, RASHARD<br>2350 Dwight Rd #7<br>Memphis, Tn 38114 | P-0032051 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OAKLEY, GREGG V<br>PO Box 193<br>Buchtel, OH 45716-0193 | P-0032052 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENTINI, JOSEPH T<br>2157 Clinton View Circle<br>Rochester Hills<br>, MI 48309 | P-0032053 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINUCANE, BRENDA<br>136 STERLING DRIVE<br>LEWISBURG, PA 17837 | P-0032054 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLOYD, ERIN<br>305 Sondra Cove Trail E<br>Jacksonville, FL 32225 | P-0032055 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYNARD, AILEEN M<br>114 MCCARTHY ROAD<br>LINDLEY, NY 14858 | P-0032056 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIEDERICH, CAROLE L<br>175 MCCARTHY ROAD<br>LINDLEY, NY 14858 | P-0032057 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIEDERICH, CAROLE L<br>175 McCarthy Road<br>Lindley, NY 14858 | P-0032058 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AARON, ROBERT C<br>2821 NE 40th Court<br>Lighthouse Point, Fl 33064 | P-0032059 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOOMJIAN, CLAIRE D<br>123 Ringneck Court<br>Georgetown, SC 29440 | P-0032060 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABRIELE, JOSEPH A<br>114 Park Avenue<br>Nutley, NJ 07110 | P-0032061 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAENNI, SCOTT A<br>2133 Greenway Ave<br>Charlotte, NC 28204 | P-0032062 | 11/27/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| JONES, DARLEN C<br>632 CHAMPION ST EAST<br>APT 4B<br>WARREN, OH 44483 | P-0032063 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODONNELL, CATHERINE B<br>128 Clarence Road<br>Scarsdale, NY 10583 | P-0032064 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NARLOCK, JEFFREY E<br>605 Grace Drive<br>Lake In The Hill, IL 60156 | P-0032065 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, JOHN J<br>2293 Kennedy blvd<br>jersey city, nj 07304 | P-0032066 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOVACK, MARK E<br>2911 Old Orchard Road NE<br>Cedar Rapids, IA 52402 | P-0032067 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUCHACZ, JOHN F<br>3775 Fireside<br>Freeland, MI 48623 | P-0032068 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUICKLE, ROBIN D<br>127 St. Ann Way<br>Weirton, WV 26062 | P-0032069 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, KATHRYN<br>701 Aqui Esta Drive Lot 208<br>Punta Gorda, FL 33950 | P-0032070 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERMANN, ANDREW W<br>1639 Mackwood Rd<br>Rochester Hills, MI 48307 | P-0032071 | 11/27/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| SCHENA, CHRIS M<br>57 oakdale road<br>north reading, ma 01864 | P-0032072 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOUTSOGIANNIS, NICK<br>423 Stockton Loop<br>Williamstown, NJ | P-0032073 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPINE, AMBER L<br>566 Elm St<br>Broadway, VA 22815 | P-0032074 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNN, WILLIAM P<br>PO Box 474<br>Newcastle, ME 04553 | P-0032075 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERLINER, EDWARD J<br>523 Howland Road<br>Hubbardton, vt 05735 | P-0032076 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNN, WILLIAM P<br>PO Box 474<br>Newcastle, ME 04553 | P-0032077 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACHILI FAH, BENEDICTE R<br>21220 Seneca Crossing Dr<br>Germantown, MD 20876 | P-0032078 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALONSO, ANGELA L<br>13794 W Waddell Rd Ste 203<br>PMB 232<br>Surprise, AZ 85379 | P-0032079 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLAND, BRIAN<br>401 N Grand Ave<br>Bozeman, MT 59715 | P-0032080 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUTSIS SAVAS, GEORGIA<br>205 tamarix court<br>n. topsail beach, nc 28460 | P-0032081 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NDE FAH, JOSEPH MITT<br>21220 Seneca Crossing Dr<br>Germantown, MD 20876 | P-0032082 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATALLO, RACHEL<br>6045 51st Pl S<br>Seattle, WA 98118 | P-0032083 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, ROBERT M<br>8400 Harford Rd, Side<br>Parkville, MD 21234-4654 | P-0032084 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULTAN, GREGORY B<br>2107 SHerman Ave<br>#B<br>Evanston, IL 60201 | P-0032085 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOYNER, AMBER<br>5300 Woodruff Farm Rd<br>Apt 86<br>Columbus, GA 31907 | P-0032086 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, CARROL S<br>309 ONRADO DR<br>WARNER ROBINS, GA 31088 | P-0032087 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORIS, ALAN C<br>22 Wimbledon Dr<br>Rancho Mirage, CA 92270 | P-0032088 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZULYA, ROBERT J<br>N/A | P-0032089 | 11/27/2017 | TK Holdings Inc., et al. | $36,300.00 | | | | | $36,300.00 |
| MOREAN, MELISSA D<br>901 Meade Street<br>Williamsport, PA 17701 | P-0032090 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEMPSEY, MELISSA R<br>45 MARCHMAN DR<br>ATLANTA, GA 30342 | P-0032091 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUNTER, AMELIA S<br>300 Gramatan Ave.,<br>Apt. C36<br>Mt. Vernon, NY 10552 | P-0032092 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOHLER, AMY M<br>702 Park Ave.<br>Elyria, OH 44035 | P-0032093 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STUBLASKI, NATHANIEL J<br>12017 Brenlyn Ln<br>Minnetonka, MN 55343 | P-0032094 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| N/A<br>MOREAN, MELISSA D<br>901 Meade Street<br>Williamsport, PA 17701 | P-0032095 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CULLINAN, SCOTT A<br>219 6th Ave N<br>#6<br>Clear Lake, IA 50428 | P-0032096 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JENNINGS, WAYNE D<br>884 Quilliams Road<br>Cleveland Height, OH 44121 | P-0032097 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRADLEY, PATRICIA A<br>8893 Fenton<br>Redford, Mi 48239 | P-0032098 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FREMDER, HOWARD<br>2905 mandalay beach rd.<br>wantagh, ny 11793 | P-0032099 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| na<br>HAINES, FREDDA M<br>3502 Frederick Pl<br>Kensington, MD 20895 | P-0032100 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DANG, CONSTANCE L<br>1904 Peaceful Hills Rd<br>Walnut, CA 91789 | P-0032101 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRIGHAM, RITA<br>887 Southhill road<br>Stewertstown, NH 03576 | P-0032102 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TARRANT, MARILYN<br>947 E McNair Drive<br>Tempe, AZ 85283 | P-0032103 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, SHIRLEY<br>230 Northeast Outlook avenue<br>Grants Pass, OR 97526 | P-0032104 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAKER , THOMAS E<br>1068 Sibbie Road<br>Abbeville , GA 31001 | P-0032105 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAHWATY, CHARLES C<br>636 Navaho Trail Dr<br>Franklin Lakes, NJ 07417 | P-0032106 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACOBY, CLIFFORD A<br>59 Willow La<br>Spring Lake Hts, NJ 07762-2187 | P-0032107 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PINKOWSKI, WILLIAM M<br>5 Meadowview Drive<br>Selinsgrove, PA 17870 | P-0032108 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWELLEN, LIANNE L<br>6548 Campanile Street<br>Rio Linda, CA 95673 | P-0032109 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWELLEN, LIANNE L<br>6548 Campanile Street<br>Rio Linda, CA 95673 | P-0032110 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYLAND, JEFFREY W<br>265 Peeper Lane<br>Winchester, VA 22603 | P-0032111 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GELTMAN, ERIC R<br>73 reynolds drive<br>Lido Beach, Ny 11561 | P-0032112 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, LESLINE M<br>21320 Brinson Ave #115<br>Pt Charlotte, FL 33952 | P-0032113 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATHANS, PHILIP G<br>2006 251ST PL SE<br>Sammamish, WA 98075 | P-0032114 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENDL, EDMUND M<br>13592 whembly drive<br>santa ana, ca 92705 | P-0032115 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUGHENBAUGH, MICHAEL W<br>8525 NE 15th St<br>Vancouver, WA 98664 | P-0032116 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNHART, THOMAS W<br>po box 666<br>mancos, CO 81328 | P-0032117 | 11/27/2017 | TK Holdings Inc., et al. | $190.00 | | | | | $190.00 |
| SHAW, FREDERICK V<br>8535 Dina Lane<br>Ellicott City, MD 21043 | P-0032118 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, MARY S<br>1750 Howe Road<br>Kernersville, NC 27284 | P-0032119 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, YESENIA<br>48 Augustus ave<br>Roslindale, Ma 02131 | P-0032120 | 11/27/2017 | TK Holdings Inc., et al. | $13,316.42 | | | | | $13,316.42 |
| GORDON, ROBIN M<br>15 Red Tail Hawk Court<br>Annandale, NJ 08801 | P-0032121 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARP, MEGAN R<br>4127 Duff rd<br>leitchfield, ky 42754 | P-0032122 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADDISON, FREDDIE<br>10111 S. Paxton<br>chicago<br>, il 60617-5634 | P-0032123 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTTRELL, LAURIE S<br>13892 Allthorn Dr.<br>Santa Ana, CA 92705 | P-0032124 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ANDREW J<br>4750 s Dudley Street number 3<br>Littleton, co 80123 | P-0032125 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COTE, WILLIAM D<br>280 Roberts Road<br>Suwanee, GA 30024 | P-0032126 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINTO, MAURICIO M<br>11762 De Palma Rd., Suite 1-C<br>Corona, CA 92883 | P-0032127 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELLY, BRANDON D<br>6596 Chesapeake Dr<br>Memphis, TN 38141 | P-0032128 | 11/27/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| SPAGNOLO, JOAN M<br>2643 York Drive<br>Augusta, GA 30909-2003 | P-0032129 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, MICHAEL A<br>3323 NE Rodney Ave<br>Portland, OR 97212 | P-0032130 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, TERRENCE A<br>48 James Street<br>Unit B<br>Newark, NJ 07102 | P-0032131 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINGAFELT, CHRISTINE M<br>375 Braddock Street<br>Johnstown, PA 15905 | P-0032132 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLA, DELCI<br>9350 Ohara Ave<br>Delhi, CA 95315 | P-0032133 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUEN, TIM<br>3837 Callan Blvd<br>SSF, CA 94080 | P-0032134 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHERIAN, SUNNY<br>4124 N. MC VICKER AVBE<br>chicago, il 60634 | P-0032135 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RISER, SHERRY D<br>3030 Blueridge Ln<br>Garland, TX 75042 | P-0032136 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORONEC, JOHN<br>2811 Sanibel Lane<br>Lambertville, Mi 48144 | P-0032137 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSE, DIANA K<br>1280 W. 108th St.<br>Cleveland, OH 44102 | P-0032138 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTA, KYLE A<br>6026 LARCH CT<br>DOVER, DE 19901 | P-0032139 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, CHARLES | P-0032140 | 11/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MCHUGH, GARET O<br>1205 E Cooper Rd<br>Muncie, IN 47303 | P-0032141 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLA, SUKHVINDER<br>9350 Ohara Ave<br>Delhi, CA 95315 | P-0032142 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, BARBARA A<br>PO Box 13723<br>Saint Petersburg, FL 33733 | P-0032143 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIZON, JERILENE V<br>7922 Louise Ave<br>NORTHRIDGE, Ca 91325 | P-0032144 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARTMAN, PATRICIA M<br>9191 Spring Hill Drive<br>Spring Hill, Fl 34608 | P-0032145 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAVOIE, SPENCER M<br>423 Oak St<br>East Hartford, CT 06118 | P-0032146 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANTALEO, ANTONETTE<br>8 Avenue B<br>Port Monmouth, NJ 07758 | P-0032147 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, APRIL D<br>1204 Little Creek Rd.<br>Chester, MD 21619 | P-0032148 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNCY, RONALD E<br>Ronald Muncy<br>Po Box 104<br>Kermit, Wv 25674 | P-0032149 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLOP, ANDRE N<br>3219 Bammel ln<br>Houston, TX 77098 | P-0032150 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAO, GANEN<br>6752 150th Street Apt.421A<br>Flushing, NY 11367 | P-0032151 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGREGOR, AMY D<br>5666 Garden Valley Rd<br>Newburgh, IN 47630 | P-0032152 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPH, MATTHEW<br>12 BRADL LANE<br>NANUET, NY 10954 | P-0032153 | 11/27/2017 | TK Holdings Inc., et al. | $5,653.00 | | | | | $5,653.00 |
| JONES, GRISELDA A<br>153 Exeter Road<br>Williamsville, NY 14221 | P-0032154 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLOP, ANDRE N<br>3219 Bammel ln<br>Houston, TX 77098 | P-0032155 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENDRICK, ELLEN S<br>Ellen S Kendrick<br>300 Horseback Hollow<br>Austin, TX | P-0032156 | 11/27/2017 | TK Holdings Inc., et al. | $4,880 | | | | | $4,880.00 |
| SAWYER, DARLENE<br>190 Meadow Lane Circl<br>Rochester Hills, MI 48307 | P-0032157 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNAPP, DIANA G<br>5216 Fleming Rd<br>Atwater, Ca 95301 | P-0032158 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROADWAY, ROBERT T<br>P.O. Box 452<br>Altamont, KS 67330 | P-0032159 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BILLEWICZ, JULIA<br>18 NW 15th PLace<br>Cape Coral, fl 33993 | P-0032160 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, PATRICIA E<br>1012 Main Street<br>Veazie, ME 04401 | P-0032161 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHOUILLIER, CYNTHIA S<br>22170 Empress Street<br>Moreno Valley, CA 92553 | P-0032162 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONNALLY, LUCAS N<br>1808 Hodges St<br>Lake Charles, LA 70601 | P-0032163 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAMOVIC, THOMAS P<br>Thomas Abramovic<br>950 Bel Air Drive East<br>Vista, CA 92084 | P-0032164 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DERZIC, KAREN L<br>1229 Benton Ave<br>Pittsburgh, PA 15212 | P-0032165 | 11/27/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KORDICH, LYNNE<br>2209 E. Hudson<br>Royal Oak, Mi 48067 | P-0032166 | 11/27/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| GALINDO, ARGELIA<br>MO Aziz Esq.<br>800 Commerce<br>Houston, TX 77002 | P-0032167 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEDDY, MYRTIE<br>34021 J St<br>Barstow, CA 92311-6422 | P-0032168 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANDLE, LORREN B<br>1370 Douglas drive N<br>APT 212<br>Golden valley, MN 55422 | P-0032169 | 11/24/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SANCHEZ GRIFFITH, MARICELA G<br>2914 South 31st lane<br>Mcallen, TX 78503 | P-0032170 | 11/24/2017 | TK Holdings Inc., et al. | $1,194.00 | | | | | $1,194.00 |
| HUNT , STEPHEN<br>114 Couples Ct<br>Murfreesboro , TN 37128 | P-0032171 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATOLI, DIANE<br>PO Box 414<br>Carle Place, NY 11514 | P-0032172 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCWILLIAMS, GAIL M<br>80 Piccadilly DR<br>1<br>Hamilton, OH 45013 | P-0032173 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROWBRIDGE, BRADLEY S<br>PO Box 45<br>Plymouth, FL 32786-0045 | P-0032174 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODWIN, ROBERT E<br>3144 Overhill Road<br>Mountain Brook, AL 35223 | P-0032175 | 11/24/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CORDONE , ANDREA M<br>152 Booth Hill Rd<br>Trumbull , CT 06611 | P-0032176 | 11/24/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CORDONE, ANDREA M<br>152 Booth Hill RD<br>Trumbull, CT 06611 | P-0032177 | 11/24/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MICHAELS , DIANA J<br>196 Long Vue Acres Rd<br>Wheeling , WV 26003 | P-0032178 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAPP, LELAND R<br>3844 aheritqge Court<br>Columbus, aa 47203/8113 | P-0032179 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CECALA, GIOVANNI 66 Thornwood Lane Sewell, NJ 08080 | P-0032180 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCQUADE, KIMBERLEY A 10022 Dewey Drive Garden Grove, CA 92840 | P-0032181 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JURIN, DAVID M 3141 64th St. Sacramento, Ca 95820 | P-0032182 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAMPS, DAVID W 605 NW 37 ST Oklahoma City, OK 73118 | P-0032183 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROON, CAROLINE M 417 Rialto Court MOUNTAIN VIEW, CA 94043 | P-0032184 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JENNIFER 3014 T St. Vancouver, WA 98663 | P-0032185 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHING, JENNIFER 1347 35th avenue san francisco, ca 94122 | P-0032186 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCHUGH, GARET O | P-0032187 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARR, VINCENT J 14723 HARTAWAY LANE CYPRESS, TX 77429-2399 | P-0032188 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUITY, ALI E 233 Bella Vista Terrace McDonough, GA 30253 | P-0032189 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEEL, JOHN P o box 1715 Delran, Nj 08075 | P-0032190 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORLEY, ADAM M 91 Delafield Place Staten Island, NY 10310 | P-0032191 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHING, LAURA 1647 23rd avenue san francisco, ca 94122 | P-0032192 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, ROBERT E 2211 margaret drive newport beach, ca 92663 | P-0032193 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHINERY, BRUCE 113 Thoreau Way #4210 Lawrence, MA 01843 | P-0032194 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, JOEL R 35W320 COUNTRY SCHOOL RD DUNDEE, il 60118 | P-0032195 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRIDGEN, CARRIE J 6932 Norchester Court Charlotte, NC 28227 | P-0032196 | 11/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BERNSTEIN, CARRIE S 1632 S Monroe St Denver, CO 80210 | P-0032197 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILEY, LANCE P 250 Lee Lane SW Cleveland, TN 37311 | P-0032198 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHOTT, WILLIAM P<br>110 Wehrli Road<br>Long Valley, NJ 07853 | P-0032199 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERRATT, MARY A<br>5442 PARK AVENUE<br>GARDEN GROVE, CA 92845 | P-0032200 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHAELS , DIANA J<br>196 Long Vue Acres Rd<br>Wheeling , WV 26003 | P-0032201 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALDRICH , RICHARD R<br>39 Cache Cay Dr<br>Vero Beach , FL 32963 | P-0032202 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NABOK, OLGA<br>5533 Walnut ave.<br>Sacramento, CA 95841 | P-0032203 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COPPOLA WEEKS, CAROL<br>4704 W Caldwell Ave<br>Apt. H<br>Visalia, CA 93277 | P-0032204 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURROUGHS, RYAN D<br>529 Saint Andrews BLVD<br>Naples, FL 34113 | P-0032205 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, YEE Y<br>2239 Gates St.<br>Apt. #2<br>Los Angeles, CA 90031 | P-0032206 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREGORCY, GLENN M<br>649 W Galena Grove Way<br>Draper, UT 84020 | P-0032207 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHEWS, LINDSEY R<br>405 pinecrest road ne<br>atlanta, ga 30342 | P-0032208 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARIANI, GOPE D<br>10212 Lawnmarket Ct<br>Ellicott City, MD 21042 | P-0032209 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EADER, LAURA<br>4951 gulfshore Blvd North apt<br>Naples, Fl 34103 | P-0032210 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORLEY, ADAM M<br>91 Delafield Place<br>Staten Island, NY 10310 | P-0032211 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, MARY<br>464 Nassau<br>Bolingbrook, il 60440 | P-0032212 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, AMY E<br>5850 Benner St<br>Apt 204<br>Los Angeles, CA 90042 | P-0032213 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGOOD, MICHELE<br>PO Box 521<br>Livingston, AL 35470 | P-0032214 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILROY, KEVIN P<br>4 Timberwood Drive<br>Unit 101<br>Lebanon, NH 03766 | P-0032215 | 11/27/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARIANI, GOPE D<br>10212 Lawnmarket Ct<br>Ellicott City, MD 21042 | P-0032216 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHURCHILL, DAVID K<br>2642 Colleen Ln<br>Dacula, GA 30019-6568 | P-0032217 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, TERRI L<br>1130 SW 170th Ave. #201<br>Beaverton, OR 97003 | P-0032218 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, PENNY J<br>129 Cornwall Ave<br>Tonawanda, NY 14150 | P-0032219 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BARBARA M<br>1374 Turnberry Drive<br>Castle Rock, CO 80104 | P-0032220 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIBEL, RONALD G<br>237 Bell Street<br>Americus, GA 31709 | P-0032221 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLMAN, THOMAS N<br>721 Wolverine Rd<br>Mason, MI 48854 | P-0032222 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, BRIAN P<br>PO Box 2491<br>Oak Bluffs, MA 02557 | P-0032223 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDS, JAIME N<br>3 Ardsley Circle<br>Dover, DE 19904 | P-0032224 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ-TORRES, DOMINGO<br>386 Evergreen Circle<br>Gliberts, IL 60136 | P-0032225 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, CLAUDIA<br>1155 E Central Ave<br>Holtville, CA 92408 | P-0032226 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHOWJA, HEENA<br>207 S. Calle Seville #1<br>San Clemente, CA 92672 | P-0032227 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRARD, BEVERLY R<br>571 Kings Rd SE<br>Milledgeville, ga 31061 | P-0032228 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUNEFF, JESSE M<br>1223 Grove Ave<br>Imperial Beach, CA 91932-3666 | P-0032229 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AXTMAN, STEVEN C<br>10780 Armada avenue northwest<br>Silverdale, WA 98383 | P-0032230 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOROW II, STUART A<br>13244 Roy harris loop<br>Conroe, TX 77306 | P-0032231 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUERCIA, PATRICIA<br>1442 marline avenue<br>El Cajon, CA 92021 | P-0032232 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALDRICH, RICHARD R<br>39 Cache Cay Drive<br>Vero Beach, FL 32963 | P-0032233 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, VIVIAN L<br>8130 Sunflower Avenue<br>Rancho Cocamonga, CA 91701-2548 | P-0032234 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, TAMEKA L<br>18551 Lake stream drive<br>Greenwell spring, CA 70739 | P-0032235 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIROTA , MARCI B<br>9217 Kolmar Ave<br>Skokie , IL 60076 | P-0032236 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON , EDWARD C<br>18551 Lake Stream Dr<br>GreenwellSprings, LA 70739 | P-0032237 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINTER, CAROLYN E<br>560 Westley Rd<br>Glencoe, IL 60022 | P-0032238 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEREWSKY , SHOSHANA D<br>2230 w. 27th Ave<br>Eugene , OR 97405 | P-0032239 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE , DELOIS E<br>PO Box 1461<br>Tappahannock , VA 22560 | P-0032240 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLOWAY , CADERIUS L<br>N. Little Rock , AR 72118 | P-0032241 | 11/24/2017 | TK Holdings Inc., et al. | $7,775.00 | | | | | $7,775.00 |
| BOOGREN, TERRY L<br>458 Hightview Ave<br>Elmhurst, IL 60126-2226 | P-0032242 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENMARK, JACQUELINE<br>4409 Barbara road<br>Fort worth, TX 76114 | P-0032243 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, STANLEY S<br>PO Box 1461<br>Tappahannock, VA 22560 | P-0032244 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, JEANETTE B<br>6029 Pear Orchard RD<br>Jackson, MS 39211 | P-0032245 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, PETER D<br>6029 Pear Orchard R4<br>Jackson, MS 39211 | P-0032246 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHUMADA, MARIA<br>6505 N Damen avenue<br>Apt 302<br>Chicago, IL 60645 | P-0032247 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HACKER, GWENDOLYN D<br>6522 Korematsu court<br>San Jose, CA 95120-4570 | P-0032248 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINBOTT , KIMBERLY J<br>105 n 2nd St.<br>STE. Genevieve , MO 63670 | P-0032249 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, MARTHA E<br>110 25th avenue east<br>apt c<br>seattle, WA 98112 | P-0032250 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULICK, SYLVIA K<br>175 Cedar Point RD.<br>Johnson City, TN 37601 | P-0032251 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISDOM, JEFFERY M<br>19813 Spurrier avenue<br>Poolesville, MD 20837-2016 | P-0032252 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORROW, JOHN M<br>1949 Kinder Hill Ct<br>Lawrenceville, GA 30044 | P-0032253 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIRI , LORI L<br>45-727 Waiawi Street<br>Kaneohe, HI 96744 | P-0032254 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOKAYA, WARREN N<br>536 Hemlock Lane<br>Bradley, IL 60915 | P-0032255 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHU, CHARLENE R<br>162 Dandyview Drive<br>Lower Burrell, PA 15068 | P-0032256 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0032257 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RALPH, PATRICIA A<br>38453 Moravian drive<br>Clinton township, MI 48036 | P-0032258 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0032259 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, THEIA L<br>334 Allie Ln<br>Luling, La 70070 | P-0032260 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVEZ, RAFAEL A | P-0032261 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLICK, BARBARA L<br>1381 Indian Mound Trail<br>Vero Beach, FL 32963 | P-0032262 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOCK, MICHELLE A<br>8729 Oakleigh Rd<br>Parkville, MD 21234 | P-0032263 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENORE, KAREN A<br>11239 Skytop Drive<br>Huntersville, NC 28078 | P-0032264 | 11/27/2017 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| NOWAK, GILLEN<br>2737 THORNWOOD LANE<br>JACKSONVILLE, FL 32207 | P-0032265 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, CYNTHIA M<br>8001 E 57th St<br>Kansas City, Mo 64129-2705 | P-0032266 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROONEY, RICHARD D<br>208 windsor drive<br>hurley, ny 12443 | P-0032267 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLINA, RAYMOND C<br>607 Castlebay Drive<br>Spicewood, Tx 78669 | P-0032268 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAUDIOSO, DANIEL F<br>1116 Arbroid Dr<br>Englewood, FL 34223 | P-0032269 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ-PACHECO, CARLOS A<br>C1 Calle Crisantemo<br>Estancias de Bairoa<br>Caguas, PR 00727 | P-0032270 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFF, CARL J<br>6770 Ginseng Ln<br>King George, VA 22485 | P-0032271 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| n/a<br>FRUTIGER, ROBERT C<br>1517 E Prince Rd.<br>Tucson, AZ 85719 | P-0032272 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALK, BRUCE<br>1637 Russell Road<br>Psoli, PA 19301 | P-0032273 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROONEY, RICHARD D<br>208 windsor drive<br>hurley, ny 12443 | P-0032274 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLINA, RAYMOND C<br>607 Castlebay Drive<br>Spicewood, Tx 78669 | P-0032275 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERKEL, HARRIET B<br>203 Hardee Ave<br>Summerville, SC 29485 | P-0032276 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAUDIOSO, DANIEL F<br>1116 Abroid Dr<br>Englewood, FL 34223 | P-0032277 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, ANGEL<br>9342 Carmalee Street<br>Houston, TX 77075 | P-0032278 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEIBAUER, WILLIAM D<br>1414 BRETT PLACE<br>UNIT 246<br>SAN PEDRO, CA 90732 | P-0032279 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOLLUM, NICHOLE L<br>610 S Jenison Ave<br>Lansing, MI 48915 | P-0032280 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALK, BRUCE<br>1637 Russell Road<br>Paoli, PA 19301 | P-0032281 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERWEIT TRUST<br>VANDERWEIT, JOHN W<br>2508 HILLVIEW PL.<br>LAKE HAVASU CITY, AZ 86403 | P-0032282 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JAMES W | P-0032283 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEAK, BLAIR K<br>300 E. Mission St.<br>Crowley, TX 76036 | P-0032284 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAVATA, ALESSANDRO<br>13 Halo Ave<br>Sewell, NJ 08080 | P-0032285 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DORIS M<br>105 Alice Street<br>Winston Salem, NC 27105 | P-0032286 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAVATA, ALESSANDRO<br>13 Halo Ave<br>Sewell, NJ 08080 | P-0032287 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COONS, PAUL C<br>4698 Miramar Ave.<br>Newaygo, MI 49337 | P-0032288 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALY, MICHAEL C<br>4716 Altadena Ave<br>San Diego, CA 92115 | P-0032289 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALLACE, KELLY<br>3308 N. Oakley Ave<br>2<br>Chicago, IL 60618 | P-0032290 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PEAK, SHARON A<br>300 E. Mission St<br>Crowley, TX 76036 | P-0032291 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CECALA, MARY A<br>66 Thornwood Lane<br>Sewell, NJ 08080 | P-0032292 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOLER, SIGAL E<br>139 Westwind Mall<br>Marina Del Rey, CA 90292 | P-0032293 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEDER, ADRIANNA L<br>32604 W. 171st Ct.<br>Gardner, KS 66030 | P-0032294 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG, MICHAEL W<br>402 27th Street<br>San Francisco, CA 94131 | P-0032295 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CECALA, MARY A<br>66 Thornwood Lane<br>Sewell, NJ 08080 | P-0032296 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EAVES, HANNELORE G<br>P.O.Box 442<br>Jacksonville, AR 72078 | P-0032297 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YILMAZ, COREY S<br>PO Box 35876<br>Phoenix, AZ 85069 | P-0032298 | 11/27/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| PAGE, ELAINE C<br>90 Summer Street<br>Andover, MA 01810 | P-0032299 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KLINGER, ROBERT C<br>12967 Mahogany Ct<br>Frisco, TX 75033 | P-0032300 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TENNEY, JOHN L<br>2512 St. Francis Street<br>Sulphur, LA 70663 | P-0032301 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CALTON, TAMMY L<br>6401 overland trail<br>Maple Falls | P-0032302 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOBRON, JOHN D<br>7109 FINE LANE<br>HARRISON, TN 37341 | P-0032303 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAILEY, DEBRA P<br>2459 Olive Branch Way<br>Orlando, FL 32817 | P-0032304 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLATER, CLIFFORD<br>P.O. Box 75<br>Silver Springs, NY 14550 | P-0032305 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Tech Knowledge Partners, LLC<br>FEIFERIS, WILLAIM<br>504 S. Edson<br>Lombard, IL 60148 | P-0032306 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAILEY, DEBRA P<br>2549 Olive Branch Way<br>Orlando, FL 32817 | P-0032307 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DURIVAGE, STEVE P<br>214 Sunset Dr<br>Bennington, vt 05201 | P-0032308 | 11/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HOUDER, DANIEL S<br>1026 Route 63<br>Westmoreland, NH 03467 | P-0032309 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEOU, NARO<br>213 Parkway Circle<br>Chattanooga, TN 37411 | P-0032310 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COPPOLA WEEKS, CAROL A<br>4704 W Caldwell Ave<br>Apt. H<br>Visalia, CA 93277 | P-0032311 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, DEBRA<br>2459 Olive Branch Way<br>Orlando, FL 32817 | P-0032312 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLIKEN, KELLY<br>835 John Horton Rd<br>Apex, NC 27523 | P-0032313 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, DESIREE E<br>P.O. BOX 310432<br>Tampa, FL 33680 | P-0032314 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEARS-LOVE, JACQUELYN<br>912 Church St<br>Deptford, NJ 08096 | P-0032315 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILHITE, AMY C<br>177 chelsea station drive<br>chelsea, al 35043 | P-0032316 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURIVAGE, STEVE P<br>214 Sunset Drive<br>Bennington, VT 05201 | P-0032317 | 11/27/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| SETO, RYAN<br>7436 Muirwood Court<br>Pleasanton, Ca 94588 | P-0032318 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAILEY, CARLA D<br>30869 Young Dove<br>Menifee, CA 92584 | P-0032319 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, KERRY L<br>5215 KRISTEN CT<br>SPRING, TX 77373 | P-0032320 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, AUSTIN T<br>4785 Propes Drive<br>Oakwood, GA 30566 | P-0032321 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>MITCHELL, GEORGE W | P-0032322 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, AARON L<br>23315 S. Harper Road<br>Peculiar, MO 64078 | P-0032323 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHAN, DONALD W<br>14512 FM 250 N<br>Marietta, tx 75566 | P-0032324 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIER, MICHELLE S<br>2203 Hildarose Drive<br>Silver Spring, MD 20902 | P-0032325 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PANAS, ANN E<br>2757 Maple Rd<br>Jackson, WI 53037 | P-0032326 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUIZ, THOMAS<br>10946 Gadsten Wat<br>Rancho Cordova, CA 95670 | P-0032327 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILL, ROXANNE T<br>1606 Whitewater Falls Drive<br>Orlando, Fl 32824 | P-0032328 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERMAN, AMY L<br>1259 SW Crossway Ct<br>Port Orchard, WA 98367 | P-0032329 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORAGON, FRANK B<br>108 West Myrtlewood Drive<br>Newberg, OR 97132 | P-0032330 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERKENRATH, JOHN<br>30502 portside place<br>agoura hills, ca 91301 | P-0032331 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, KRISTIN<br>18 2nd Street<br>Annapolis, MD 21401 | P-0032332 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEMMLER, HAL<br>1253 Lucio Lane<br>Sacramento, CA 95822 | P-0032333 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANTHAM, CANDACE R | P-0032334 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOWAK, GILLEN<br>2737 THORNWOOD LANE<br>JACKSONVILLE, FL 32207 | P-0032335 | 11/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| CADE, CARLA K<br>2710 Rock Island Rd. Apt 120<br>Irving, TX 75060 | P-0032336 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, RHYS J<br>2706 W Francis Pl<br>Chicago, IL 60647 | P-0032337 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEIBAUER, WILLIAM D<br>1414 BRETT PLACE<br>UNIT 246<br>SAN PEDRO, CA 90732 | P-0032338 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOWAK, GILLEN<br>2737 THORNWOOD LANE<br>JACKSONVILLE, FL 32207 | P-0032339 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODSON, THOMAS A<br>1828 Ibache St<br>South Lake Tahoe, CA 96150 | P-0032340 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISHOP, PHILLIP R<br>15405 N.W. Baker Creek Rd.<br>McMinnwille, Or 97128-8007 | P-0032341 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORAGON, FRANK B | P-0032342 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH , DAVID G<br>206 Loretta avenue<br>Follansbee, WV 26037 | P-0032343 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICKERSON, MICHAEL P<br>27497 Middleton Rd<br>Middleton, ID 83644 | P-0032344 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEAN, QUYNH T<br>23761 Via Storni<br>Mission Viejo, CA 92692 | P-0032345 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANALES JR, LEONEL<br>1531 Enfield St<br>Spring Valley, CA 91977 | P-0032346 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITAKER , STEPHEN L<br>28451 Panama<br>Warren , MI 48092 | P-0032347 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYBEE, SAM A<br>1153 28th St<br>Hondo, TX 78861-3238 | P-0032348 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINANE, ANN M<br>1725 Woodglen Rd<br>Sandy, UT 84092 | P-0032349 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAZCANO, RAFAEL<br>14114 durness st<br>baldwin park, ca 91706 | P-0032350 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, MORTON<br>7811 CICADA DR<br>MISSOURI CITY, TX 77459 | P-0032351 | 11/27/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| MELSTROM, MARY<br>11605 61st Avenue North<br>Plymouth, MN 55442 | P-0032352 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, MORTON<br>7811 CICADA DR<br>MISSOURI CITY, TX 77459 | P-0032353 | 11/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HANKS, SUZAN J<br>PO BOX 17<br>Odin, IL 62870 | P-0032354 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADDISON, CAROL A<br>1958 Cedar Drive<br>New Brighton, MN 55112 | P-0032355 | 11/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HOFFMAN, PAUL J<br>2730 Dale St N<br>#D201<br>Roseville, MN 55113-2387 | P-0032356 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bay Chevrolet, Inc<br>2900 Government Blvd<br>Mobile, AL 36606 | P-0032357 | 11/27/2017 | TK Holdings Inc., et al. | $2,687.00 | | | | | $2,687.00 |
| RICHARD, SHEILA M<br>3809 S. Virginia Lane<br>Spokane Valley, WA 99206 | P-0032358 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANDLEWALA, RAJKUMAR<br>803 Secaucus Road<br>Jersey City, NJ 07307 | P-0032359 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARK, KEITH K<br>19403 Sanctuary Rose Bud Ln<br>Spring, TX 77388 | P-0032360 | 11/27/2017 | TK Holdings Inc., et al. | $5,950.00 | | | | | $5,950.00 |
| WELLS, BRITTANY R<br>4607 Georgia St<br>Santa fe, Tx 77517 | P-0032361 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, GLAADYS<br>3702 Bolden Fields<br>Converse, Tx 78109 | P-0032362 | 11/27/2017 | TK Holdings Inc., et al. | $483,155.00 | | | | | $483,155.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PANGILINAN, DENCY E<br>1367 Bent Tree Lane<br>Concord, CA 94521 | P-0032363 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARETSKIY, DMITRIY<br>PO Box 1219<br>Lake Stevens, WA 98258 | P-0032364 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OHANIAN, JEANETTE L<br>726 37th ave ne<br>st.petersburg | P-0032365 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYMOND, JOEL C<br>203 s winooski ave apt 3<br>burlington, vt 05401 | P-0032366 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bay Chevrolet, Inc<br>2900 Government Blvd<br>Mobile, AL 36606 | P-0032367 | 11/27/2017 | TK Holdings Inc., et al. | $5,200.00 | | | | | $5,200.00 |
| WEST, MORTON<br>7811 CICADA DR<br>MISSOURI CITY, TX 77459 | P-0032368 | 11/27/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MOROZOFF, IAN N<br>1809 Garys Park<br>San Antonio, TX 78247 | P-0032369 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bay Chevrolet, Inc<br>2900 Government Blvd<br>Mobile, AL 36606 | P-0032370 | 11/27/2017 | TK Holdings Inc., et al. | $4,386.00 | | | | | $4,386.00 |
| MAYSE, SAMANTHA R<br>9657 Hessler Crossing NE<br>Rockford, MI 49341 | P-0032371 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENEDETTI, BARBARA E<br>10 N Douglas St<br>Lexington, IL 61753 | P-0032372 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLINGTON, SHERRI F<br>51 Hampton Oaks Dr<br>Hampton, GA 30228 | P-0032373 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHILDZ, CHRISTOPHER R<br>10811 Grantview Forest Ct.<br>St. Louis, MO 63123 | P-0032374 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERWIN, ALLAN<br>2002 29th st<br>Cody, wy 82414 | P-0032375 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAO, JI<br>1926 Roadrunner Ave<br>Newbury Park, CA 91320 | P-0032376 | 11/27/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| Zoolu<br>GILLAN, KIMBERLY A<br>Kimberly Gillan<br>3556 West 62nd Avenue<br>Denver, CO 80221 | P-0032377 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bay Chevrolet, Inc<br>2900 Government Blvd<br>Mobile, AL 36606 | P-0032378 | 11/27/2017 | TK Holdings Inc., et al. | $6,900.00 | | | | | $6,900.00 |
| Mechanics bank<br>BARELA, LARI L<br>crb auto<br>p.o.box 98541<br>Las Vegas, nv 89193 | P-0032379 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHILDZ, CHRISTOPHER R<br>10811 Grantview Forest Ct.<br>St. Louis, MO 63123<br>NA | P-0032380 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BADY, LAWANA R<br>3881 Light Arms Place<br>Waldorf, MD 20602 | P-0032381 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEVILLA MIRANDA, AMARILIS<br>Urb. Rose Valley<br>77 Calle Valle<br>Morovis, PR 00687 | P-0032382 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROOMS, TYLER J<br>2308 Old Barnwell Road<br>Lexington, SC 29073 | P-0032383 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULLEY, ALAN D<br>7741 Bolton Road<br>Indian Land, SC 29707 | P-0032384 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARK, KEITH K<br>19403 Sanctuary Rose Bud Ln<br>Spring, TX 77388 | P-0032385 | 11/27/2017 | TK Holdings Inc., et al. | $3,950.00 | | | | | $3,950.00 |
| CLARK, NORMELITA M<br>75-217 Nani Kailua Dr.<br>Apt. 191<br>Kailua Kona, HI 96740 | P-0032386 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHILDZ, CHRISTOPHER R<br>10811 Grantview Forest Ct.<br>St. Louis, MO 6323 | P-0032387 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, DAVID R<br>4112 101 ST W<br>Bradenton, FL 34210 | P-0032388 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASQUEZ, LUIS<br>2490 Maverick Circle<br>Corona, CA 92881 | P-0032389 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVENPORT, LEWISE J<br>440 Alpine St.<br>#67<br>Upland, Ca 91786 | P-0032390 | 11/27/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| N/A<br>MILLS-DASH, AUDREY L<br>P.O. BOX # 1422<br>ROSWELL, GA 30077 | P-0032391 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEEN, FRANK E<br>19801 Eyota Rd<br>Apple Valley, CA 92308-4560 | P-0032392 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMPERINI, MAR JEAN<br>8229 East Van Buren Dr<br>Pittsburgh, PA 15237 | P-0032393 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIESER, EDWARD L<br>1008 Villa Gran Way<br>FENTON, MO 63026 | P-0032394 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, PAULINE S<br>4114 40th Ave S<br>Minneapolis, MN 55406 | P-0032395 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUENO, FRANSISCA<br>440 14th Street<br>Buffalo , NY 14213 | P-0032396 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NELSON JR, JOHN A<br>8891 E Desert Lily Pl<br>Tuscon, AZ 85715-5914 | P-0032397 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHARSCHMIDT, VICKI<br>N5875 Hillside DR<br>Green Lake, WI 54941 | P-0032398 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BONNIE D<br>255 Cliff Run Rd<br>Bainbridge, OH 45612 | P-0032399 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRESSLER, LOIS A<br>110 Barcelona Court<br>Cary, NC 27513 | P-0032400 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOBICK, WILLIAM E<br>3045 Old Rt. 422 East<br>Fenelton, PA 16034 | P-0032401 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILEWSKI, MICHAEL D<br>PO Box 44<br>Dunham, NY 12422 | P-0032402 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACMURRAY, PATRICIA J<br>214 shadyside ave<br>concord, MA 01742 | P-0032403 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGSNER, MITCHELL B<br>3 Becket Court<br>Princeton Jnctn, NJ 08550 | P-0032404 | 11/27/2017 | TK Holdings Inc., et al. | $2,903.05 | | | | | $2,903.05 |
| GAYLER, AMY M<br>309 Long Canyon Dr<br>Mesquite, TX 75150 | P-0032405 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUTAK , JOAN M<br>3936 Gibsonia Road<br>Gibsonia , PA 15044-9704 | P-0032406 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, TINESHA J<br>5497 cypress rd unit 203<br>oxnard, CA 93033 | P-0032407 | 11/27/2017 | TK Holdings Inc., et al. | $8,500.00 | | | | | $8,500.00 |
| KENNEALLY , PHILIP J<br>15 Freedom Way<br>Merrimac, MA 01860 | P-0032408 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASUPANG, SUZANNE L<br>NA | P-0032409 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDOWELL, PATRICIA A<br>2302 Wetstein Avenue<br>Louisville, KY 40205 | P-0032410 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIGGS-LAWS, VARNZELL M<br>Po Box 764045<br>Dallas, TX 75376 | P-0032411 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOTARSKI, STEPHANIE Y<br>16600 Waterford Pointe Circle<br>Anchorage, AK 99516 | P-0032412 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MABRY, MICHAEL D<br>6710 Meadowlawn<br>Houston, TX 77023 | P-0032413 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEDRICK, JERRY A<br>221 Hospital Drive<br>Virginia Beach, VA 23452 | P-0032414 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEWART, MICHELLE<br>11910 Chetman Drive<br>Unit A<br>Houston, TX 77065 | P-0032415 | 11/27/2017 | TK Holdings Inc., *et al*. | $250,000.00 | | | | | $250,000.00 |
| HANCOCK, LARS J<br>393 W. 1430 S.<br>Payson, UT 84651 | P-0032416 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LONGO, TINA<br>8 Colony Drive East<br>West Orange, NJ 07052 | P-0032417 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PLESSNER, RICHARD J<br>62 Woodland Avenue<br>Verona, NJ 07044 | P-0032418 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARTIDA, ARMANDO L<br>P.O. Box 9518<br>Bakersfield, CA 93389-9518 | P-0032419 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ESPINOZA, EILEEN C<br>74296 Two Mile Rd.<br>, Ca 92277 | P-0032420 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENDERSHOTT, KAREN A<br>120 Sterry Dr<br>Greene, NY 13778 | P-0032421 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KANE, LAVERNE<br>610 DeHaven Court<br>Glenshaw, PA 15116 | P-0032422 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JANKOVITZ, ROBERT G<br>52 Main St #934<br>Isleton, CA 95641 | P-0032423 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KELLY, JOSEPH<br>329 N Melrose Dr unit H<br>Vista, Ca 92083 | P-0032424 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ST PIERRE, MICHELLE A<br>309 Quebec Court<br>Little Canada, Mn 55117 | P-0032425 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BATMAN, ROBERT A<br>37050 S Ridgeview Blvd<br>Tucson, AZ 85739 | P-0032426 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIEBNICK, BARBARA J<br>6404 Stonebrook Circle<br>Plano, TX 75093 | P-0032427 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIDSON, BRYAN R<br>21319 52nd Way S<br>Kent, WA 98032 | P-0032428 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PROSSER, ROBERT L<br>PO Box 4425<br>Carlsbad, CA 92018 | P-0032429 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUNCAN, THOMAS A<br>6617 SW 83rd Terrace<br>Gainesville, FL 32608 | P-0032430 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAO, SHURONG<br>175 Quintard St.<br>Staten Island, NY 10305 | P-0032431 | 11/27/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| ZHU, JIAN<br>2711 Alister Ave<br>Tustin, CA 92782 | P-0032432 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENDERSHOTT, SCOTT H<br>120 Sterry Dr<br>Greene, NY 13778 | P-0032433 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSHOTT, SCOTT H<br>120 Sterry Dr<br>Greene, NY 13778 | P-0032434 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAUGHTRY, LEAH B<br>614 Brickdust Court<br>Fort Mill, SC 29708 | P-0032435 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBIN, ANTHONY J<br>38184 Morgan Galloway Rd<br>Pearl River, LA 70452 | P-0032436 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, PATRICIA S<br>240 Cedarhurst place<br>Detroit, MI 48203-5206 | P-0032437 | 11/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| STELL, DONNA D<br>1844 Stell Rd<br>Bellevue, TX 76228 | P-0032438 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HRUSKA, VICKI L<br>2650 Stardust Trail<br>Verona, WI 53593 | P-0032439 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, DENA C<br>8967 AUDITORIUM ST<br>LAKEVIEW, OH 43331 | P-0032440 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPMAN, JEANNE E<br>2010 46th Avenue #18<br>Greeley, CO 80634<br>This car is paid in full | P-0032441 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, OWNER DEBRA K<br>240 Jake Drive<br>Sylacauga, AL 35151 | P-0032442 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, DENA C<br>8967 AUDITORIUM ST<br>LAKEVIEW, OH 43331 | P-0032443 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, ELIZABETH A<br>1415 Victoria St<br>411<br>Honolulu, HI 96822 | P-0032444 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HRUSKA, MARTIN J<br>2650 Stardust Trail<br>Verona, WI 53593 | P-0032445 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKLIN, FRANK<br>29612 Valley Stream Rd<br>Valley Center, CA 92082 | P-0032446 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JADOS, ALY M<br>2823 N Kedzie Ave<br>Chicago, il 60618 | P-0032447 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLELLAN, ANNE M<br>1330 E. Foothill Blvd. #52<br>Glendora, CA 91741 | P-0032448 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASCARIO, DOMENIC M<br>24178 Canyon Lake Drive North<br>Canyon Lake, CA 92587 | P-0032449 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERWIN, ALLAN<br>2002 29th st<br>Cody, wy 82414 | P-0032450 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAZCANO, MARIA J<br>14114 durness st<br>baldwin park, ca 91706 | P-0032451 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASSENS, PAUL E<br>644 Nalanui St. Unit C<br>Honolulu, HI 96817 | P-0032452 | 11/27/2017 | TK Holdings Inc., et al. | $429.17 | | | | | $429.17 |
| PLUNKETT, RON<br>13400 N. Sandra Road<br>Marana, AZ 85658 | P-0032453 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRITZ, JOSEF D<br>1312 Swanston Dr.<br>Sacramento, CA 95818 | P-0032454 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHEN, JAMES R<br>2736 Gingerview Lane<br>Annapolis, MD 21401 | P-0032455 | 11/27/2017 | TK Holdings Inc., et al. | $1,850.00 | | | | | $1,850.00 |
| SCHAAR, BARBARA A<br>19030 Ridgeview Trail<br>Chagrin Falls, OH 44023 | P-0032456 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, DELIA<br>9934 Corella Avenue<br>Whittier, CA 90603 | P-0032457 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPITAL, SAMUEL E<br>5955 ST DENIS TERRACE<br>SAN DIEGO, CA 92120-3038 | P-0032458 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINER, CHARLES P<br>5850 PLYMOUTH PLACE<br>AVE MARIA, FL 34142 | P-0032459 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVY, BLANCHE R<br>1100 39th Street<br>#216<br>Sacramento, CA 95816 | P-0032460 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, DELIA<br>9934 Corella Ave<br>Whittier, CA 90603 | P-0032461 | 11/27/2017 | TK Holdings Inc., et al. | | | | | | $0.00 |
| STEINBERG, ANDREW J<br>6301 Red Cedar Pl<br>Baltimore, MD | P-0032462 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAVYAN, CHRIS<br>1334 Alameda Avenue<br>Glendale, CA 91201 | P-0032463 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NYSTROM, TANYA D<br>3305 Hartridge Drive<br>Alpharetta, GA 30022 | P-0032464 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'REGAN, PATRICIA A<br>1833 Halstead Blvd<br>Apt 1204<br>Tallahassee, FL 32309 | P-0032465 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, DELIA<br>9934 Corella Avenue<br>Whittier, CA 90603 | P-0032466 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AAMES, LILI<br>10417 Louisiana Ave., Ph4<br>Los Angeles, CA 90025 | P-0032467 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, MICHAEL J<br>15950 Thompson Road<br>Alpharetta, GA 30004 | P-0032468 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEKANICH, THOMAS G<br>2704 Main Avenue<br>Sheboygan, WI 53083 | P-0032469 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, DELIA<br>9934 Corella Avenue<br>Whittier, CA 90603 | P-0032470 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWTON, BEVERLY J<br>PO Box 196<br>Comptche, CA 95427 | P-0032471 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, DELIA<br>9934 Corella AVe<br>Whittier, CA 90603 | P-0032472 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, NIKEYA N<br>5282 N. Reese Ave<br>Fresno, Ca 93722 | P-0032473 | 11/27/2017 | TK Holdings Inc., et al. | $28,700.00 | | | | | $28,700.00 |
| BADINI, ALDO A<br>120 West 70th Street<br>Apt 7D/8D<br>New York, NY 10023 | P-0032474 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEKANICH, THOMAS G<br>2704 Main Avenue<br>Sheoygan, WI 53083 | P-0032475 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRIMARD, HAROLD G<br>27 Waterhouse St.<br>Plattsburgh, NY 12901 | P-0032476 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Digifier, Inc.<br>INC., DIGIFIER<br>1812 Victory Blvd<br>Glendale, CA 91201 | P-0032477 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITING, LAUREN<br>33 Sleepy Hollow Ln.<br>Ladera Ranchz, CA 92694 | P-0032478 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, OWNER DEBRA K<br>240 Jake Drive<br>Sylacauga, AL 35151 | P-0032479 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHIDINELLI, BRIAN<br>15 Arcangel Way<br>San Rafael, CA 94903 | P-0032480 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, ALYSSA M<br>333 Willow St Apt 130<br>Alameda, CA 94501 | P-0032481 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREGORY, KEVIN M<br>608 19th St ne<br>East Wenatchee, Wa 98802 | P-0032482 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN ALLEN, ASHLEY N<br>21319 52nd Way S<br>Kent, WA 98032 | P-0032483 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USHER, BERNARD L<br>10416 Scotch Elm Ave<br>Las Vegas, NV 89166 | P-0032484 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOMSTRAND, SANDRA K<br>9855 Hoover Rd.<br>Rock Falls, IL 61071 | P-0032485 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREEDEN, CHRISTOPHER D<br>6915 67th St. Apt 314<br>Kenosha, WI 53142 | P-0032486 | 11/27/2017 | TK Holdings Inc., et al. | $15,097.73 | | | | | $15,097.73 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOUGERE, CAMILLE C<br>15921 Downey Ave<br>Apt. B<br>Paramount, CA 90723 | P-0032487 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0032488 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIETSCHE, THOMAS E<br>6454 Zinnia St<br>Arvada, CO 80004 | P-0032489 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLON, RANDY<br>514 Jackson St<br>APT 1A<br>Hoboken, NJ 07030 | P-0032490 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALSTON, DAVITA T<br>6142 Majors Lane<br>Columbia, md 21045 | P-0032491 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGGS, SARAH C<br>P O Box 1<br>738 Plum Street<br>Raym, wa 98577 | P-0032492 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, SAMUEL A<br>3300 Paramount Way<br>Wilmington, nc 28405 | P-0032493 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGINO, WILIAM<br>1258 N Gardner St<br>West Hollywood, CA 90046 | P-0032494 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Chase Bank<br>CHAIDEZ, ALMA R<br>4201 Legacy Ct<br>Salida, CA 95368 | P-0032495 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANDSTETTER, CHRISTOPHER J<br>6424 Rancho Santa Fe DR<br>Las Veas, NV 89130 | P-0032496 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, ROSA | P-0032497 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIN, MAATENRE<br>10566 CROSS FOX LANE<br>COLUMBIA, MD 21044 | P-0032498 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, DORREA L<br>32 Robin Dr<br>Hauppauge, NY 11788 | P-0032499 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, LINDA<br>PO Box 4315<br>Lisle, IL 60532 | P-0032500 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALIC, ZEMIR<br>191 Shatto Drive<br>Carlisle, PA 17013 | P-0032501 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHEN, JAMES R<br>2736 Gingerview Lane<br>Annapolis, MD 21401 | P-0032502 | 11/27/2017 | TK Holdings Inc., et al. | $1,350.00 | | | | | $1,350.00 |
| WHITMOYER, KIMBERLY R<br>1331 Long Street<br>Lakeland, FL 33801 | P-0032503 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KAREN L<br>3108 Dolores Ct.<br>Santa Maria, CA 93455 | P-0032504 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRUPPIE, JOSEPH J<br>20171 Fernglen Dr<br>Yorba Linda, CA 92886 | P-0032505 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPITAL, PHYLLIS M<br>5955 ST. DENIS TERRACE<br>SAN DIEGO, CA 92120-3038 | P-0032506 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHRADER, MATTHEW C<br>3583 First Avenue<br>San Diego, CA 92103 | P-0032507 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMUEL, DWAN<br>12310 Currin Forest Drive<br>Houston, TX 77044 | P-0032508 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNT, ADRIENNE<br>3083 Tilton St.<br>Philadelphia, PA 19134 | P-0032509 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORENSEN, MARSHA D<br>71210 State Highway 13<br>Ashland, WI 54806 | P-0032510 | 11/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| CHANDLER, THERESA W<br>509 Mayhew Street<br>West Point, MS 39773 | P-0032511 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Life Science Planning LLC<br>HUGHEN, JAMES R<br>2736 Gingerview Lane<br>Annapolis, MD 21401 | P-0032512 | 11/27/2017 | TK Holdings Inc., et al. | $1,850.00 | | | | | $1,850.00 |
| FLEURENCE, OLIVIER J<br>5511 McKinley Street<br>Bethesda, MD 20817 | P-0032513 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMSEY, STEPHANIE<br>708 Oglethorpe Ct.<br>Pooler, Ga 31322 | P-0032514 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAVIN, TIMOTHY J<br>2688 Lindgren Trl | P-0032515 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MLYNAREK, MICHAEL J<br>71210 State Highway 13<br>Ashland, WI 54806 | P-0032516 | 11/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| AKASH, MURAD<br>8015 41ST AVE, APT 314<br>ELMHURST, NY 11373 | P-0032517 | 11/27/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| ROSALES, KARLA L<br>9739 1/2 Rose st<br>Bellflower, CA 90706 | P-0032518 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPPELLINO, GIUSEPPE<br>13571 Choco Rd<br>Apple Valley, CA 92308 | P-0032519 | 11/27/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CLAIM DOCKETED IN ERROR, | P-0032520 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREDLUND, MARK E<br>12183 Bayhill Dr<br>Burlington, WA 98233 | P-0032521 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0032522 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAFFNER , SABINE<br>325 16th Street<br>Boulder, CO 80302 | P-0032523 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOTARSKI, STEPHANIE Y<br>16600 Waterford Pointe Circle<br>Anchorage, AK | P-0032524 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTHERFORD, THOMAS<br>1209 Brownwood<br>malvern, ar 72104-2200 | P-0032525 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZ, ROYA C<br>335 AUBURN AVE<br>SIERRA MADRE, CA 91024 | P-0032526 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITCHIE, NIKOLAS B<br>2559 W. Augusta Blvd.<br>#2R<br>Chicago, IL 60622 | P-0032527 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRBY, BRIAN P<br>3111 Eagle Creek Dr<br>Bloomington, IL 61704 | P-0032528 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, LEO L<br>8781 Montrose ave<br>Westminster, CA 92683 | P-0032529 | 11/27/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| GILMORE, ROBERT<br>PO Box 216<br>Piercefield, NY 12973 | P-0032530 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, NATHANIEL L<br>883 Decatur St<br>Memphis, TN 38107 | P-0032531 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCBRIDE, ALICIA A<br>300 Caddo Lane<br>Marshfield, MO 65706 | P-0032532 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALI, SHUMAILA<br>9239 Southern Breeze Dr<br>orlando, fl 32836 | P-0032533 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UMAR, AHMED A<br>17 wiesner rd<br>lackawanna, ny 14218 | P-0032534 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, SHANA L<br>588 taggart rd<br>waitsburg, wa 99361 | P-0032535 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTEN STRAHN, YVONNE<br>2410 Ocean Park Blvd, #6<br>Santa Monica, CA 90405 | P-0032536 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTS, KELLIE L<br>7115 Angel Falls<br>Misouri City, TX 77459 | P-0032537 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGGS, SARAH C<br>P O BOX 1<br>738 PLUM STREET<br>RAYMOND, WA 98577 | P-0032538 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KABIRI, NESHAT<br>3615 Greenlee drive apt 8<br>san jose, ca 95117 | P-0032539 | 11/27/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| THOMPSON, COURTNEY S<br>3570 Eagle Rock Blvd<br>Los Angeles, CA 90065 | P-0032540 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUFF LONG, ALLYSON J<br>allyson ruff long<br>1323 green tee road<br>tupelo, ms 38801 | P-0032541 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALCH, CARL A<br>113 Michael Dr.<br>Huntsville, AL | P-0032542 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANTZLER, TASHUNA Y<br>206 hartfield road apt 16<br>Hattiesburg, Ms 39402 | P-0032543 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPUTO, JOSHUA M<br>6414 Adelphia Street<br>Pittsburgh, PA 15206-1048 | P-0032544 | 11/27/2017 | TK Holdings Inc., et al. | $346.00 | | | | | $346.00 |
| SHORT, GINA E<br>12325 H HWY<br>Excelsior Spring, MO 640248313 | P-0032545 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, DONALD D<br>3708 South Leland Road<br>Laingsburg, MI 48848 | P-0032546 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLISON, TIM J<br>801 micheal st<br>Kingsford, MI 49802 | P-0032547 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCBRIDE, MARC S<br>300 Caddo Lane<br>Marshfield, MO 65706 | P-0032548 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0032549 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHEWS, CATHY M<br>20544 Shadyside Way<br>Germantown, MD 20874-2832 | P-0032550 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTS, ERIC S<br>7115 Angel Falls<br>Missouri City, TX 77459 | P-0032551 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, DONALD D<br>3708 South Leland Road<br>Laingsburg, MI 48848 | P-0032552 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYOBI-TTI<br>PHILLIPS, JANICE A<br>952-allgood bridge rd.<br>Pickens, SC 29671 | P-0032553 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALSTON, MICHAEL A<br>6142 Majors Lane<br>Columbia, MD 21045 | P-0032554 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASARJIAN, DAVID A<br>1235 West Baseline Road #116<br>Tempe, AZ 85283 | P-0032555 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ILUNGA, NATACHA K<br>624 MOOSE DR NW<br>CEDAR RAPIDS, IA 52405 | P-0032556 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASELLA, JANICE D<br>1604 Hackberry Avenue<br>Metairie, LA 70001 | P-0032557 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASKIN, DAVID E<br>108 Woodthrush Road<br>Summerville, SC 29485 | P-0032558 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0032559 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOTARSKI, JOSEPH B<br>16600 Waterford Pointe Circle<br>Anchorage, AK 99516 | P-0032560 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOLLINGSHEAD, KATHY A<br>8285 Buena Vista Ave<br>Los Molinos , CA 96055 | P-0032561 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0032562 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMPION, MELINDA L<br>100 N Hinchman Ave<br>Haddonfield , NJ 08033 | P-0032563 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NETZER, MOLLY G<br>12565 Porcupine Ct<br>Eden Pairie, MN 55344 | P-0032564 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Urban & Blattenberger PC<br>John P. Urban<br>513 Allegheny Street<br>Hollidaysburg, PA 16648 | P-0032565 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURT, JOHN S<br>870 Sagebrush lane<br>Collegeville, Pa 19426 | P-0032566 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, NATHANIEL<br>883 Decatur St<br>Memphis, TN 38107 | P-0032567 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTEIRO, IVETTE C<br>36 Revere Street<br>Brockton, MA 02301 | P-0032568 | 11/27/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| PERCY, DENNIS L<br>2044 Leach Lake Ln<br>Hastings, MI 49058 | P-0032569 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, WAI<br>20 Newport Parkway Apt 2708<br>Jersey City, NJ 07310 | P-0032570 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANISOVETS, VALERIY V<br>9625 Bradhugh Ct<br>Sacramento, CA 95827 | P-0032571 | 11/27/2017 | TK Holdings Inc., et al. | $14,000.00 | | | | | $14,000.00 |
| Urban & Blattenberger PC<br>John P. Urban<br>513 Allegheny Street<br>Hollidaysburg, PA 16648 | P-0032572 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLDEN, ANDREW H<br>7073 Whitby Ave<br>Clemmons, NC 27012 | P-0032573 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAHN, YVONNE<br>2410 Ocean Park Blvd, #6<br>Santa Monica, CA 90405 | P-0032574 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAIN III, JACOB<br>6326 Remington Ct.<br>Frederick, MD 21701 | P-0032575 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON-RICH, SUSAN A<br>74 Stratford Village Way<br>Bluffton, SC 29909-5053 | P-0032576 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATTISTONI, BRIDGET B<br>17315 SE 185th Street<br>Renton, WA 98058 | P-0032577 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, NATASHA E<br>8300 mountain pass<br>Riverdale | P-0032578 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOUGHERTY, KATHRYN C<br>3201 Duveneck DR<br>Raleigh, NC 27616 | P-0032579 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENDER, LAURIE A<br>900 N Stuart St<br>#512<br>Arlington, VA 22203 | P-0032580 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDMOND, MARIA<br>181 Nor5 Corona Avenue<br>Valley Stream, NY 11580 | P-0032581 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATCHER, CHERYL L<br>4800 S WEST SHORE BLVD<br>APT 534<br>TAMPA, FL 33611 | P-0032582 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOMBARDO, LAURIE<br>91 Blue Ridge St<br>Warrenton, VA 20186 | P-0032583 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILLEEN, KEVIN<br>14224 SE 45TH PL<br>BELLEVUE, WA 98006 | P-0032584 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHELEN, RICHARD J<br>1103 Bandanna Drive<br>xxxxxxxxxxxxxxxxxxxxxxxxxxxx<br>Cincinnati, Oh 45238-4227 | P-0032585 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATCHER, CHERYL L<br>4800 S WEST SHORE BLVD<br>APT 534<br>TAMPA, FL 33611 | P-0032586 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNIEL, BETTY G<br>14224 SE 45TH PL<br>BELLEVUE, WA 98006 | P-0032587 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTHERFORD, LAVEDA<br>1209 BROWNWOOD<br>MALVERN, AR 72104-2201 | P-0032588 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAYER MITCHELL, BRIANNE<br>560 Pittsburgh Rd.<br>Brownsville, PA 15417 | P-0032589 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON-RICH, BRYAN C<br>74 Stratford Village Way<br>Bluffton, SC 29909-5053 | P-0032590 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZ, ROYA<br>335 AUBURN AVE<br>SIERRA MADRE, CA 91024 | P-0032591 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAL, DASHI S<br>630 Garden hwy, unit 301<br>Sacramento, CA 95833 | P-0032592 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, LEON<br>9534 Velvet Leaf Cir.<br>San Ramon, CA 94582 | P-0032593 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHELAN, THOMAS M<br>203 Chaparral St<br>Borger, TX 79007 | P-0032594 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, RICHARD<br>po box 566601<br>miami, fl 33256 | P-0032595 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HANNER, BONITA S<br>2366 Amber Court<br>Loveland, CO 80537 | P-0032596 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lam Family Trust<br>LAM, STEVE T<br>5402 N. Delta Street<br>San Gabriel, CA 91776 | P-0032597 | 11/27/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| HEALY, SHAWN<br>hc 02<br>box 3571<br>maunabo, pr 00707- | P-0032598 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAESSIG III, WILLIAM F<br>16 Church Dr<br>Pickensville, AL 35447 | P-0032599 | 11/27/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CAMPORA, THOMAS<br>196 Scharer Ave.<br>Northvale, NJ 07647 | P-0032600 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASER, LAURIE A<br>2114 Mohawk Avenue<br>Saint Paul, MN 55119 | P-0032601 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARTEAGA, SHELLEY N<br>12601 Edgemont Ln<br>Unit 36<br>Garden Grove, CA 92845 | P-0032602 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, R GLEN<br>1108 Pinto Horse Ave.<br>Henderson, NV 89052 | P-0032603 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POMRINK, ROBERT<br>626 E Lost Pine Way Rd<br>Galloway, NJ 08205 | P-0032604 | 11/27/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| PERCY, KARLA K<br>2044 Leach Lake Ln<br>Hastings, MI 49058 | P-0032605 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWAIM, ROBERT E<br>3031 Maple Branch Dr<br>High Point, NC 27265 | P-0032606 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAITE, JASON<br>55 Colebourne Road<br>Rochester, NY 14609 | P-0032607 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, WILFRED T<br>PO Box 11602<br>Houston, TX 77293 | P-0032608 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU, LILY<br>132 S. Hidalgo Ave.<br>Alhambra, CA 91801 | P-0032609 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, REGAN N<br>24654 Broadmore Ave<br>Hayward, CA 94544 | P-0032610 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENBLATT, KATARIINA<br>7512 Dr. Phillips Blvd. #5065<br>Orlando, FL 32819 | P-0032611 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SARA<br>1336 east 43rd st<br>Tacoma, Wa 98404 | P-0032612 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, CELESTE A<br>3113 Green Valley Drive<br>East Point, GA 30344 | P-0032613 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUSTOS, VANESSA<br>468 90th st apt 205<br>daly city, CA 94015 | P-0032614 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUGH, JOLIE A<br>5835 Hoot Owl Lane<br>Milton, Fl 32570 | P-0032615 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINS, RODNEY N<br>1027 SE 2nd St.<br>Walnut Ridge, AR 72476 | P-0032616 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLADDIE, AFRICA N<br>710 Peachtree St. NE<br>#1631<br>Atlanta, GA 30308 | P-0032617 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNCH, BLAKE T<br>1N 270 Blue Jay Court<br>Carol Stream, IL 60188 | P-0032618 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, KRYSTAL R<br>3907 Colorado River Rd<br>Ontario, CA 91761 | P-0032619 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMSON, BRITTANY L<br>3709 Edgewood Ct.<br>Avondale, LA 70094 | P-0032620 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALOS, LISA<br>3450 Palmer Dr<br>4114<br>Cameron Park, CA 95682 | P-0032621 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAURENZANA, MERARI A<br>7100 Dona Adelina Ave SW<br>Albuquerque, NM 87121 | P-0032622 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, KIMBERLY<br>176 Trumbull St.<br>San Francisco, CA 94112 | P-0032623 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENCHOS, JESSICA C<br>8000 Greenly Drive<br>Oakland, CA 94605 | P-0032624 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEZA, STEVE<br>9190 Highland Ave<br>Alta Loma, CA 91701 | P-0032625 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JAMES W<br>7816 Paradise Dr<br>Donalsonville, GA 39845 | P-0032626 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, ROBERT A<br>9700 W. Gilmore<br>Las Vegas, NV 89129 | P-0032627 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CESSNA, GABRIEL A<br>87 Pardee Avenue<br>Jamestown, NY 14701 | P-0032628 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARIANI, SCOT<br>7720 Elmdale Way G<br>Stanton, CA 90680 | P-0032629 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, JOHN<br>18340 NE 19TH PL<br>BELLEVUE, WA 98008 | P-0032630 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINIKOFF, SHAWN<br>1893 Melvin Road<br>Oakland, CA 94602 | P-0032631 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| n/a MORDHORST, LIESL 411 N 90th St #109 Seattle, WA 98103 | P-0032632 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMOFF, DEENA V 1108 E. 11th Ave. Spokane, WA 99202 | P-0032633 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMBROSIO, PAUL E 717 Key Route Blvd Albany, CA 94706 | P-0032634 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVERS, BRIAN L PO Box 82026 Phoenix, AZ 85071 | P-0032635 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVERS, BRIAN L PO box 82026 Phoenix, AZ 85071 | P-0032636 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, MICHAEL P 219 Robinson Drive Newport News, VA 23601 | P-0032637 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, YADWIGA J 4240 Village Pkyw Cir East #8 Indianapolis, IN 46254 | P-0032638 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINS, KAREN L 505 Mahopac Dr Red Lion, Pa 17356 | P-0032639 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBERT, BEN M 7258 Ventura Dr SE Grand Rapids, Mi 49546 | P-0032640 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL-MUELLER, PATRICIA A 1717 15th Ave Menominee, MI 49858 | P-0032641 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PILLA, DONNA 205 Glenview Circle Warrington, Pa 18976 | P-0032642 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITTY, CHERYL J 101 1st Ave NW Apartment #404 Mandan, ND 58554 | P-0032643 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSEL, LAURA A 12 Barbara Ave Greenville, SC 29615 | P-0032644 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BETROS, MICHAEL C 5 Hubbard Lane Poughkeepsie, NY 12603 | P-0032645 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAFF, GREGREY M 38364 200th Street Springfield, MN 56087 | P-0032646 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWSON, SUSAN L 706 Colonel Burch Road Valley Falls, NY 12185 | P-0032647 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTOPHER, CARMEN I 11269 SW Wyndham Way Port Saint Lucie, FL 34987 | P-0032648 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDINO, YAMILEX C<br>2504 Woodgate Blvd<br>Apt 206<br>Orlando, FL 32822 | P-0032649 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POOLE, AMANDA L<br>20135 Aquasco Road<br>Aquasco, MD 20608 | P-0032650 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDINO, ANNETTE<br>3524 Mon Martre Dr<br>Apt 2112<br>Orlando, FL 32822 | P-0032651 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, VIVIAN C<br>P.O. BOX 442133<br>FT WASHINGTON, MD 20749 | P-0032652 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOT, MICHELLE B<br>411 W Diamond St<br>Butler, PA 16001 | P-0032653 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENELL, REBECKA A<br>7501 e thompson peak pkwy #63<br>scottsdale, az 85255 | P-0032654 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASTERS, CHRISTOPHER I<br>12603 Chesapeake Bay Dr<br>Louisville, KY 40245 | P-0032655 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, JAMES W<br>1587 Brentwood DR<br>Marietta, GA 30062 | P-0032656 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOLCH, JASON | P-0032657 | 11/28/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| TAYLOR, SHELBY J<br>7291 Little Hurricane<br>Creek Road<br>Mcewen, TN 37101 | P-0032658 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENSAUER, MARIE<br>218 Laurel rd<br>Greene, NY 13778 | P-0032659 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, PAULINE C<br>30 Collins Ave<br>Penn Yan, ny 14527 | P-0032660 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVERS, KRISTEN L<br>104 BROOKSTONE DR SW<br>CALHOUN, GA 30701 | P-0032661 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, SHERYL<br>5417 Glamis Ct.<br>VIRGINIA BEACH, VA 23464 | P-0032662 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVERS, BRANDON A<br>104 BROOKSTONE DR SW<br>CALHOUN, GA 30701 | P-0032663 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNT, TYRUS B<br>14606 MARSH VIEW DRIVE<br>JACKSONVILLE, FL 32250 | P-0032664 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASTERS, AMANDA A<br>12603 Chesapeake Bay Dr<br>Louisville, Ky 40246 | P-0032665 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, NISARG<br>4983 Kokomo Dr<br>Sacramento, CA 95835 | P-0032666 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHAH, NISARG<br>4983 Kokomo Dr<br>Sacramento, CA 95835 | P-0032667 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONNELLY, PATRICK M<br>245 Grove Street<br>Jersey City, NJ 07302 | P-0032668 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, LESLIE A<br>291 E Legend Court<br>Highland Heights, OH 44143 | P-0032669 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILIPPE, SAMUEL E<br>7234 Tallowtree Lane<br>Orlando, FL 32835 | P-0032670 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKINS, IRYNA<br>417 Main St Apt 7D<br>Hackensack, nj 07601 | P-0032671 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECHOLS, JACQUELINE M<br>1935 Woodland hills ave NW<br>Atlanta, GA 30318 | P-0032672 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGLEY, ROGER T<br>16509 N Mockingbird Lane<br>Nine Mile Falls, WA 99026-9392 | P-0032673 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEENAN, MICHAEL C<br>84 Concord Street<br>Nashua, NH 03064 | P-0032674 | 11/27/2017 | TK Holdings Inc., et al. | $9,500.00 | | | | | $9,500.00 |
| BALDING, WALTER L<br>61 Cowper Avenue<br>Kensington, CA 94707 | P-0032675 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASTASI, ANCELA R<br>7 Ripley Lane<br>Lake Como, NJ 07719 | P-0032676 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOTARSKI, JOSEPH B<br>16600 Waterford Pointe Circle<br>Anchorage, AK 99516 | P-0032677 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOTARSKI, STEPHANIE Y<br>16600 Waterford Pointe Circle<br>Anchorage, AK 99516 | P-0032678 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOTARSKI, STEPHANIE Y<br>16600 Waterford pointe circle<br>Anchorage, AK 99516 | P-0032679 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARMENTIER , THOMAS J<br>PO Box 992<br>Pinellas Park, FL 33780 | P-0032680 | 11/27/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| HANDLOVICS, ROBERT<br>5715 Luelda Ave<br>Parma, OH 44129 | P-0032681 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSTRANDER, CINDY<br>PO Box 863<br>Woodville, TX 75979 | P-0032682 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOVEY, KALYN A<br>9762 Nickel Ridge Cirlce<br>Naples, FL 34120 | P-0032683 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAF, DEBBIE R<br>P.O. Box 8204<br>Columbus, MS 39705 | P-0032684 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILES, PAMELA A<br>216 Oakhurst Drive<br>Munrde Falls, OH 44262 | P-0032685 | 11/27/2017 | TK Holdings Inc., et al. | $29,112.20 | | | | | $29,112.20 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GILES, PAMELA A<br>216 Oakhurst Drive<br>Munroe Falls, OH 44262 | P-0032686 | 11/27/2017 | TK Holdings Inc., et al. | $17,244.00 | | | | | $17,244.00 |
| SCHULTZ, JOHN W<br>P.O. Box 1003<br>Prineville, OR 97754 | P-0032687 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERT , MICHAEL D<br>2443 Merchant St,<br>Frenderick , MD 21701 | P-0032688 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKINLEY, PRINCESS S<br>427 South Grand View Street<br>Apartment 106<br>Los Angeles, CA 90057 | P-0032689 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERGUSON, JIMMY E<br>14029 Mendota Rd<br>Abingdon, VA 24210 | P-0032690 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODARD, DWAUNNA L<br>1845 So. Millard Ave<br>Chicago, IL 60623 | P-0032691 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVERY, RONALD<br>15 Saffron Dr<br>Lumberton, NJ 08048-4221 | P-0032692 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, HEIDI C<br>4555 South Peach Street<br>Salt Lake City, UT 84117 | P-0032693 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIFF, SANDRA<br>1521 W Tedmar Ave<br>Anaheim, CA 92802 | P-0032694 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNER-YANG, EN-SHEUAN<br>8278 Wold Den CT<br>Springfield, VA 22153-3809 | P-0032695 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIVIL, WILCO<br>18598 Milton Keynes CT<br>Land O Lakes, FL 34638 | P-0032696 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, JAMILLAH O<br>125 Market Street<br>Apt. 442<br>Manassas Park, VA 20111 | P-0032697 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROTZ, RONALD M<br>15 Misty Pine Road<br>Fairport, ny 14450 | P-0032698 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, JAMILLAH O<br>125 Market Street<br>Apt. #442<br>Manassas Park, VA 20111 | P-0032699 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANDLER, MATT<br>47 Podurgiel Lane<br>Uncasville, Ct 06382 | P-0032700 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELIZAIRE, MARGALIE<br>3 Country Squire Drive<br>Unit E<br>Cromwell, CT 06416 | P-0032701 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASON, VICTORIA A<br>12409 Equine Lane<br>Wellington, FL 33414 | P-0032702 | 11/28/2017 | TK Holdings Inc., et al. | $5,633.00 | | | | | $5,633.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KUZMA, JONATHON M 1897 Rockvale Road Lancaster, PA 17602 | P-0032703 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORSE, DONALD C 8212 Wrenfield Drive Williamsburg, VA 23188 | P-0032704 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNCHEL, CAITLIN M 1000 Central Ave #424 Charlotte, NC 28204 | P-0032705 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, MICHAEL C 15815 80th St E Puyallup, WA 98372 | P-0032706 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAIL, RICHARD D 5510sandy run drive Milton, Fl 32570 | P-0032707 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DANIEL J 1305 N 11th Ave West Bend, WI 53090 | P-0032708 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAYTON, LIZZIE 3930 168 st. c.c. hills, il 60678 | P-0032709 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVEY, JAMES T 5489 Bright Hawk Ct Columbia, MD 21045 | P-0032710 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNER, JEFFREY T 420 WOODHAVEN CT MONTGOMERY, AL 36117 | P-0032711 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIRONI, MARIA 4907 Tudor Drive Pompton, NJ 07444 | P-0032712 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GATES, NELL M 615 S. 12th St. Centerville, IA 52544 | P-0032713 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMAHON, PAUL J 2840 SW Third Ave. Miami, FL 33129 | P-0032714 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAURICIO, BERNADETTE C P.O Box 1855 Kailua, HI 96734 | P-0032715 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, CATHERINE L 12267 Rambling Rose Way Farsmington, AR 72730 | P-0032716 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACHEN, JOSEPH R 139 N. Surrey Ave Ventnor, NJ 08406 | P-0032717 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURNUTTE, KAREN L 1164 Miller Street Raceland, KY 41169 | P-0032718 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, JAMES A 500 Ave A West Wahneta, Fl 33880 | P-0032719 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST DEVILLE, JENNIFER L 42 Pete Paul Road Deville, La 71328 | P-0032720 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KESSLER, JONATHAN A<br>690 Victor Way Apt. 2<br>Mountainview, CA 94040 | P-0032721 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMBROWSKI, VALERIE A<br>11560 Somerset Drive<br>APT 308A<br>North Royalton, OH 44133 | P-0032722 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, DOROTHY<br>6900 San Vicente NE<br>Unit 319<br>Albuquerque, NM 87109 | P-0032723 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARVER, SHARUNDA N<br>24722 Haverford Rd<br>Spring, TX 77389 | P-0032724 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVENTIS, GEORGE A<br>5316 Glenbrier Drive<br>Charslotte, NC 28212 | P-0032725 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAYINDIRLI, JEM H<br>413 Hickoryhill Drive<br>Encinitas, CA 92024 | P-0032726 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEBLANC, ANASTASIA G<br>9031<br>Olive Street<br>New Orleans, LA 70118 | P-0032727 | 11/27/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| LEONE, JEANNE D<br>286 Oldbay Road<br>Bolton, MA 01740-1225 | P-0032728 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARASEK, BLANKA<br>21620 196th Ave Se<br>Renton, WA 98058 | P-0032729 | 11/27/2017 | TK Holdings Inc., et al. | $25,330 | | | | | $25,330.00 |
| REDFIELD, SADIE J<br>684 Joseph Ave<br>Rochester, NY 14621 | P-0032730 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALLISON, JANA L<br>93 Susan Drive<br>St. Charles, MO 63301 | P-0032731 | 11/27/2017 | TK Holdings Inc., et al. | $187.12 | | | | | $187.12 |
| JOHNSON, GALE M<br>1180 East Carnegie St.<br>Winnsboro, TX 75494 | P-0032732 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENASHE, ALBERT A<br>9449 NW Wells Court<br>Portland, OR 97229 | P-0032733 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLTRALIK, FABIAN<br>112 File Drive<br>Beckley, WV 25801-7112 | P-0032734 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0032735 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLSON, JOAN Y<br>7400 East. Easter Lane<br>Centennial , CO 80112-1754 | P-0032736 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICE, MARK E<br>2820 N Arcadia Ct<br>Unit B214<br>Palm Springs, CA 92262 | P-0032737 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'BRIEN, JAMES S<br>106 deer run drive<br>lewisburg, pa 17837 | P-0032738 | 11/24/2017 | TK Holdings Inc., et al. | $341.56 | | | | | $341.56 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GAUTIER, MARLENE<br>247 Broughton Avenue<br>Bloomfield, NJ 07003 | P-0032739 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, DANIEL W<br>N5295 Dhondt Road<br>Skandia, MI 49885 | P-0032740 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREIER, PAUL J<br>7105 Treeridge Drive<br>Cincinnati, OH 45244-3551 | P-0032741 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLNSTEIN, ANDREA C<br>941 Newell Rd<br>Palo Alto, CA 94303 | P-0032742 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLONSTEIN, ANDREA C<br>941 Newell Rd<br>palo alto, ca 94303 | P-0032743 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODCOCK, SEAN<br>11603 Royal Palm Blvd<br>Coral Springs, FL 33065 | P-0032744 | 11/27/2017 | TK Holdings Inc., et al. | $1,800.00 | | | | | $1,800.00 |
| STITCHER, ELIZABETH G<br>106 Ware St<br>Hogansville, GA 30230 | P-0032745 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARROWS, AMY L<br>19 CUTTING LANE<br>BURLINGTON, MA 01803 | P-0032746 | 11/28/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| POWELL, CARRIE A<br>4121 Alston Lane<br>Vestavia Hills, AL 35242 | P-0032747 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAUDOIN, PAULA C<br>179 Varnum Ave<br>#2<br>Lowell, MA 01854 | P-0032748 | 11/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| PAIGE, ALLIE<br>Po Box 23<br>Edgecomb, ME 04556 | P-0032749 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, MELISSA M<br>1716 Alpine Meadows Ln.<br>#1206<br>Prescott, AZ 86303 | P-0032750 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, MARK M<br>1716 Alpine Meadows Ln<br>#1206<br>Prescott, AZ 86303 | P-0032751 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, ANGELA R<br>1296 Mosswood Chase<br>Tallahassee, FL 32312 | P-0032752 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURPIN, NANCY<br>2846 Sweet Clover Way<br>WAuconda, il 60084 | P-0032753 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARROWS, AMY L<br>19 CUTTING LANE<br>BURLINGTON, MA 01803 | P-0032754 | 11/28/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| LINCOURT, PATRICIA K<br>8329 Grenoble st<br>#43<br>Sunland, ca 91040 | P-0032755 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FORT, CHANEL L 1255 Hickory Valley Road Trussville, AL 35173 | P-0032756 | 11/28/2017 | TK Holdings Inc., et al. | $27,044.46 | | | | | $27,044.46 |
| ENGLEHART, THOMAS A 13518 Lakeside Terrace Drive Houston, TX 77044 | P-0032757 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KELLY E 9104 Iron Gate Blvd Milton, FL 32570 | P-0032758 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEATHERHOLTZ, CHRISTINE L 13000 Portofino Circle 117 Palm Beach Garde, FL 33418 | P-0032759 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILEY, ANTHONY D 35425 Will Allen Road Denham Sorings, La 70706 | P-0032760 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Missouri State University 901 S National Ave Springfield, MO 65897 | P-0032761 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, ROBERT L 9236 STANFORD DR. BRIDGEVIEW, IL 60455 | P-0032762 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUHART, NANCY F 175 Featherwood Hollow Athens, Ga 30601 | P-0032763 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFFERTY, CHANDRA D 13 Cacti Pl Casper, WY 82604 | P-0032764 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYO, ROBERT 139 Guana Road Southport, FL | P-0032765 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSHOLD, DEREK J 5115 NE 23rd Ave. Unit 2302 Pleasant Hill, IA 50327 | P-0032766 | 11/28/2017 | TK Holdings Inc., et al. | $566.64 | | | | | $566.64 |
| BERGEMANN, LISA Box 1012 concord, MA 01742-1012 | P-0032767 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANDEE, LEWIS A 331 Northridge drive hurricane, WV 25526-9094 | P-0032768 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORDEAU, ANNE M W7046 County Rd JJ hortonville, WI 54944 | P-0032769 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLINTON, RACHEL C 4505 Mainfield Ave Baltimore, MD 21214 | P-0032770 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISS, JESSICA M 4329 SE Canter Dr Lees Summit, MO 64082-8224 | P-0032771 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBORNE, KARINE M 2006 Sundowner Ridge Drive Ballwin, MO 63011 | P-0032772 | 11/28/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| MILLER, ANTHONY B PO Box 765 Fort Myers, FL 33902 | P-0032773 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LITRELL, WILLIAM D<br>5775 Garden Park Dr<br>Garden Valley , CA 95633 | P-0032774 | 11/27/2017 | TK Holdings Inc., et al . | $4,000.00 | | | | | $4,000.00 |
| HOLBROOK, KIM C<br>5 Putnam Hill Apt. 3B<br>Greenwich, CT 06830 | P-0032775 | 11/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| DEPAOLA, VICTOR P<br>9034 westerholme way<br>Vienna, VA 22182 | P-0032776 | 11/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| HOWELL, JAMES E<br>1425 57th Street<br>Sacramento, CA 95819 | P-0032777 | 11/24/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| HALTERMAN, LORENZA B<br>15 South Spring Street<br>Box 261<br>Rowlesburg, wv 26425-0261 | P-0032778 | 11/24/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SMREK, MICHAEL D<br>2390 Lake Avenue<br>Allison Park, PA 15101 | P-0032779 | 11/24/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| WARREN, CARL W<br>18655 W Bernardo Dr<br>Apt 558<br>San Diego, CA 92127 | P-0032780 | 11/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| ROBERTSON, TERRI L<br>10017 US HWY 167<br>Abbeville , LA 70510 | P-0032781 | 11/24/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| GILMORE MARTIN, BRENDA J<br>1459 22nd St North<br>Birmingham, AL 35234 | P-0032782 | 11/24/2017 | TK Holdings Inc., et al . | $21,037.02 | | | | | $21,037.02 |
| FINK, RUSSELL A<br>1713 Hungers Parish Ct.<br>Virginia Beach, VA 23455 | P-0032783 | 11/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| FINK, RUSSELL A<br>1713 Hungers Parish Ct.<br>Virginia Beach, VA 23455 | P-0032784 | 11/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| FINK, RUSELL A<br>1713 Hungers Parish Ct.<br>Virginia Beach, VA 23455 | P-0032785 | 11/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| GRINBERG, HANNA<br>1141 S Carmelina Ave<br>Los Angeles, CA 90049 | P-0032786 | 11/24/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| FRANK, PETER C<br>P O Box 52<br>hudson, ny 12534 | P-0032787 | 11/24/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| D'ALBA, MICHAEL G<br>4867 Stratford Rd<br>Los Angeles, CA 90042 | P-0032788 | 11/24/2017 | TK Holdings Inc., et al . | $735.00 | | | | | $735.00 |
| SMITH, KAREN D<br>2424 W 14th Ave Space 10<br>Spokane, WA 99224 | P-0032789 | 11/24/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| PIENNETTE , DANIEL P<br>50678 Trails North Drive<br>Granger, IN 46530-6934 | P-0032790 | 11/24/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| GAVTIER, MARLENE<br>247 Broughton Avenue<br>Bloomfield Ave, NJ 07003 | P-0032791 | 11/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| University Credit Union<br>15 Main St<br>Orono, ME 04473 | P-0032792 | 11/27/2017 | TK Holdings Inc., et al. | $16,156.92 | | | | | $16,156.92 |
| HARIKIAN, KRISTINE L<br>5297 dark hollow road<br>medford, OR 97501 | P-0032793 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEARNE, PAUL W<br>419 Box Elder Way<br>Henderson | P-0032794 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARHAM, MARY<br>PO Box 8356<br>Moreno Valley, CA 92552 | P-0032795 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORENSON, ALLEN C<br>PO Box 24836<br>Silverthorne, CO 80497 | P-0032796 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, BROOKE D<br>170 Sunset Dr.<br>Charleston, WV 25301 | P-0032797 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REUTHER, JACKEE<br>6 Deborah Ct<br>Robbinsville, NJ 08691-1333 | P-0032798 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDDLES, II, BENJAMIN T<br>615 Bayshore Drive<br>#1106<br>Pensacola, FL 32507 | P-0032799 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREY, WILLISM<br>39 McDermott Rd.<br>Mechanicville, NY 12118 | P-0032800 | 11/28/2017 | TK Holdings Inc., et al. | $150.00 | | | | | $150.00 |
| LOUIE, SHIRLEY<br>759 Liquidamber Pl<br>Danville, CA 94506 | P-0032801 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIFSUD, THOMAS J<br>4632 Swenson Rd<br>Clayton, WA 99110 | P-0032802 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARLIN, KENNETH B<br>7 Manor Dr<br>box 122<br>Pocono Manor, PA 18349 | P-0032803 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAVEN, SCOTT E<br>24 LEDYARD COURT<br>STUARTS DRAFT, VA 24477 | P-0032804 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRELL, SUSAN M<br>2029 Cove Place<br>Gadsden, AL 35903 | P-0032805 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRELL, SUSAN M<br>2029 Cove Place<br>Gadsden, AL 35903 | P-0032806 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'NEILL, BETSEY L<br>3229 Hero Drive<br>Gretna, LA 70053 | P-0032807 | 11/28/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |
| HIMMELFARB, JCOEL C<br>2510 Congressional Way<br>Deerfield Beach, FL 33442 | P-0032808 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIIS, DANIEL E<br>620 B N. Hough Street<br>Barrington, IL 60010 | P-0032809 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENHAM, SCHUYLER R | P-0032810 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GILLEN, JAMES<br>1700 NW 82nd Ave<br>Coral Springs, FL 33071 | P-0032811 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHEEK, KELLY D<br>3172 E. Idlewood Way<br>Fayetteville, AR 72703 | P-0032812 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARRAMEDA, ANNA C<br>3165 Heritage Valley Drive<br>San Jose, CA 95148 | P-0032813 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAY, EMMA L<br>PO Box 3315<br>Fairfield, Ca 94533 | P-0032814 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIZAK, CYNTHIA A<br>284 Steeple Road<br>Northampton, PA 18067 | P-0032815 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHWEGMAN, JAMES W<br>17 Longstreet<br>Irvine, CA 92620 | P-0032816 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARRISON, MYRTLE B<br>2001 Holcombe Blvd Unit 302<br>Houston 1<br>Houston, TX 77030 | P-0032817 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, HAROLD D<br>17 Longstreet<br>Irvine, CA 92620 | P-0032818 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRENNER, JUNE I<br>1551 Weatherstone Circle<br>Monroe, OH 45050 | P-0032819 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN , GILDA A<br>9543 Los Angeles St Unit C<br>Bellflower , CA 90706 | P-0032820 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, MICHEAL A<br>5 Vine DR. Unit 7<br>Fruithurst, AL 36262 | P-0032821 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ACOSTA, PABLO N<br>8650 Watson St.<br>Apt. E<br>Cypress, CA 90630 | P-0032822 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUTTLE, JESSICA R<br>2980 MLK Dr.<br>Shreveport, LA 71107 | P-0032823 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAM, DIANA L<br>6150 Canoga Avenue<br>#442<br>Woodland Hills, CA 91367 | P-0032824 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ENGLISH, ASHLEY<br>1740 w 120 the st apt a<br>Los angeles, Ca 90047 | P-0032825 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAY, EMMA L<br>PO Box 3315<br>Faifield, CA 94533 | P-0032826 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RapSessions Inc.<br>LEVIN, GAIL R<br>1558 Country Lane<br>Deerfield, IL 60015 | P-0032827 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VINING, GARY O<br>545 Sanford Creek Lane<br>Lawrenceville, GA 30045 | P-0032828 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDEIROS, BRANDON E<br>58 Old Whipple Street<br>Cumberland, Rh 02864 | P-0032829 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUGAR, CATHERINE T<br>1402 S. Emerald Street<br>Chicago, IL 60607 | P-0032830 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PONTIKES, MELISSA L<br>1030 Prairie Ave<br>Deerfield, il 60015 | P-0032831 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUETTNER, THOMAS<br>8330 Webster Hills Road<br>Dexter, MI 48130 | P-0032832 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONGTOE, MARK<br>PO Box 144<br>Malden-on-Hudson, NY 12453 | P-0032833 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PONTIKES, MELISSA L<br>1030 Prairie Ave<br>Deerfield, il 60015 | P-0032834 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELVIN, JOHN J<br>15 laurel ircle<br>newtown, pa 18940 | P-0032835 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHANNSEN, PAULA S<br>2903 W. Stovall Street<br>Tampa, FL 33629 | P-0032836 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMPHREYS, NEAL B<br>Neal B Humphreys<br>3777 Mulberry road<br>Sulligent, Al 35586 | P-0032837 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGGARD, PATRICIA L<br>45501 Dogwood Court<br>Shelby Township, MI 48317 | P-0032838 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DI MARCO, FABRIZIO F<br>1975 N Crystal Dr<br>Prescott, AZ 86301 | P-0032839 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENSON, MICHAEL<br>1152 Golden Pond Court<br>Voorhees, NJ 08043 | P-0032840 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, CHRISTOPHER J<br>1524 Castle CT<br>Morgantown, WV 26508 | P-0032841 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINOR CHILD, NRMP A<br>4121 Alston Lane<br>Vestavia Hills, AL 35242 | P-0032842 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CADENHEAD, PAMELS<br>1544 Davenport Rd<br>Greenville, AL 36037 | P-0032843 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVE, EDWIN E<br>PO Box 24<br>Blakeslee, PA 18610 | P-0032844 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALLAHAN, JAMES<br>2015 NW 21st Avenue<br>Portland, OR 97209 | P-0032845 | 11/28/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOONE, CAROL L<br>1021 Euclid Ave<br>Lehigh Acres, FL 33972 | P-0032846 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGRAHAM, DAVID W<br>5170 Jack's Trail<br>Traverse City, MI 49684 | P-0032847 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, CAROLYN D<br>109 Deerwalk Circle<br>Marietta, OH 45750 | P-0032848 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRO, OLIVIA A<br>388 East Mountain Road<br>Hillsborough, NJ 08844 | P-0032849 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASTAS III, GEORGE<br>5943 Summerfield Ct<br>Haslett, MI 48840 | P-0032850 | 11/24/2017 | TK Holdings Inc., et al. | $390,681.34 | | | | | $390,681.34 |
| MALLOTT, LINDA M<br>904 Powhatan Court NE<br>Leesburg, VA 20176 | P-0032851 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER , TIMOTHY A<br>5036 Shady Road<br>Cannelton , IN 47520 | P-0032852 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, MATTHEW S<br>3003 Applewood Drive<br>Monticello, IL 61856 | P-0032853 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILFERT, AMY J<br>1025 Polo Club Rd<br>Indendence, MN 55359 | P-0032854 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRYHOROCKI, ROXANNE M<br>1351 Franklin St NW<br>Salem, OR 97304-3903 | P-0032855 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, JASON M<br>310 Railroad Ave<br>SSF, CA 94080 | P-0032856 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOY, MICK B<br>3736 Wenig Rd NE<br>Cedar Rapids, IA 52402 | P-0032857 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, NEIL N<br>212 Turlock Dr<br>Big Bear City, CA 92314 | P-0032858 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER , NEIL N<br>212 Turlock DR<br>Big Bear City , CA 92314 | P-0032859 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEWOX, GLENN L<br>PO Box 10903<br>Brooksville, FL 34603 | P-0032860 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURCH, REX E<br>18423 Avalon Pl<br>Nampa, ID 83687 | P-0032861 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER , ROBERT H<br>572 Millcross Road<br>Lancaster, PA 17601 | P-0032862 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, DORIS G<br>1009 Foster Square Lane<br>Unit 401<br>Foster City , CA 944404 | P-0032863 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CERBONE , JOSEPH L<br>3012 Vincent Rd<br>West Palm Beach, FL 33405 | P-0032864 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, VIRGINIA H<br>5312 Conner Terrace<br>Port Charlotte, FL 33981 | P-0032865 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYERS, ROBERT A<br>1115 Mulberry Pl<br>Brentwood, CA 94513 | P-0032866 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATO, JORGE L<br>15684 Crocus Ct W<br>Rosemount, MN 55068 | P-0032867 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMPION, MELINDA L<br>100 N Hinchman Ave<br>Haddonfield , NJ 08033 | P-0032868 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWELL, JAMES E<br>1425 57th street<br>Sacramento, CA 95819 | P-0032869 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUDLEY, DELORES M<br>10447 Chardonniere Dr<br>St. Louis, MO 63135 | P-0032870 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIEFFER, NATHAN A<br>2600 University Ave SE #400<br>Minneapolis, MN 55414 | P-0032871 | 11/24/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| PATRIARCA, RICHARD<br>1254 E Marconi Ave<br>Phoenix, AZ 85022 | P-0032872 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, LOWELL S<br>1120 Cobblestone Ct<br>McPherson, KS 67460-2747 | P-0032873 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASKIN, DAVID E<br>108 Woodthrush Road<br>Summerville , SC 29485 | P-0032874 | 11/24/2017 | TK Holdings Inc., et al. | $850.00 | | | | | $850.00 |
| CASELLA, PETER D<br>1604 Hackberry Avenue<br>Metairie, LA 70001 | P-0032875 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROTHERS, MACK P<br>623 Summer St<br>Marshfield, MA 02050 | P-0032876 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, JAMES S<br>832 W 21St<br>Houston, TX 77008 | P-0032877 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOAGLAND, LESLIE P<br>121 Pine Valley Drive<br>Summerville, SC 29483 | P-0032878 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, AIMEE T<br>832 W 21st<br>Houston, TX 77008 | P-0032879 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, AIMEE T<br>832 W 21st<br>Houston, TX 77008 | P-0032880 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESSER, MARY G<br>435 Dodge Road<br>POB 994<br>Getzville, NY 14068 | P-0032881 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARLSON, DAYL A<br>2955 Avery Av<br>Sarasota, FL 34232 | P-0032882 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERKE , JUDITH<br>7809 Spring Avenue<br>Elkins Park , PA 19027-2619 | P-0032883 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, KRISTAL<br>37 BAYSIDE DR<br>FREDERICKSBURG, VA 22405 | P-0032884 | 11/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ROHN, PATTI M<br>5546 Lakecress Dr S<br>Saginaw, MI 48603 | P-0032885 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, JAMES W<br>11 Cynthia Court<br>Lynchburg, VA 24501-4755 | P-0032886 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBORNE, CHAD A<br>2006 Sundowner Ridge Drive<br>Ballwin, MO 63011 | P-0032887 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCAGLIOTTI, MARIA C<br>P.O. Box 694<br>Big Bear Lake, ca 94294 | P-0032888 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMEZ, MILAGROS G<br>1601 hood road  apt 21<br>sacramento, ca 95825 | P-0032889 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHURCHARD, KAREN S<br>6531 N 3rd Ave<br>Unit 5<br>Phoenix, AZ 85013 | P-0032890 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORWOOD, REBECA<br>1416 Yarrow Lane<br>Beaumont, CA 92223 | P-0032891 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, SARAH L<br>Po Box 1243<br>Madisonville, TX 77864 | P-0032892 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDIE, JAMES G<br>1024 Macon Ave<br>Pittsburgh, Pa 15218-1030 | P-0032893 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBORNE, CHAD A<br>2006 Sundowner Ridge Drive<br>Ballwin, MO 63011 | P-0032894 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELF, MICHAEL C<br>614 Gary Place<br>Newport Beach, CA 92663 | P-0032895 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELSH, RAYMOND E<br>6600 Barcelona<br>Irving, TX 75039 | P-0032896 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEERS, KAREN J<br>19113 890th Ave<br>Albert Lea, MN 56007 | P-0032897 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULL, KATHY L<br>1128 peggy drive<br>HUMMELSTOWN | P-0032898 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTANDER USA<br>LEWIS, YVETTE J<br>SANTANDER CONSUMER USA<br>PO BOX 105255<br>ATLANTA, GA 30348-5255 | P-0032899 | 11/28/2017 | TK Holdings Inc., et al. | $11,968.00 | | | | | $11,968.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAJI, TROY T<br>1336 Martin Luther King Jr. Way<br>Berkeley, CA 94709-1913 | P-0032900 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLSWORTH, RICHARD W<br>Richard W Ellsworth<br>7621 E. Camino Montaraz<br>Tucson, AZ 85715 | P-0032901 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELSH, RAYMOND E<br>6600 Barcelona<br>Irving, TX 75039 | P-0032902 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELF, MICHAEL C<br>614 Gary Place<br>Newport Beach, CA 92663 | P-0032903 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELARGY, JAMES D<br>38058 El Dorado Ct<br>Palmdale, Ca 93551 | P-0032904 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DI MARZO, LOUIS P<br>20 Hudson View Drive Apt.D<br>Beacon, NY 12508 | P-0032905 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MARTIN M<br>2623 Fargo Road<br>Hillsborough, NC 27278 | P-0032906 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELSH, RAYMOND E<br>6600 Barcelona<br>Irving, TX 75039 | P-0032907 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Specialty Food Marketing, Inc<br>SCHMIDT, JUDITH D<br>4221 Woodside Cir.<br>Lake Oswego, OR 97035-7203 | P-0032908 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELSH, RAYMOND E<br>6600 Barcelona<br>Irving, TX 75039 | P-0032909 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONEY, BRIAN A<br>316 5th Ave.<br>Belmar, NJ 07719 | P-0032910 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| METCALFE, THOMAS A<br>115 Captains Circle<br>Tiverton, RI 02878 | P-0032911 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAISER, ROBERT E<br>99762 Misery Pt Rd NW<br>Seabeck, WA 98380 | P-0032912 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBORNE, CHAD A<br>2006 Sundowner Ridge Drive<br>Ballwin, MO 63011 | P-0032913 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELSH, RAYMOND E<br>6600 Barcelona<br>Irving, TX 75039 | P-0032914 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITTINGTON, ELIZABETH T<br>2737 Nautical Way<br>Villa Rica, GA 30180 | P-0032915 | 11/28/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KAISER, YVONNE<br>9732 Misery Pt Rd NW<br>Seabeck, WA 98380 | P-0032916 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, KENNYA B<br>1450 MEEKER AVE<br>LA PUENTE, CA 91746 | P-0032917 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCAGLIOTTI, MARIA C<br>30795 SAN DIEGO DR<br>CATHEDRAL CITY, CA 92234 | P-0032918 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLTS, NATHANIEL<br>2735 Hwy 36 E<br>Jackson, GA 30233 | P-0032919 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARMER, THOMAS T<br>2002 Perry Avenue<br>Redondo Beach, CA 90278 | P-0032920 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, BARBARA A<br>2109 Country Brook Lane<br>Knoxville, TN 37921 | P-0032921 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYREE, MONICA A<br>4630 Ridgeway Ave<br>KANSAS CITY, MO 64133 | P-0032922 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORENSON, ALLEN C<br>PO BOX 24836<br>SILVERTHORNE, CO 80497 | P-0032923 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLAHERTY, TIMOTHY J<br>13798 EAST GAIL ROAD<br>SCOTTSDALE, AZ 85259 | P-0032924 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, MAURICE O<br>3812 Hathaway Ave APT 904<br>Long Beach, Ca 90815 | P-0032925 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUGLISI, MIKE<br>2018 Bear Creek Drive<br>Ontario, NY 14519 | P-0032926 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAPLANTE, MARY JANE<br>20 Jewell Lane<br>Wilbraham, MA 01095 | P-0032927 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLUMB, JESSICA<br>2346 Harrison Dr<br>Dunedin, FL 34698 | P-0032928 | 11/28/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| FLAHERTY, TIMOTHY J<br>13798 EAST GAIL ROAD<br>SCOTTSDALE, AZ 85259 | P-0032929 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, LINDSEY<br>23209 hotline rd<br>Spiro, OK 74959 | P-0032930 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, MORGAN L<br>9059 Woodhurst Dr<br>Dallas, TX 75243 | P-0032931 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GITZINGER, PHILIP J<br>15969 W. Merrell St.<br>Goodyear, Az 85395 | P-0032932 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONOUGH, GAIL<br>65 East India Row #9D<br>Boston, MA 02110 | P-0032933 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRNBAUM, JONATHAN D<br>4632 Swenson Rd<br>Clayton, WA 99110 | P-0032934 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUGLISI, MIKE<br>2018 Bear Creek Drive<br>Ontario, NY 14519 | P-0032935 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBORNE, CHAD A<br>2006 Sundowner Ridge Drive<br>Ballwin, MO 63011 | P-0032936 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YEN, RAYMOND<br>4745 17TH STREET<br>SAN FRANCISCO, CA 94117 | P-0032937 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLASS, MARC A<br>12917 Buckeye Dr<br>Darnestown, MD 20878 | P-0032938 | 11/28/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ZUNISA, JUDITH R<br>17 A Lomas de la cruz<br>Espanola, NM 87532 | P-0032939 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, CAMILLE K<br>Box 3923<br>Ketchum, ID 83340 | P-0032940 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEH, JIMMY J<br>Same as above | P-0032941 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZABO, JANE A<br>4337 Risinghill Road<br>Altadena, CA 91101-3741 | P-0032942 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANN, FREDRIC A<br>131 Haven Ridge<br>Peachtree City, GA 30269-3402 | P-0032943 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORSE, ANNA C<br>3510 Bateau Road W<br>Jacksonville, FL 32216 | P-0032944 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERKINSON, JOHN R<br>226 10th St<br>Apt A<br>Hermosa Beach, CA 90254 | P-0032945 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENSON, WOLLETTA<br>P.O. Box 30054<br>Charleston, SC 29417 | P-0032946 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSENG, YU-PIN<br>20651 Golden Springs Dr. #158<br>Walnut, CA 91789 | P-0032947 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURLBERT, GERALD R<br>PO BOX 907<br>WEAVERVILLE, CA 96093-0907 | P-0032948 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EREMIA, MARIANA<br>3020 Show Jumper Ln<br>Reno, NV 89521 | P-0032949 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALAMO, SAL<br>8944 Admirals Bay Dr<br>Indianapolis, IN 46236 | P-0032950 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, LAUREN K<br>327 Chestnut Hill Rd<br>Forest Hill, MD 21050 | P-0032951 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, CYNTHIA W<br>1887 Independence St<br>Lakewood, CO 80215 | P-0032952 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baltimore Lawn LLC<br>SCHMIDT, WALTER E<br>327 Chestnut Hill Rd<br>Forest Hill, MD 21050 | P-0032953 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSENG, YU-PIN<br>20651 Golden Springs Dr. #158<br>Walnut, CA 91789 | P-0032954 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JUNG, KOOCK<br>4007 Leeward Ave<br>Los Angeles, CA 90005 | P-0032955 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABORDE, VANA R<br>2851 Wallingford Drive #707<br>Houston, TX 77042 | P-0032956 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIERRO, NANCY<br>592 Starstone Place<br>San Marcos, CA 92078 | P-0032957 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSENG, YU-PIN<br>20651 Golden Springs Dr. #158<br>Walnut, CA 91789 | P-0032958 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, APURVA N<br>7703 Briardenn Drive<br>Summerfield, NC 27358 | P-0032959 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATAOKA, BEEBE R<br>306 East Lemon Avenue<br>Arcadia, CA 91006 | P-0032960 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRERIO, RENEE M<br>355 Queens Cove Way<br>Whispering Pines, NC 28327 | P-0032961 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORAN, LORA L<br>980 Mcgregor road<br>Deland, Fl 32720-4404 | P-0032962 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUPTILL, KRISTI A<br>1123 SE Marion Street<br>Portland, OR 97202 | P-0032963 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEEFE, MARK L<br>1720 Sandpiper Street<br>Merritt Island, FL 32952 | P-0032964 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYLVA, SANDRA S<br>1267 Ulupii Street<br>Kailua, HI 96734-4304 | P-0032965 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSENG, YU-PINT<br>20651 Golden Springs Dr. #158<br>Walnut, CA 91789 | P-0032966 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONNER, ROBERT C<br>1207 SAGEMORE DRIVE<br>MARLTON, NJ 08053 | P-0032967 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| The Tile Guy, Inc<br>JONES, GARY A<br>2033 Sterling Oaks DRive<br>Sellersburg, IN 47172 | P-0032968 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLANDER, DIANNA K<br>16623 Endsley Rd<br>Kearney, MO 64060 | P-0032969 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHURCHMAN, JOSEPH E<br>4811 WATERBECK ST.<br>FULSHEAR, TX 77441 | P-0032970 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| na<br>OLESON, BRUCE E<br>123 W Hidden Trail<br>Apt 103<br>Elkhorn, Wi 53121 | P-0032971 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERGUSON, JANET<br>10463 Choke Cherry Ct<br>Littleton, co 80125 | P-0032972 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCLURG, PATRICIA A<br>Patricia McClurg<br>11268 Florindo Road<br>San Diego, CA 92127-1302 | P-0032973 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSS, NATHAN W<br>3616 STEAMBOAT ST<br>REDDING, CA 96003 | P-0032974 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, BARRY T<br>505 Lake St. NE<br>Pine City, MN 55063 | P-0032975 | 11/28/2017 | TK Holdings Inc., et al. | $8,300.00 | | | | | $8,300.00 |
| PENCA, JACK<br>234 Brenford Station Road<br>Smyrna, DE 19977 | P-0032976 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEMISON, NAPOLEON C<br>10603  4th Aveenu<br>Inglewood, CA 90303 | P-0032977 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNEY, CAREN J<br>P.O. BOX 757<br>Grand Bay, Al 36541 | P-0032978 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGOVERN, THOMAS D<br>40 Ballenger Lane<br>Palm Coast, FL | P-0032979 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, CALLIE<br>30 Jackman Ridge Road<br>Windham, NH 03087 | P-0032980 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, NANCY L<br>po box 621<br>linn creek, mo 65052 | P-0032981 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBORNE, CHAD A<br>2006 Sundowner Ridge Drive<br>Ballwin, MO 63011 | P-0032982 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS ACEVES, DANIEL I<br>23006 Via Pimiento<br>Mission Viejo, CA 92691 | P-0032983 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSSELMAN, LANCE R<br>481 S. High St.<br>Denver, CO 80209 | P-0032984 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, SHAUNA<br>1076 royalty dr ne<br>salem, or 97301 | P-0032985 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAM, CHRISTINE S<br>7881 Gloria Lake Ave<br>San Diego, CA 92119 | P-0032986 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNT, TANIA R<br>2746 Cherokee Ave.<br>Jacksonville, FL 32210 | P-0032987 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HO, LINH<br>9851 Bolsa Ave #125<br>Westminster, CA 92686 | P-0032988 | 11/28/2017 | TK Holdings Inc., et al. | $5,500.00 | | | | | $5,500.00 |
| MCCALLY, SHARON<br>PO Box 7518<br>Monroe, LA 71211 | P-0032989 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTER, CAROLYN J<br>3104 NE 49th Avenue<br>Portland, OR 97213-1847 | P-0032990 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALTER, BRUCE S<br>3104 NE 49th Avenue<br>Portland, OR 97213-1847 | P-0032991 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDLER, STERLING L<br>2416 Saint Denis Ave<br>Norfolk, VA 23509 | P-0032992 | 11/28/2017 | TK Holdings Inc., et al. | $532.28 | | | | | $532.28 |
| BRODY, JOEL W<br>3089 Lexington Lane<br>Glenview, IL 60026 | P-0032993 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMPSON, LAWRENCE W<br>161 Klinger Dr<br>Sugarloaf, PA 18249 | P-0032994 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, MARIA D<br>415 W Seminole Ave<br>Pharr, TX 78577 | P-0032995 | 11/28/2017 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |
| MORRISON, KAY E<br>407 Pinehurst<br>Portland, TX 78374 | P-0032996 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIBEL, PAUL K<br>2924 Parkwalk Drive<br>Cincinnati, OH 45239 | P-0032997 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARTNER, MICHAEL J<br>326 S Pierson Ave<br>New Richmond, WI 54017 | P-0032998 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEALS, SHAURICE<br>843 Shenandoah Valley Lane<br>JACKSON, MS 39212 | P-0032999 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGDEN, VALERIE<br>40171 Wilson Street<br>Caliente, CA | P-0033000 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNETH, BARBARA A<br>19699 SW Mountaineer Way #232<br>Bend, OR 97702 | P-0033001 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIDHU, CHANPREET S<br>766 El Granada Blvd<br>Half Moon Bay, CA 94019 | P-0033002 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, TIMOTHY<br>132 Old Kings Hwy<br>Wilton, CT 06897 | P-0033003 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAWACKI, DANIEL J | P-0033004 | 11/28/2017 | TK Holdings Inc., et al. | $600 | | | | | $600.00 |
| FRANKLIN, KELLY J<br>130 E Aycliffe Dr<br>Shelton, WA 98584 | P-0033005 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, VELTA S<br>301 Duranzo Aisle<br>Irvine, CA 92606 | P-0033006 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, YVONNE M<br>14514 Foxford Way<br>Houston, TX 77015 | P-0033007 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGDEN, VALERIE<br>40171 Wilson Street<br>Caliente, CA | P-0033008 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, CARL W<br>4809 leo dr<br>madison, wi 53716 | P-0033009 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARGHAUSEN, GAI D<br>6758 Birchton Point Drive<br>Appartment 300<br>Dublin, OH 430117 | P-0033010 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| n/a<br>THEIS, GARY A<br>73 Red Bud Lane<br>Madison, MS 39110 | P-0033011 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPIELHAGEN, ALEXANDRA Y<br>801 N Jerrie Ave<br>Tucson, AZ 85711 | P-0033012 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, MARTHA E<br>1530 Astoria place<br>Oxnard, Ca 93030 | P-0033013 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORNACKI, NANCY M<br>1658 urbana ave<br>deltona, fl 32725 | P-0033014 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAZOSEK, JASON<br>2009 Spring Garden St. Apt. 3<br>Philadelphia, PA 19130 | P-0033015 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, TIMOTHY<br>132 Old Kings Hwy<br>Wilton, CT 06897 | P-0033016 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, MELISSA A<br>3 Nebraska Street<br>San Francisco, CA 94110 | P-0033017 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, MARTHA H<br>2809 Alcott Lane<br>Austin, TX 78748 | P-0033018 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THEISINGER, JOHN E<br>7 Ventnor View<br>Carrollton, VA 23314 | P-0033019 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOTSON, HENRY D<br>219 17th Street PH<br>Brooklyn, NY 11215 | P-0033020 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CEBALLOS, AMANDA<br>4016 Rawlins Dr<br>Council Bluffs, IA 51501 | P-0033021 | 11/28/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MILKOVICH, DORIS A<br>28046 Sherwood drive<br>Westlake, OH 44145 | P-0033022 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANN, STEVEN D<br>131 Haven Ridge<br>Peachtree City, GA 30269-3402 | P-0033023 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORAZZA, LEONARD<br>20 Carousel Court<br>East Islip, NY 11730 | P-0033024 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, MARTHA E<br>1530 Astoria place<br>Oxnard, Ca 93030 | P-0033025 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAZOSEK, JASON<br>2009 Spring Garden St. Apt. 3<br>Philadelphia, PA 19130 | P-0033026 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, TROY P<br>7009 Highway 90<br>Delaplaine, AR 72425 | P-0033027 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MURRELLE, LISA L<br>1089 Bogtown Road<br>Salem, NY 12865 | P-0033028 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REPP, JEANETTE M<br>1135 W. 16th Street<br>San Pedro, CA 90731 | P-0033029 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGLES, MICHAEL W<br>10044 Emerald Dr<br>Brooklyn, MI 49230 | P-0033030 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINOTT, PATRICIA A<br>8130 Kincaid Ct.<br>Charlotte, NC 28277 | P-0033031 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, VERNON D<br>114Bayview Drive<br>Hendersonville, TN 37075 | P-0033032 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, CASSANDRA L<br>3001 Gillham Road<br>#104<br>Kansas City, MO 64108 | P-0033033 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORNETT, MARK ADRIAN<br>5340 Bannerman Dr. NW<br>CALGARY, AB T2L1W2 | P-0033034 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DASPIT, JOHN M<br>11300 Dale st<br>Garden Grove, CA 92841 | P-0033035 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TELWAR, HAZIQA S<br>107 ashlawn ct<br>nashville, tn 37215 | P-0033036 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREWS, DAVID W<br>225 Melrose Terrace<br>Greenwood, SC 29649 | P-0033037 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALDRETTE, DENISE A<br>5000 SAINT BONAVENTURE CT<br>CONCORD, CA 94521 | P-0033038 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEST, LORNA M<br>2570 Terraced Hill Court<br>Pottstown, PA 19464 | P-0033039 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGLES, MICHAEL W<br>10044 Emerald Dr<br>Brooklyn, MI 49230 | P-0033040 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASKER, RHONDA<br>15843 N 26th Ave<br>Phoenix, AZ 85023 | P-0033041 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LECHNER, DIANA L<br>11431 - 302nd Ave. N.E.<br>Carnation, WA 98014 | P-0033042 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIDRINE, KEVIN P<br>20339 Grand Crus Ave<br>Baton Rouge, LA 70817 | P-0033043 | 11/28/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| MCCARSON, JAMES E<br>7310 Little Hurricane<br>Creek Road<br>McEwen, TN 37101 | P-0033044 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAN MIGUEL, ZOE Y<br>1536 NE 8 ST APT. 101<br>Homestead, FL 33033 | P-0033045 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TSENG, YU-PIN<br>20651 Golden Springs Dr. #158<br>Walnut, CA 91789 | P-0033046 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLEY, BRYAN M<br>7622 N Waukegan Rd<br>Niles, IL 60714 | P-0033047 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORROK, RONNY<br>2118 Pinecrest Manor Lane<br>Saint Louis, MO 63122-2100 | P-0033048 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORSE, JR., JOHN W<br>3510 Bateau Rd W<br>Jacksonville, FL 32216 | P-0033049 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, CHARLES<br>3665 Oregon Trail<br>Decatur, GA 30032 | P-0033050 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARRIEM, TALI H<br>4850 Longfellow drive<br>New Orleans, LA 70127 | P-0033051 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUART , MARY E<br>299 Eliot Street<br>Natick, MA 01760 | P-0033052 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORSE, ANNA C<br>3510 Bateau Rd W<br>Jacksonville, FL 32216 | P-0033053 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNHAM, DAVID S<br>2470 Piedmont Drive<br>Merced, CA 95340 | P-0033054 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLATT, BILLY C<br>2112 Blankenship Rd<br>Jamestown, KY 42629 | P-0033055 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRODY, JUEL W<br>3089 Lexington Lane<br>Glenview, IL 60026 | P-0033056 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORENZ, SHARON G<br>200 North Big Oak Drive<br>Mills River, NC 28759 | P-0033057 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASWELL, ALAN D<br>6909 37th Ave SW<br>Seattle, WA 98126 | P-0033058 | 11/28/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CIANCARELLI, ROBERT<br>182 N Barfield Dr<br>Marco Island, FL 34145 | P-0033059 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELTON, BARBARA K<br>65 Bunker Hill Dr<br>Lisbon, IA 52253-8545 | P-0033060 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLLOCK, DEBORAH J<br>4705 Hickory Hollow<br>Austin, TX 78731 | P-0033061 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOTO, ISABEL C<br>11339 Linard St<br>S El Monte, CA 91733-4517 | P-0033062 | 11/28/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| MATHENY, SHEILA L<br>1165 Timbercreek Trail<br>Hardy, AR 72542 | P-0033063 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALL, FRANCIS M<br>510 Northeast 3rd Street<br>Willamina, OR 973962703 | P-0033064 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOATS, JENNIFER M<br>721 Hawthorne Drive<br>Liberty, MO 64068 | P-0033065 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINTO, MICHAEL M<br>409 NE 152nd Ave<br>Vancouver, WA 98684 | P-0033066 | 11/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| REXWINKEL, GEOGORY J<br>10015 S 173RD CIR<br>omaha, NE 68136 | P-0033067 | 11/28/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KIM, EUGENE H<br>4600 Fairbanks Dr Apt 1818<br>El Paso, TX 79924 | P-0033068 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUSE, STEPHEN N<br>7720 Dunfield Pl Apt A4<br>Norfolk, VA 23505 | P-0033069 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KACVINSKI, DANIEL<br>3847 Bentley Ave.<br>Apt. 3<br>Culver City, CA 90232 | P-0033070 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOCHUM, KRISTINA A<br>1100 Rose Lane<br>Norfolk, NE 68701 | P-0033071 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRERA, KANIKA<br>41144 Morris St<br>Indio, Ca 92203 | P-0033072 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, THINH Q<br>15911 Lausanne Dr<br>Houston, TX 77070 | P-0033073 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CASAUNDRA<br>18 Dale Drive<br>Indian Head, MD 20640 | P-0033074 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENBERG, KIRSTEN L<br>10827 Sierra Mesa Rd<br>Juniper Hills, CA 93543 | P-0033075 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, F HARDY<br>60 RUNNING RIVER ROAD<br>BRIDGEWATER, MA 02324 | P-0033076 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAPPAS, FILIA L<br>4608 Craig Ave.<br>Metairie, LA 70003 | P-0033077 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHELPS, PAUL O<br>165 N Canal St<br>Apt 1422<br>Chicago, IL 60606 | P-0033078 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEHLIK, THOMAS R<br>1130 Shoal Ridge Rd<br>Oconomowoc, WI 53066 | P-0033079 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, VERNON D<br>114 Bayview Drive<br>Hendersonvelle, TN 37075 | P-0033080 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, PATRICIA A<br>107 Sprucetree Dr.<br>McLeansville, NC 27301 | P-0033081 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADILLA, TINA P<br>4232 S Bollinger Ct<br>Visalia, CA 93277 | P-0033082 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TALTON, MARTHA<br>1301 7th Street South<br>104<br>Naples, FL 34102 | P-0033083 | 11/28/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| SHULER, DWYANE A<br>8125 Shadow Oak Drive<br>NorthCharleston, SC 29406 | P-0033084 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHOLSTON, LACY K<br>2800 Layton Drive<br>Bakersfield, Ca 93309-5756 | P-0033085 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, DEANNA<br>7322 Quill Drive #147<br>Downey, CA 90242 | P-0033086 | 11/28/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| SLOVAK JR, BENJAMIN B<br>1109 Broadway Blvd.<br>Toms River, NJ 08757 | P-0033087 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSKOUIE, POOYA A<br>1205 Chateaugay Drive<br>Modesto, CA 95356 | P-0033088 | 11/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ASMUSSEN, BROOKE L<br>500 Laurel Dr<br>Columbia, MO 65203 | P-0033089 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALARZ, RICHARD C<br>3281 Belmont Glen Dr<br>Marietta, Ga 30067 | P-0033090 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDOVAL, MICHAEL A<br>3838 Vinton Ave #103<br>Culver City, CA 90232 | P-0033091 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, SUSAN<br>8117 Cranberry St<br>Anchorage, AK 99502 | P-0033092 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYSON, TERRI<br>132 Old Kings Hwy<br>Wilton, CT 06897 | P-0033093 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALARZ, RICHARD C<br>3281 Belmont Glen Dr<br>Marietta, Ga 30067 | P-0033094 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLTON, MARA<br>6512 6th Ave NW<br>Seattle, WA 98117 | P-0033095 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUNKLE, BECKY L<br>33413 Bervely Dr.<br>Hemet, CA 92545-9563 | P-0033096 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUONG, ANDY P<br>1750 Liberty St Apt 3<br>El Cerrito, CA 94530-1961 | P-0033097 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUMGARTNER, ADAM<br>415 Wyoming Ave<br>Billings, MT 59101 | P-0033098 | 11/28/2017 | TK Holdings Inc., et al. | $259.23 | | | | | $259.23 |
| PALMER, MARIE G<br>3665 Oregon Trail<br>Decatur, GA 30032 | P-0033099 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORAN, PATRICIA M<br>12346 Sherman Lake Dr<br>Augusta, MI 49012-9281 | P-0033100 | 11/28/2017 | TK Holdings Inc., et al. | $359.00 | | | | | $359.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAMPSON, MARY ANN<br>161 Klinger Drive<br>Sugarloaf, PA 18249 | P-0033101 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOODY, WAYNE L<br>1210 Bluefield Rd<br>Richmond, VA 23236 | P-0033102 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNHAM, DAVID S<br>2470 Piedmont Drive<br>Merced, CA 95340 | P-0033103 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, CARL R<br>128 Viburnum Terrace<br>Red Bank, NJ 07701-6786 | P-0033104 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGENAAR, DANIEL A<br>5323 Palm Drive<br>La Canada Flt, CA 91011 | P-0033105 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURTZ, PAUL J<br>692 Maple Ave<br>Brick, NJ 08724 | P-0033106 | 11/28/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| EHRHARDT, ERIC C<br>3089 Desmond Place<br>Ijamsville, MD 21754 | P-0033107 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLER, BRYAN K<br>325 e maple st<br>skiatook, ok 74070 | P-0033108 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, PERRY<br>203 Del Rey Dr<br>West Monroe, LA 71291 | P-0033109 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARMELITA L. UY,MD,INC.<br>UY, CARMELITA L<br>CARMELITA L. UY<br>2340 East 8th Street Ste-E<br>National City ca, Ca 91950 | P-0033110 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICCIRILLI, TERRE S<br>110 Canyon Dr<br>East Stroudsburg, PA 18301 | P-0033111 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNER, BONITA S<br>2366 Amber Court<br>Loveland, CO 80537 | P-0033112 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'NEILL, ROBERT F<br>5736 Soledad Mountain Road<br>La Jolla, CA 92037-7257 | P-0033113 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JOE D<br>1909 Rockridge Ter<br>Fort Worth, TX 76110 | P-0033114 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGGINS, JEFFREY<br>1074 Peachtree Walk NE<br>Unit B203<br>Atlanta, GA 30309 | P-0033115 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISYANOV, ERIKA<br>19861 Greenbriar Drive<br>Tarzana, CA 91356 | P-0033116 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGODO, DAMIAN S<br>12519 Magnolia Canyon<br>Houston, TX 77099 | P-0033117 | 11/28/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| GORT, LUCIA<br>7490 w 35th ave<br>Hialeah, Fl 33018 | P-0033118 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCGREEVY, STEVEN D<br>8197 Angela Nicole Ln<br>Mechanicsville, VA 23111 | P-0033119 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLIBAS, SULEYMAN E<br>8 Jennifer Dr<br>East Hanover, NJ 07936 | P-0033120 | 11/28/2017 | TK Holdings Inc., et al. | $12,191.00 | | | | | $12,191.00 |
| WATTS, GARY R<br>2550 Pacific Coast HWY SPC204<br>Torrance, CA 90505 | P-0033121 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGREEVY, STEVEN D<br>8197 Angela Nicole Ln<br>Mechanicsville, VA 23111 | P-0033122 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, RASHONDA D<br>8237 Maudie Lane<br>Columbus, GA 31904 | P-0033123 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHENMAN, MARTHA M<br>1480 Edinburgh Dr.<br>Tucker, GA 30084 | P-0033124 | 11/28/2017 | TK Holdings Inc., et al. | $2,625.00 | | | | | $2,625.00 |
| DEFAZIO, MARYKATE<br>80 Archwood Avenue<br>Staten Island, NY 10312 | P-0033125 | 11/28/2017 | TK Holdings Inc., et al. | $17,439.36 | | | | | $17,439.36 |
| IGLEHART, RICHARD C<br>1667 westreidge circle<br>casper, wy 82604 | P-0033126 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OAKLEY-DAVIS, STACEY<br>563 Palisade Ave<br>Teaneck, NJ 07666 | P-0033127 | 11/28/2017 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |
| WATTS, GARY R<br>2550 Pacific Coast HWY SPC204<br>Torrance, CA 90505 | P-0033128 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EATON, TERRY R<br>180 Amber Lane<br>Huntingtown, MD 20639 | P-0033129 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODD, MILDRED M<br>82 River DR<br>King City, ca 93930 | P-0033130 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONTRERAS, JOSE R<br>1735 Home Ave<br>San Bernardino, CA 92411 | P-0033131 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHENMAN, MARTHA M<br>1480 Edinburgh Dr.<br>Tucker, GA 30084 | P-0033132 | 11/28/2017 | TK Holdings Inc., et al. | $2,625.00 | | | | | $2,625.00 |
| DEFAZIO, MARYKATE<br>80 Archwood Ave<br>Staten Island, NY 10312 | P-0033133 | 11/28/2017 | TK Holdings Inc., et al. | $17,439.36 | | | | | $17,439.36 |
| ISYANOV, ERIKA<br>19861 Greenbriar Drive<br>Tarzana, CA 91356 | P-0033134 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARON, GREGORY E<br>2810 Lumberjack Dr<br>Colorado Springs, co 80920 | P-0033135 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULA, ELIZABETH J<br>1215 Carpenter St<br>Apt 1<br>Philadelphia, PA 19147 | P-0033136 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KABIR, WARDA<br>5551 Harmony Drive<br>Mira Loma, CA 91752 | P-0033137 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCHA, CHRISTIAN<br>POB 82<br>GUTHRIE, TX 79236 | P-0033138 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMMERMAN, MICHAEL J<br>481 Jacobs Way<br>Forsyth, IL 62535 | P-0033139 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EATON, TERRY R<br>180 Amber Lane<br>Huntingtown, MD 20639 | P-0033140 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANLEY, PATRICK J<br>3331 S Alpine Ave<br>Sioux Falls, SD 57110 | P-0033141 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHADMAN, JOHN D<br>151 Elm Rd<br>Blacksburg, SC 29702 | P-0033142 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCHA, ANNE L<br>POB 82<br>GUTHRIE, TX 79236 | P-0033143 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVRIES, TERESA M<br>125 Willow Street<br>Jackson's Gap, AL 36861 | P-0033144 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVRIES, TERESA M<br>125 Willow Street<br>Jacksons Gap, AL 36861 | P-0033145 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONG, MELVIN<br>859 Washington Street<br>Red Bluff, CA 96080 | P-0033146 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANCASTER , DEBORAH S<br>P.O Box 993361<br>Redding , CA 96099-3361 | P-0033147 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALPER , MARVIN<br>750 LI00 BLVD<br>APT 53A<br>Lido Beach, NY 11561 | P-0033148 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0033149 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHAO, YUNHANG<br>23 Woodside Rd<br>Springfield, NJ 07081 | P-0033150 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDRICH, DALE R<br>11707 Advance Dr<br>Houston, TX 77065 | P-0033151 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YASSAN, REBECCA M<br>6231 N. Kedvale<br>Chicago, IL 60646 | P-0033152 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD MOTOR CREDIT COMPANY<br>SCHNEIDER, JESSAMYN<br>8254 ATLANTA AVE<br>APT. I<br>HUNTINGTON BEACH, CA 92646 | P-0033153 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIANG, HE<br>23 Woodside Rd<br>Springfield, NJ 07081 | P-0033154 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATEL, PRIYA<br>785 Los Positos Drive<br>Milpitas, CA 95035 | P-0033155 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONEAL, DEBRA K<br>7952 Pearl Street<br>Ventura, CA 93004 | P-0033156 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JOHN H<br>6367 S WOLFF CT<br>LITTLETON, CO 80123 | P-0033157 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Global Network Systems Corp.<br>P.O. Box 59224<br>San Jose, CA 95159-0224 | P-0033158 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ, JON<br>40051 caffin ct<br>Fremont, Ca 94538 | P-0033159 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTS, CHARLES R<br>38180 Del Webb Blvd. #176<br>Palm Desert, CA 92211 | P-0033160 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOZANO, LILY A<br>1830 43rd Avenue<br>San Francisco, CA 94122 | P-0033161 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGHT, CINDY G<br>3508 W Mungall Dr #1<br>Anaheim, Ca 92804/2967 | P-0033162 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOFFETT, TERI G<br>4700 Wyndfield Lane<br>Charlotte, NC 28270-0459 | P-0033163 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCASLIN, BRYAN M<br>9235 Kemper Rd<br>Mojave, CA 93501 | P-0033164 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LILLY, THEODORA<br>209 West Drive<br>Albemarle, NC 28001 | P-0033165 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLELLAN, MICHELLE M<br>Michelle McClellan<br>1743c Old Hwy 97<br>Okanogan, wa 98840 | P-0033166 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DISHALRYAN, SARGIS<br>8435 Burnet Ave unit 104<br>North hills, Ca 91343 | P-0033167 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CYDNEYE R<br>3923 Pacific Grove Ct<br>Turlock, Ca 95382 | P-0033168 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLOWAY, LAURIE E<br>PO Box 537<br>Occoquan, VA 22125 | P-0033169 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REN, GUANSHEN<br>5002 Peabody St<br>Duluth, MN 55804 | P-0033170 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONRATH, KAREN<br>5804 S. Austin Ave<br>Chicago, Il 60638 | P-0033171 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDMAN, BARRY I<br>400 10th St<br>Manhattan Beach, Ca 90266 | P-0033172 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HIGGINS, JEFFREY 1074 Peachtree Walk Unit B203 Atlanta, GA 30309 | P-0033173 | 11/28/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| SERVIN, SUSIE 4337 Camelia Ct. Chino, Ca 91710 | P-0033174 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COUCH, BILLY J 29908 Riviera Drive Elkhart, IN 46514 | P-0033175 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARNES, KANITHA Y 1421 Jackson St Nasville | P-0033176 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARDENBERGH, HELEN M 1424 E Lambda Pl Anaheim, CA 92805 | P-0033177 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARLEY, CHRIS S 850 Oak Ln. New Braunfels, TX 78130 | P-0033178 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAJTAREVIC, ANEL 1806 W. Diversey Pkwy. Apt. H Chicago, IL 60614 | P-0033179 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PETERSEN, KIMBERLY S 2630 Ledgedale Ct Cumming, GA 30040 | P-0033180 | 11/28/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| CARTER, TIFFANY 724 White Oak Drive Ridgecrest, ca 93555 | P-0033181 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| IAGNEMMA, MICHAEL A 200 Sygan RD McDonald, PA 15057 | P-0033182 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CRISEN, VICTOR E 3835 Greenridge Drive Monrovia, MD 21770 | P-0033183 | 11/28/2017 | TK Holdings Inc., *et al* . | $2,466.21 | | | | | $2,466.21 |
| PIERSON, VELMA Oakwood Ave Country Club Hil, il 60467 | P-0033184 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TOYE, TAMMY PO Box 1325 Sarasota, FL 34230 | P-0033185 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DANIELS, DARAN L 10212 crestland ct CINCINNATI, Oh 45251 | P-0033186 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVID, ANDY 872 grand terrace ave baldwin, ny 11510 | P-0033187 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MADRID, CHRISTINA 1908 S. TUXEDO AVE stockton, CA 95204 | P-0033188 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SKIRGAUDAS, JOHN 1735 Alta La Jolla Drive La Jolla, CA 92037 | P-0033189 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUONO, THOMAS D 16905 Tower Drive Macomb | P-0033190 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOLOWENSKI, RON G<br>2901A Edinger Ave<br>Huntington Beach, Ca 92649 | P-0033191 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOMMERS, ZACH<br>350 E Locust St<br>Apt 303<br>Des Moines, IA 50309 | P-0033192 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN JONES, MARY K<br>966 Galsworthy ct<br>Cincinnati, OH 45240 | P-0033193 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, JUNKUN<br>4474 Buena Vista Dr<br>Las Vegas, NV 89102 | P-0033194 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAKATA, ALICIA H<br>2014 Broadway North<br>Wenatchee, WA 98801 | P-0033195 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURTZ, JUDY L<br>1433 Cass Rd.<br>Maumee, OH 43537 | P-0033196 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSSE, NORMA V<br>11707 Caprock St.<br>San Antonio, TX 78230 | P-0033197 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINNER, EUGENE J<br>307 Saratoga Street<br>Chilton, WI 53014 | P-0033198 | 11/28/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| CASAMASSA, ROSE MARIE<br>8167 Vineyard Avenue #43<br>Rancho Cucamonga, ca 91730 | P-0033199 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, PREMILA I<br>5953 Glen Cove Drive<br>Baton Rouge, LA 70809 | P-0033200 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARCENEAUX, BERNICE D<br>8 Rue de Verger<br>New Iberia, LA 70563 | P-0033201 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEAR, LINDA S<br>360 E. 1st Street #337<br>Tsutin, CA 92780 | P-0033202 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOOMEY, CAROL V<br>5065 Fairington Drive<br>Evans, GA 30809 | P-0033203 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, BARBARA E<br>8913 Goddard Street<br>Overland Park, KS 66214 | P-0033204 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS-STEVENS, TUECIANA Y<br>203 FRIENDSHIP VILLAGE DR.<br>HARRINGTON, DE 19952 | P-0033205 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARONSON, REMY J<br>758 king street<br>rye brook, ny 10573 | P-0033206 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNTON, DANIEL E<br>2641 Aubrey Dr<br>Orion, MI 48360 | P-0033207 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, ROBERT C<br>378 McCombs Road<br>Venetia, PA 15367 | P-0033208 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARONSON, JESSICA<br>758 king street<br>rye brook, ny 10573 | P-0033209 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEAL, JESUS<br>1700 Quartz St<br>Penitas, Tx 78576 | P-0033210 | 11/28/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| FUENTES, ANDREA L<br>7814 Inception Way<br>San Diego, CA 92108 | P-0033211 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFER, LEE<br>10831 Bal Harbor Drive<br>Boca Raton, Fl 33498 | P-0033212 | 11/28/2017 | TK Holdings Inc., et al. | $4,000 | | | | | $4,000.00 |
| THORNTON, DANIEL E<br>2641 Aubrey Dr<br>Orion, MI 48360 | P-0033213 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUOS, PAMELA R<br>2201 Chestnut Ave<br>Glenview, IL 60026 | P-0033214 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PONDER, KATHY J<br>1209 NW 85th ST<br>Apt 206<br>Seattle, WA 98117 | P-0033215 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNDT, BRANDON J<br>2030 Shadow Canyon Road<br>Acton, CA 93510 | P-0033216 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBILICHETTI, BABU R<br>36 Watchung Drive<br>Basking Ridge, NJ 07920 | P-0033217 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARONSON, HOWARD<br>758 king street<br>rye brook, ny 10573 | P-0033218 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POSNERE, GIDEON<br>6131 Linden Lane<br>Dallas, TX 75230-1308 | P-0033219 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOOCH, KATHLEEN<br>1591 Norwich Ave.<br>Thousand Oaks, CA 91360 | P-0033220 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRITZER, DONNA S<br>322 Vallie Lane<br>Wilmington, NC 28412 | P-0033221 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARLING, DARRELL G<br>111 Briarcoft Dr<br>Oxford, PA 19363 | P-0033222 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PONDER, KATHY J<br>1209 NW 85th St.<br>Apt 206<br>Seattle, WA 98117 | P-0033223 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREER, SABINE<br>610 Stonebriar Court<br>El Dorado Hills, CA 95762 | P-0033224 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, BRONSON F<br>205 Lancelot Lane<br>Dublin, GA 31021 | P-0033225 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORRERO, ALFONSO A<br>3609 beech tree drive<br>orlando, FL 32835 | P-0033226 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UWANAWICH, STEVEN S<br>1304 South Leland Avenue<br>West Covina, CA 91790 | P-0033227 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REUTHER, WILLIAM D<br>P.O. Box 6797<br>Auburn, CA 95604 | P-0033228 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNDT, BRYAN K<br>2030 Shadow Canyon Road<br>Acton, CA 93510 | P-0033229 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRICKS, RHEA<br>2506 Stapleford Dr<br>Cedar Park, Tx 78613 | P-0033230 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNIS, ROBERT E<br>P.O.Box 351<br>Bertram, TX 78605-0351 | P-0033231 | 11/28/2017 | TK Holdings Inc., et al. | $65,000.00 | | | | | $65,000.00 |
| GREER, SABINE<br>610 Stonebriar Court<br>El Dorado Hills, CA 95762 | P-0033232 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAWN, TAMARA<br>1518 Marengo Avenue<br>South Pasadena, CA 91030 | P-0033233 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, TAMMY J<br>145 Mascot Drive<br>Unit 5349<br>Ellijay, GA 30540 | P-0033234 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEVALLOS, PATRICE<br>6809 Bluefield Ct.<br>Springfield, VA 22152 | P-0033235 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRISEN, VICTOR E<br>3835 Greenridge Drive<br>Monrovia, MD 21770 | P-0033236 | 11/28/2017 | TK Holdings Inc., et al. | $2,466.21 | | | | | $2,466.21 |
| PINCHETTI, KATHLEEN M<br>P.O. Box 178852<br>San Diego, CA 92177 | P-0033237 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, RYAN D<br>102 North Oak Street<br>Palatine, IL 60067 | P-0033238 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNIS, ROBERT E<br>P.O.Box 351<br>Bertram, TX 78605-0351 | P-0033239 | 11/28/2017 | TK Holdings Inc., et al. | $65,000.00 | | | | | $65,000.00 |
| DUFEK, MATTHEW C<br>1632 CHADWICK WAY<br>TALLAHASSEE, FL 32312 | P-0033240 | 11/28/2017 | TK Holdings Inc., et al. | $22,000.00 | | | | | $22,000.00 |
| KEEGAN, JAMES B<br>98 Sable Ridge Ln<br>Rochester, NY 14612-1491 | P-0033241 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ILABOR, HARRISON Z<br>4525 164th St Sw, Apt J304<br>Lynnwood, WA 98087 | P-0033242 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANHAM, STEVEN E<br>522 N.7th St.<br>Obion, Tn 38240 | P-0033243 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, REGINA G<br>1509 Via Lazo<br>Palos Verdes Est, CA 90274 | P-0033244 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAGOS, LAURIE B<br>2465 Summerhill Lane<br>Fallbrook, ca 92028 | P-0033245 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOBK, RAFAL G<br>610 SHERIDAN RD<br>MCHENRY, IL 60050 | P-0033246 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, DAVID L<br>8661 Country Creek Blvd.<br>Jacksonville, FL 32221-6524 | P-0033247 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAU, DAVID F<br>9640 Loblolloy Lane<br>Roswell, GA 30075 | P-0033248 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEAD, TANYA<br>1227 W 1200 N<br>Mapleton, UT 84664 | P-0033249 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANLEY, ADRIANE L<br>10717 E. 21st Ave.<br>Spokane Valley, WA 99206 | P-0033250 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, CYD<br>34 S Mentor Ave #400<br>Pasadena, Ca 91106 | P-0033251 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, WALTER RAY R<br>6249 Yorkshire Drive<br>Columbia, sc 29209 | P-0033252 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOTTMAN, MORIAH S<br>1428 E Miles St<br>Tucson, Az 85719 | P-0033253 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AN, JAKE S<br>8462 eastchase pkwy #7106<br>montgomery, al 36117 | P-0033254 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLOUGHBY, VALERIE J<br>117 Applehil Court<br>Columbia, SC 29229=9210 | P-0033255 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, LANCE A<br>338 Shaw Road<br>Priest River, ID 83856 | P-0033256 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALONEY FOX, LISA M<br>2823 Providence Rd<br>Unit 256<br>Charlotte, NC 28211 | P-0033257 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVALL, MELISSA A<br>1129 Blount Rd<br>Belton | P-0033258 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANHAM, MAGDALENA S<br>522 N.7th St.<br>Obion, Tn 38240 | P-0033259 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSON, KATHARINE<br>955 Promontory Dr. West<br>Newport Beach, Ca 92660 | P-0033260 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, WENDELINE D<br>2030 W 108TH STREET<br>LOS ANGELES, CA 90047-4311 | P-0033261 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELOPEZ, JOSEPH A<br>6578 N. Oliphant Ave.<br>Chicago, IL 60631 | P-0033262 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARRETT, ANTHONY J<br>1049 N Citadel Ave<br>Clovis, Ca 03611 | P-0033263 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, NELIDA S<br>7218 Pharaoh Dr.<br>Corpus Christi, TX 78412 | P-0033264 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANEWAY, PATRICK<br>2273 Fm 534<br>Sandia, Tx 78383 | P-0033265 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, GRANT T<br>P.O. Box 634<br>Big Bar, CA 96010 | P-0033266 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEED, REGINALD<br>PO BOX 2665<br>Orland Park, IL 60462 | P-0033267 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, JIMMY C<br>2744 Marion Street<br>Bellmore, NY 11710 | P-0033268 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGOS, LAURIE B<br>2465 Summerhill Lane<br>Fallbrook, ca 92028 | P-0033269 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELOZ, CECILIA<br>10507 WILEY BURKE AVE<br>DOWNEY, CA 90241 | P-0033270 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAHL, NANCY C<br>611 Mar Vista Drive<br>Los Osos, CA 93402 | P-0033271 | 11/28/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| SIMMONS, RA J<br>1338 N North Hills Drive<br>Upland, CA 91784 | P-0033272 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NANAVATI, RAJIV A<br>1825 W Magnolia Ln<br>Mount Prospect, IL 60056 | P-0033273 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHMED, MAMDOUH F<br>11818 Caprock Canyons Lane<br>Sugar Land, TX 77498 | P-0033274 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEDERMAN, JASON M<br>141 Englewood Avenue<br>Unit 3<br>Brighton, MA 02135 | P-0033275 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, YVONNE<br>9320 RICHMOND<br>KANSAS CITY, MO 64138 | P-0033276 | 11/28/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DUFEK, JOSEPHINE D<br>1632 CHADWICK WAY<br>TALLAHASSEE, FL 32312 | P-0033277 | 11/28/2017 | TK Holdings Inc., et al. | $28,000.00 | | | | | $28,000.00 |
| CHANEY, R L<br>2580 SW Capital Dr<br>Oak Harbor, WA 98277 | P-0033278 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, VANESSA R<br>73747 Raymond Way #8<br>Twenty-nine Palm, Ca 92277 | P-0033279 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, DOMINIQUE Q<br>8401 Memorial Lane #1103<br>Plano, TX 75024 | P-0033280 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PITROFSKY, JOSEPH V<br>531 Bonair Place<br>La Jolla, CA 92037 | P-0033281 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIXON, STEVEN M<br>2717 cherry st<br>bakersfield, ca 93304 | P-0033282 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ CARRION, LILLIANA<br>2024 SCRANTON AVE.<br>ORLANDO, FL 32826 | P-0033283 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINMON, RENEE L<br>12410 INDEPENDENCE CT<br>PRINCESS ANNE, MD 21853 | P-0033284 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAPATA, EDISON L<br>P.O. Box 422<br>North San Juan, CA 95960 | P-0033285 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLQUIST, PAUL F<br>79 E Pleasant Lake Rd<br>Saint Paul, MN 55127 | P-0033286 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUSKY, LYNN<br>3720 Belmont Blvd<br>Sarasota, FL 34232 | P-0033287 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, LAQUANDA<br>241 China Grove Rd<br>Ruston, LA 71270 | P-0033288 | 11/28/2017 | TK Holdings Inc., et al. | $14,000.00 | | | | | $14,000.00 |
| DULA, JAMALE D<br>6820 Mesa Dr.<br>N.Richland Hills, TX 76182 | P-0033289 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS, BRYANT A | P-0033290 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNNINGS, COURTNEY A<br>2151 ROUTE 38 APT309<br>CHERRY HILL, NJ 08002-4224 | P-0033291 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGGS, MELANIE A<br>1300 R St Unit 14<br>Bakersfield, CA 93301 | P-0033292 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSACK, KAREN A<br>120 Manor View Dr<br>Manoe, PA 15665 | P-0033293 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, STEVE D<br>1911 west evergreen avenue<br>chicago, il 60622 | P-0033294 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOBAYASHI, THOMAS J<br>1023 Spruce Court<br>Denver, CO 80230 | P-0033295 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEY, MARILYN B<br>3076 Golden ace<br>Long Beach, CA 90806 | P-0033296 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANNISTER, FELICIA<br>10707 shaenview<br>San antonio, TX 78254 | P-0033297 | 11/29/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ELLISON, SIBYL<br>3415 Waldrop Trl<br>Decatur, GA 30034 | P-0033298 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELGENDY, ASHRAF<br>P BOX 68<br>PORT CHESTER, NY 10573 | P-0033299 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEDINA CASTILLO, LILIANA 15824 CLARKGROVE ST HACIENDA HEIGHTS, CA 91745 | P-0033300 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TASSON, MICHAEL A 1635 Branch Valley Drive Roswell, GA 30076 | P-0033301 | 11/29/2017 | TK Holdings Inc., et al. | $15,000 | | | | | $15,000.00 |
| OWEN, DAVIS S 2811 Corte Esmeralda San Clemente, Ca 92673 | P-0033302 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, AMANDA D 10168 Holburn Drive Huntington Beach, CA 92646 | P-0033303 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVASSEUR, MELISSA A 2133 diamond hill rd C Woonsocket, Ri 02895 | P-0033304 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, DONNA M 22 Tower Ave. East Providence, RI 02914 | P-0033305 | 11/29/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| BURSCH, ERIK 7054 Burning Hills Pl San Jose, CA 95139 | P-0033306 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFRADEZ-SUMBRY, SHANNON 7350 W CENTENNIAL PKWY 1071 LAS VEGAS, NV 89131 | P-0033307 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERLEY, MARISA L 6213 Cordoba Ct. Long Beach, CA 90803 | P-0033308 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DVIR (MOSCOVITCH, HADAR 29420 Promontory Pl Agoura Hills, CA 91301 | P-0033309 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDINALE, AMY S 14621 SE 91St Ave Summerfield, fl 34491 | P-0033310 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, YAOHUA 574 Santa Tuscana Ter Sunnyvale, CA 94085 | P-0033311 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, LIFENG 4564 Tilbury Dr. San Jose, CA 95130 | P-0033312 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAZARTO, PAMELA C 4022 Stow Way Naples, FL 34116 | P-0033313 | 11/29/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| LIM, KEN K 250 Staysail Ct Foster City, CA 94404 | P-0033314 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIM, KEN K 250 Staysail Ct Foster City, CA 94404 | P-0033315 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEA SR, DARREL 6831 Cherry Hills Rd Houston, TX 77069 | P-0033316 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORSAKOV, VLADIMIR 6250 W Flamingo Rd Apt 133 Las Vegas, NV 89103 | P-0033317 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUENZ, NANCY J<br>988 N. Wheeling Road<br>Mount Prospect, Il 60056 | P-0033318 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON-DUNHA, JOCLYN D<br>3409 Bristol Banks Court<br>Pearland, TX 77584 | P-0033319 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU, THOMAS J<br>18923 BELLGROVE CIRCLE<br>SARATOGA, CA 95070 | P-0033320 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU, JENNY Q<br>18923 BELLGROVE CIRCLE<br>SARATOGA, CA 95070 | P-0033321 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIOTT, REBECCA L<br>201 Pruitt Rd<br>Apt 520<br>Spring, Tx 77380 | P-0033322 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAIRD, DAVID M<br>882 Norville Rd.<br>Pendleton, Ky 40055 | P-0033323 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEAVY, NORRIS W<br>52 pamrapo ave<br>Jersey city, Nj 07305 | P-0033324 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOEHRKE, MELISSA M<br>6653 Cowles Mtn Blvd<br>San Diego, CA 92119 | P-0033325 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMETH, MARK H<br>48 Fenwick Rd<br>Hastings On Hud, NY 10706 | P-0033326 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARTEL, DORIS A<br>3695 Hutchins hill drive<br>West Bloomfield, MI 98323 | P-0033327 | 11/28/2017 | TK Holdings Inc., et al. | $1,020.00 | | | | | $1,020.00 |
| UNRUH, LOREN<br>32569 se new rd<br>eagle creek, OR 97022 | P-0033328 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIRARD, FAITH<br>56 Alcott St<br>Acton, MA 01720 | P-0033329 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEPP, CAROLE J<br>235 Evergreen Dr<br>Springboro, OH 45066 | P-0033330 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAIR, DAVID M<br>126<br>Katy Circle<br>Birmingham, AL 35242 | P-0033331 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBBELL, JINI L<br>934 Parkside Ave<br>Morristown, TN 37814 | P-0033332 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENWRIGHT, PATRICIA D<br>5918 SYCAMORE HILL LANE<br>APT 1033<br>CHARLOTTE, NC 28277 | P-0033333 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FASANO, MARY<br>117 w. church street<br>milltown, nj 08850 | P-0033334 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILFORT, MARIE<br>148 Old Will Hunter Rd<br>Apt B1<br>Athens, GA 30606 | P-0033335 | 11/29/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ODONNELL, CATHERINE B<br>128 Clarence Road<br>Scarsdale, NY 10583 | P-0033336 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILFORT, MARIE<br>148 old will hunter rd B1<br>athens, GA 30606 | P-0033337 | 11/29/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MOFFETT, MARK D<br>4700 Wyndfield Lane<br>Charlotte, NC 28270-0459 | P-0033338 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAU, LOUIS Y<br>5342 Foxhound Way<br>San Diego, CA 92130 | P-0033339 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOFFETT, TERI G<br>4700 Wyndfield Lane<br>Charlotte, NC 28270 | P-0033340 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEITS, DAVID M<br>1119 Murray Ave<br>Akron, oh 44310 | P-0033341 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARZ, MARY<br>248 Rockefeller Rd<br>Richford, NY 13835 | P-0033342 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARZ, MARY<br>248 Rockefeller Rd<br>Richford, NY 13835 | P-0033343 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONDS CLAYTON, TARSHE L<br>5249 Millers Glen Ln<br>Memphis, TN 38125 | P-0033344 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROYLES, JUDY C<br>1405 Mercer Rd.<br>Haymarket, VA 20169 | P-0033345 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELF<br>FIGGINS-PRUITT, MICHELLE L<br>560 E. CHESTERFIELD<br>FERNDALE, MI 48220 | P-0033346 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTIS, TERRY A<br>4517 Armorhill Ave<br>Homestead, PA 15120 | P-0033347 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DALESHA D<br>5517 Judge Brown Rd<br>Valley, AL 36854 | P-0033348 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLURY, MICHAEL B<br>P.O. Box 112<br>Chester, GA 31012 | P-0033349 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHCOM, ROBERT S<br>14310 Creek Club Drive<br>Milton, GA 30004 | P-0033350 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHERRY, EDWIN<br>4921 Jean Grimes Dr<br>APT 412<br>Charlotte, NC 28269 | P-0033351 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERWINE, ANNETTE<br>47 Harvey Drive<br>Pine Grove, PA 17963 | P-0033352 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SOMMER, WILLIAM B<br>92 Goodale Drive<br>Newington, CT 06111 | P-0033353 | 11/29/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| MOORE, MARCIA L<br>510 Draco Drive<br>Freeburg, IL 62243 | P-0033354 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAGO, JAMES<br>4503 WOODSTREAM DR<br>COLUMBUS, OH 43230 | P-0033355 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BINGLEY, DEANNA M<br>6951 Aeroview Street<br>West Bloomfield, MI 48324 | P-0033356 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, SYLVIA M<br>5673 Silver Spurs Lane<br>Galloway, Oh 43119 | P-0033357 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COFONE, CHRIS<br>24 River Road<br>#24<br>Clifton, NJ 07014 | P-0033358 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGHT, ELIZABETH A<br>28 Alexander St<br>Alexandria, VA 22314 | P-0033359 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRERA, JOSHUA A<br>4485 Ocean View Avenue<br>Virginia Beach, VA 23455 | P-0033360 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIEGENFELDER, DIANA<br>PO Box 254<br>85 High Rocks Road<br>Glenford, NY 12433 | P-0033361 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNTER, WILLIE<br>PO BOX 2873<br>HARKER HEIGHTS, TX 76548-0873 | P-0033362 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIEGENFELDER, DIANA<br>PO Box 254<br>85 High Rocks Road<br>Glenford, NY 12433 | P-0033363 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, WINONA D<br>300 Prince Ave<br>Nashville, TN 37207 | P-0033364 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALL, LISA B<br>P O BOX 2356<br>GLENVIEW, IL 60025 | P-0033365 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIKESKA, PATRICIA S<br>622 Kirkham Ln<br>League City, Tx 77573 | P-0033366 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VATER, THOMAS<br>1100 South Blvd<br>Apt 543<br>Charlotte, NC 28203 | P-0033367 | 11/29/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| HIRSCH, KELLI F<br>PO Box 740<br>Summerfield, FL 34492 | P-0033368 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VATER, THOMAS<br>6 Christo Drive<br>Hilton Head, SC 29926 | P-0033369 | 11/29/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHAIBI, FINUNE 194 ADMIRAL ROAD BUFFALO, NY 14216 | P-0033370 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, WENDY 417 Hickok Rd Lynchburg, VA 24502 | P-0033371 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROUT, THOMAS A 330 Villa Vista Street Sterling, CO 80751 | P-0033372 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEEL, BRIAN A 43466 Squirrel Ridge Pl. Leesburg, VA 20176 | P-0033373 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOSS, ANNETTE 2345 Van Dyke rd Paris, Tn 38242 | P-0033374 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNS, EVELYN F 1739 Parkwood Dr. Grapevine, Tx 76051 | P-0033375 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARK, WILLIAM 44903 Aspen Ridge Drive Northville, MI 48168 | P-0033376 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEISE, ROBERT J 05608 Autumn Woods Ln Elburn, IL 60119 | P-0033377 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, JOHANNA I 810 broadway vineland, nj 08360 | P-0033378 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURTSCHY, EUGENIA L 55 King Street Charleston, SC 29401 | P-0033379 | 11/29/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| WILSON, ALEXANDRIA D 1202 Muirfield Pt. Champaign, IL 61822 | P-0033380 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIOTT, DOMINIQUE A 165 amberwood dr fort stewart, ga 31315 | P-0033381 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, LARRY H 29W281 Anderman Drive Naperville, IL 60564 | P-0033382 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOTAS, DIANA R P.O. Box 7304 Daytona Beach, FL 32116 | P-0033383 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, JOANN 131 Owens court Union Springs, Al 36089 | P-0033384 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DONNA B 86338 Fortune Dr Yulee, FL 32097 | P-0033385 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLIN, GARY R 9831 South Quintail Lane South Jordan, Ut 84095-3384 | P-0033386 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, JONATHAN A 5 Oak Terrace Palmyra, VA 22963-2524 | P-0033387 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEAZY, MICHAEL E 86338 Fortune Dr Yulee, FL 32097 | P-0033388 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NATALE, STEPHEN V<br>189 Union Avenue<br>New Providence, NJ 07974 | P-0033389 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, CHRISTOPHER S<br>4448 County Route 21<br>Cameron, NY 14819 | P-0033390 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DONNA B<br>86338 Fortune Dr<br>Yulee, FL 32097 | P-0033391 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS, ULRIKE A<br>15023 Kimberley Ct.<br>Houston, TX 77079 | P-0033392 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SISK, LARRY D<br>P O Box 201<br>Dyer, ar 72935 | P-0033393 | 11/29/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| SMITH, JANIE L<br>403 E. Chelsea Circle<br>Apt. 3<br>Fort Mitchell, KY 41017 | P-0033394 | 11/29/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| JUDGE, JOAN V<br>4 Berkshire Drive<br>Brookfield, CT 06804 | P-0033395 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPPONEN, TARJA M<br>232 Canterbury Drive<br>Wallingford, PA 19086 | P-0033396 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDSEY-FEAGIN, KIMBERLY A<br>3404 Iroquois Street<br>Detroit, MI 48214 | P-0033397 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACQUES, TRACY S<br>1180 Franklin Rd<br>Lewisburg, TN 37091-2126 | P-0033398 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SISK, REBECCA J<br>P O Box 201<br>Dyer, AR 72935 | P-0033399 | 11/29/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| BAUER, AMY<br>30475 Middle Creek Circle<br>Daphne, AL 36527 | P-0033400 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEATRAN, DANIEL P<br>1625 Berkshire Dr<br>Elm Grove, wi 53122 | P-0033401 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUDGE, GEORGE A<br>4 Berkshire Drive<br>Brookfield, CT 06804 | P-0033402 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, CHARLES J<br>104 South Fillmore Street<br>Beverly Hills, FL 34465 | P-0033403 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCBRIDE, MICHAEL D<br>824 Forest Street<br>Marshall, MI 49068 | P-0033404 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, JULIA A<br>104 South Fillmore Street<br>Beverly Hills, FL 34465 | P-0033405 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, LINDSEY C<br>P.O. Box 1386<br>Fort Ashby, WV 26719 | P-0033406 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033407 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENOIT, MATTHEW J<br>5441 E FM 1177<br>Burleson, Tx 76028 | P-0033408 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ANTHONY<br>3712 214TH PL<br>Matteson, IL 60443 | P-0033409 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLINGSWORTH, STEPHANIE L<br>4 Wilson st<br>Unit b<br>Leominster, MA 01453 | P-0033410 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG Corporation<br>3860 Rosecrans St.<br>San Diego, CA 92110 | P-0033411 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABANBAN, EDMUNDO B<br>15602 wagner st<br>san lorenzo, ca 94580 | P-0033412 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KISH, SHERRY R<br>6146 Braymoore Drive<br>Galena, OH 43021 | P-0033413 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUAREZ, NOLAN P<br>3411 Kearny Villa Ln<br>San Diego, CA 92123 | P-0033414 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, ZHIKUN<br>405 Lucerne Dr.<br>Unit 204<br>Verona, WI 53593 | P-0033415 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARSEMENT, JARED N<br>104 Live Oak Drive<br>Lafayette, LA 70503 | P-0033416 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG Corporation<br>3860 Rosecrans St.<br>San Diego, CA 92110 | P-0033417 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG Corportaton<br>3860 Rosecrans St.<br>San Diego, CA 92110 | P-0033418 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORE, JOHN J<br>101 Swatara Circle<br>Douglassville, PA 19518 | P-0033419 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENANA, ANTHONY N | P-0033420 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, HOWARD J<br>435 Overview Drive<br>Atlanta, GA 30327-4254 | P-0033421 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, JOANN<br>131 Owens court<br>Union Springs, Al 36089 | P-0033422 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG Corporation<br>3860 Rosecrans St.<br>San Diego, CA 92110 | P-0033423 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKWELL, VALERIE A<br>5941 County Road 309<br>Lexington, TX 78947 | P-0033424 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, NILDA L<br>2653 Kingsbridge Terrace<br>Bronx, NY 10463 | P-0033425 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACK, RACHELLE A<br>18 Dix Ave Apt. B<br>Glens Falls, NY 12801 | P-0033426 | 11/29/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| KRUMMEN SCHRAVEN, GINGER B<br>7367 Nicole Ln<br>Sobieski, WI 54171 | P-0033427 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUCCIO, NEIL V<br>28 SPAR DRIVE<br>Mastic Beach, ny 11951-2006 | P-0033428 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, MICHAEL<br>1052 Ocean Ave<br>Bay Shore, NY 11706 | P-0033429 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSSEY, JONATHAN D<br>525 121st Pl NE<br>APT B1<br>Bellevue, WA 98005 | P-0033430 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRICKS, GARY L<br>2003 Wildwood Dr<br>Suamico, WI 54173 | P-0033431 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHRE, KATHY J<br>10100 S Horrall Road<br>Vincennes, IN 47591 | P-0033432 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, WILLIAM J<br>62 Aspen Point<br>St Paul, MN 55128 | P-0033433 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNT, LOUIS A<br>2476 Bowenton Pl SW<br>Wyoming, MI 49519 | P-0033434 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINTON, TIA L<br>738 Portland Avenue<br>Columbus, GA 31906 | P-0033435 | 11/29/2017 | TK Holdings Inc., et al. | $9,202.50 | | | | | $9,202.50 |
| ASH, RONALD M<br>2352 Palm Harbor Dr<br>Palm Beach Gdns., FL 33410 | P-0033436 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Larry Alan Walz Trust<br>WALZ, LARRY A<br>2380 E. Brook Ln.<br>Sandy, UT 84092-6800 | P-0033437 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, SHELLEY<br>1421 NE 14th Ave<br>Hillsboro, Or 97124 | P-0033438 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEDGE, LINDA C<br>16702 Cobblestone Dr<br>Lynnwood, WA 98037 | P-0033439 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, SHELLEY<br>1421 NE 14th Ave<br>Hillsboro, Or 97124 | P-0033440 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEFEE, WILLIAM K<br>4536 Glenville Dr.<br>Plano, TX 75093 | P-0033441 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNES, JOSEPH B<br>1610 Berkeley Ave<br>Saint Paul, MN 55105 | P-0033442 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AGUAYO, NORMA A<br>4124 Egyptian St.<br>Las Cruces, NM 88005 | P-0033443 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VACCARELLA, FRANK J<br>1500 Burge Reyer Road<br>Lumberton, MS 39455 | P-0033444 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VACCARINO, GWEN R<br>1365 Cumberland Circle East<br>Elk Grove Villag, il 60007 | P-0033445 | 11/29/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| GREEN, SHANNON<br>post office box 731521<br>ormond beach, fl 32173 | P-0033446 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033447 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAULE, BRYAN<br>535 BEECHER AVE<br>CHELTENHAM, PA 19012 | P-0033448 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHENG, XUELI<br>517 Columbia Ave.<br>Hinsdale, IL 60521 | P-0033449 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST<br>SAN DIEGO, CA 92110 | P-0033450 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAULE, BRYAN<br>BRYAN<br>LAULE<br>CHELTENHAM, PA 19012 | P-0033451 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033452 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033453 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033454 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARBACK, KAY O<br>188 Lakewood Estates LN<br>Harriman, TN 37748 | P-0033455 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, PAULA R<br>2206 Salem Way<br>Rocklin, CA 95765 | P-0033456 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033457 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033458 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROMEN, NANCY L<br>906 14th St<br>La Grande, OR 97850 | P-0033459 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, CYNTHIA G<br>1121 Hamlin Road<br>Waldorf, MD 20602 | P-0033460 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033461 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033462 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLEMAN, ASHLEIGH<br>1428 MIDWAY RD<br>Morton, MS 39117 | P-0033463 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033464 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTLEPAGE, BREANNA M<br>33-219 LAURA DRIVE<br>THOUSAND PALMS, CA 92276 | P-0033465 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICKARD, ANGELA K<br>12907 W Glacier Drive<br>Evansville, WI 53536 | P-0033466 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, CHARMAINE O<br>7833 Karla Street<br>Westwego, LA 70094 | P-0033467 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROYCE, CHARLES H<br>1916 N. Douglas St.<br>Appleton, WI 54914 | P-0033468 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORTON, ELLA M<br>10110 CR 2422<br>Union, MS 39365 | P-0033469 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, WILLAM<br>9516 NW 86th Street<br>Kansas City, MO 64153 | P-0033470 | 11/29/2017 | TK Holdings Inc., et al. | $1,010.00 | | | | | $1,010.00 |
| COLEE III, LOUIS A<br>5900 Capo Island Rd.<br>St Augustine, FL 32095 | P-0033471 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, ILONA<br>32337 Grand Parke Blvd<br>Fernandina Beach, FL 32034 | P-0033472 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, JANE A<br>5127 BROPHY DRIVE<br>FREMONT, CA 94536 | P-0033473 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ANGELA<br>3943 Savannah Dr.<br>Columbus, Ga 31907 | P-0033474 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, WILLIAM<br>9516 NW 86th Street<br>Kansas City, MO 64153 | P-0033475 | 11/29/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| DOTY, JOAN T<br>16 Freedom Dr. South<br>Bridge, PA 15017 | P-0033476 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWELL, DANIEL<br>15330 East 200 South<br>Columbus, IN 47203 | P-0033477 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, AMIT<br>880 PHILLIPS RD<br>WARMINSTER, PA 18974 | P-0033478 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROM, MARIANNE<br>116 Davidford Drive<br>Wexford, PA 15090 | P-0033479 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AVINA, KATHRINE M<br>1302 Sundance<br>Stephenville, tx 76401 | P-0033480 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORE, SUSAN R<br>101 Swatara Circle<br>Douglassville, PA 19518 | P-0033481 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELOCK, MICHAEL D<br>12 Maynard Street<br>Corning, NY 14830 | P-0033482 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANCE, RONALD E<br>1116 Cashew drive<br>Venus, TX 76084 | P-0033483 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLDEN, JOANNE M<br>3839 Smith Mountain Lake Pkwy<br>Huddleston, VA 24104 | P-0033484 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JENNIFER L<br>1726 Southbridge Court<br>Schaumburg, il 60194 | P-0033485 | 11/29/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| IPPOLITO, KENNETH T<br>9 Pintail Place<br>Waterford, NY 12188 | P-0033486 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILFONG, TAMIYA<br>3701 Concord Rd, APT E11<br>Aston, PA 19014 | P-0033487 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, AMITKUMAR R<br>880 PHILLIPS RD<br>WARMINSTER, PA 18974 | P-0033488 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLONDER, SUSAN A<br>39 Barnstable Street<br>Swampscott, MA 01907 | P-0033489 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNAH, KIRKWOOD L<br>32337 Grand Parke Blvd<br>Fernandina Beach<br>, FL 32034 | P-0033490 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, MARK C<br>811 Lafayette Blvd.<br>Bowling Green, OH 43402 | P-0033491 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYES, SERGIO<br>6206 Langham Dr<br>Houston | P-0033492 | 11/29/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| GOMEZ, ANA<br>PO Box 65734<br>Los Angeles, CA 90065 | P-0033493 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARELLANO, MARCOS<br>10642 Tibbs Cir<br>Apt # 2<br>Garden Grove, CA 92840 | P-0033494 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEUER, ALFRED Q<br>43138 Stillwater Terrace<br>#303<br>Broadlands, VA 20148-6030 | P-0033495 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, MICHAEL A<br>3323 NE Rodney Ave<br>Portland, OR 97212 | P-0033496 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKHARDT, KALAN<br>6926 E 6th St.<br>Tulsa, OK 74112 | P-0033497 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VANCE, RONNIE<br>1116 Cashew Drive<br>Venus, TX 76084 | P-0033498 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILPIN, WAYNE S<br>22632 Margarita Drive<br>Woodland Hills, CA 91364 | P-0033499 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALLEY, HEATHER N<br>367 First St.<br>Newburgh, NY 12550 | P-0033500 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISHERWOOD, CHRISTINE M<br>PO Box 2663<br>122 Dukes County Ave<br>Oak Bluffs, MA 02557 | P-0033501 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLMES, CLYDE<br>9510 Ethan Ridge Dr<br>Frederick, MD 21704 | P-0033502 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARSON, SCOTT L<br>18422 Arapahoe Circle<br>Port Charlotte, FL 33948 | P-0033503 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JANELLE J<br>3038 W Sherwood Ave<br>Roseburg, OR 97471 | P-0033504 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERAN, NELSON R<br>34880 Benton Road<br>Hemet, CA 92544 | P-0033505 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUZZI, CYNTHIA<br>108 Iron Gate Road<br>Stamford, CT 06903 | P-0033506 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, LISA D | P-0033507 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWTON, BIBI Z<br>1230 LAUREL HAVEN COURT<br>CLERMONT, FL 34711 | P-0033508 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWLES, PATRICIA E<br>15421 Verdun Circle<br>Irvine, CA 92604-3153 | P-0033509 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POST, ROBERT A<br>3119 Ashebury Pt<br>Greenwood, ar 72936 | P-0033510 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DEBRA<br>45448 12th street West<br>Lancaster, Ca 93534 | P-0033511 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, DIANA A<br>6399 Fenham St., Apt. 25<br>Oakland, CA 94621 | P-0033512 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIN, GARY<br>29402 Crown Ridge<br>Laguna Niguel, CA 92677 | P-0033513 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENG, MARK W<br>3725 SE Ogden Street<br>Portland, OR 97202 | P-0033514 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, CHARLES B<br>159 ANDERSEN SCOUT CAMP RD<br>HOULTON, WI 54082 | P-0033515 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TITUS, MARCIA R<br>12316 Naples St NE<br>Blaine, MN 55449 | P-0033516 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KONRAD, JAMIA S<br>742 22nd Ave<br>San Francisco, CA 94121 | P-0033517 | 11/29/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| WARD, JAY G<br>2011 Red Mile Road<br>Murfreesboro, TN 37127 | P-0033518 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRLEY, CHRISTOPHER<br>4004 Pinedale Drive<br>Nottingham, MD 21236 | P-0033519 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSBACK, CARY E | P-0033520 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYES, AMY A<br>17325 NW 78th Ave<br>Hialeah, FL 33015 | P-0033521 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, BRENDA K<br>180 Big Sur Street<br>Corona, CA 92881 | P-0033522 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUGH, JOLIE A<br>5835 Hoot Owl Lane<br>Milton, Fl 32570 | P-0033523 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATT, WILLIAM J<br>320 Leicester Rd.<br>Kenilworth, IL 60043 | P-0033524 | 11/29/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MILLER, BRENDA K<br>180 Big Sur Street<br>Corona, CA 92881 | P-0033525 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DEBRA<br>45448 12th street West<br>Lancaster, Ca 93534 | P-0033526 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEREGER, GARY S<br>808 W. Barton Ave.<br>Lompoc, Ca 93436-3236 | P-0033527 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POST, LYNDA J<br>3119 ashebury pt<br>greenwood, ar 72936 | P-0033528 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONKLIN, RONALD J<br>3598 Hwy 319 E<br>Conway, SC 29526 | P-0033529 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, MARY A<br>Post Office Box 53<br>Groveland, FL 34736-0053 | P-0033530 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSS, ELLEN M<br>6 Pinehurst Ave.<br>Mattapoisett, MA 02739 | P-0033531 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, WILLIAM<br>9516 NW 86th Street<br>Kansas City, MO 64153 | P-0033532 | 11/29/2017 | TK Holdings Inc., et al. | $1,020 | | | | | $1,020.00 |
| ATYEO, JANELLE L<br>818 N. Duluth Ave.<br>Sioux Falls, SD 57104 | P-0033533 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TITUS, JR, JACK L<br>12316 Naples St NE<br>Blaine, MN 55449 | P-0033534 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORENO, DELFINA N | P-0033535 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIM, PETER<br>806 S Date ave<br>alhambra, ca 91803 | P-0033536 | 11/29/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| RIVERA, ROBERT P<br>4808 zinfandel lane<br>bakersfield, ca 93306 | P-0033537 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, ROBERTA C<br>11140 East Township Road 124<br>Republic, OH 44867 | P-0033538 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AFFRUNTI, ADAM J<br>22644 Thrush St<br>Grand Terrace, Ca 92313 | P-0033539 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESAI, ANUJ<br>1597 Princess Cir NE<br>Atlanta, GA 30345 | P-0033540 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORN, DWIGHT T<br>1419 West Wind Drive<br>Evansville, IN 47712 | P-0033541 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OJIDUS, SILVIA<br>silvia ojisua<br>1107 s elmwood<br>oak park, il 600304 | P-0033542 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLOSE, JENNIFER M<br>8828 Sawtelle Way<br>Unit C<br>Sacramento, CA 95826 | P-0033543 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUTTS, JAMES W<br>108 Whispering Hills Drive<br>Berea, KY 40403 | P-0033544 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IGNERI, JOHN E<br>55 Bluff Ave<br>Norwalk, CT 06853 | P-0033545 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANISAWA, ROSS E<br>5127 BROPHY DRIVE<br>FREMONT, CA 94536 | P-0033546 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANT, BERTHA M<br>5314C Pulaski Avenue<br>Apartment C<br>Philadelphia, PA 19144-3939 | P-0033547 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATHWELL, JOHN H<br>921 1811-4th Street S.W<br>Calgary, AL T2S1W2 | P-0033548 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, JANICE K<br>1711 Brandywine way<br>Dalton, GA 30720 | P-0033549 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, ROBERT<br>130 Barden Court<br>Bloomfield Hills, MI 48304 | P-0033550 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAIR, DAVID J<br>3929 Farr Rd<br>Fruitport, MI 49415 | P-0033551 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYLES, RICHARD J<br>152 N Carnegie Ave<br>Port Townsend, WA 98368 | P-0033552 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLASS, MARC A<br>12917 Buckeye Dr<br>Darnestown, MD 20878 | P-0033553 | 11/27/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MALEK, MAGED K 3682 Casitas Drive Jacksonville, Fl 32224 | P-0033554 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNSTEIN, STEVEN J 3904 Blue Monster Cove Round Rock, TX 78664 | P-0033555 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMM, WILLIAM H 2 N WATERVIEW DR PALM COAST, FL 321371FAHP | P-0033556 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCADO, RAFAEL E 8550 Raffinato Court elk grove, CA 95624 | P-0033557 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLEARY, JILL C 340 Granada Dr Sparks, NV 89431 | P-0033558 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, DONALD C Donald Nelson 6472 Santa Catalina Garden Grove, CA 92845 | P-0033559 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUPBACH, MATTHEW P 3750 WINTERGREEN TERRACE ALGONQUIN, IL 60102 | P-0033560 | 11/29/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| FOSTER, MARSHA A 19618 Fawns Crossing Dr Tomball, TX 77375 | P-0033561 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGEORGE, DARREN S 6560 E Calle Del Norte Anaheim, CA 92807 | P-0033562 | 11/29/2017 | TK Holdings Inc., et al. | $2,660.75 | | | | | $2,660.75 |
| MACCHIA, FRANK 9831 OLIVE ST TEMPLE CITY, CA 91780 ToYota | P-0033563 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILORD, YOLETTE 164 East 92nd Street Brooklyn, NY 11212 | P-0033564 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMS, PAT 2454 Blue Heron Drive Florissant, MO 63031 | P-0033565 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERLE, JENNA L JENNA HERLE 29 LEONADO RCHO STA MARG, CA 92688 | P-0033566 | 11/29/2017 | TK Holdings Inc., et al. | $26,382.96 | | | | | $26,382.96 |
| BROWN, JEFFREY G 18534 Crestwood Road New Buffalo, MI 49117 | P-0033567 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, MARSHA A 19618 Fawns Crossing Dr Tomball, TX 77375 | P-0033568 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRSCH, DIANE M 127 The Hill Front Royal, VA 22630-3801 | P-0033569 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAIME, JASON M 494 Kenoak Dr Pomona, CA 91768 | P-0033570 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGEORGE, DARREN S 6560 E Calle Del Norte Anaheim | P-0033571 | 11/29/2017 | TK Holdings Inc., et al. | $2,250.00 | | | | | $2,250.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MONROE, RICK S<br>6279 Citracado Circle<br>Carlsbad, CA 92009 | P-0033572 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CVE, LTD<br>P.O. BOX 155<br>N 19476 DAULTON ROAD<br>GALESVILLE, WI 54630 | P-0033573 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMM, WILLIAM H<br>2 N WATERVIEW DR<br>PALM COAST, FL 32137 | P-0033574 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEEDLER, SUSAN<br>14569 Clearview Drive<br>Los Gatos, CA 95032 | P-0033575 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICK, HAROLD<br>1610 E.  1050 N.<br>Heber City, Ut 84032 | P-0033576 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, SID<br>27w130 redbud ln<br>Winfield, Il 60190 | P-0033577 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLATER, RAYMOND L<br>1801 Charlotte Ave<br>Missoula, MT 59801 | P-0033578 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOLL, WILLIAM E<br>2725 Bayberry Way<br>Fullerton, CA 92833 | P-0033579 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLATT, ROLAND K<br>3823 Retreat Dr<br>Medina, OH 44256-8161 | P-0033580 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGEORGE, DARREN S<br>6560 E Calle Del Norte<br>Anaheim, CA 92807 | P-0033581 | 11/29/2017 | TK Holdings Inc., et al. | $1,551.00 | | | | | $1,551.00 |
| PEREZ, MICHAEL<br>3364 Oak Grove Cove<br>Lakeland, FL 33812 | P-0033582 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAUCHENE, BARBARA S<br>33 Wells Drive<br>Farmington, CT 06032-3143 | P-0033583 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, MARSHA A<br>19618 Fawns Crossing Dr<br>Tomball, TX 77375 | P-0033584 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIMENEZ, MARIA D<br>13764 E Bulah Ave<br>Parlier, CA 93648 | P-0033585 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, SHERRY L<br>13 stratford rd.<br>charleston, SC 29407 | P-0033586 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASS, ALFRED H<br>9886 blossom springs road<br>Elcajon, ca 92021 | P-0033587 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, MICHAEL<br>3364 Oak Grove Cove<br>Lakeland, FL 33812 | P-0033588 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGEORGE, DARREN S<br>6560 E Calle Del Norte<br>Anaheim, CA 92807 | P-0033589 | 11/29/2017 | TK Holdings Inc., et al. | $1,349.90 | | | | | $1,349.90 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, DENISE<br>22152 kay Ct<br>Sonora, CA 95370 | P-0033590 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSADO, LILLIAN<br>1307 Penn Line Road<br>Paulsboro, NJ 08066 | P-0033591 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DEBRA D<br>45448 12th street West<br>Lancaster, Ca 93534 | P-0033592 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, ANGELINE S<br>3935 Cherry Ridge Walk<br>Suwanee, GA 30025<br>Toyota | P-0033593 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, ELAINE<br>99 Nelson St<br>Starkville, MS 39759 | P-0033594 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, ERIC<br>P.O. Box 9278<br>Berkeley, CA 94709-0278 | P-0033595 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAER, ROBERT H<br>54 Gray Street<br>Boston, MA 02116 | P-0033596 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, BRIDGETTE L<br>39869 Fremont Blvd Apt 1302<br>Fremont, CA 94538 | P-0033597 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAZ, VALENTINO D<br>845 17th Avenue South<br>St. Cloud, MN 56301 | P-0033598 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAMOND, ILANA S<br>1270 Morehead Court<br>Ann Arbor, MI 48103 | P-0033599 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEROTA, FLORENCE<br>1909 Clubhouse Drive<br>Ann Arbor, MI 48108 | P-0033600 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIFUENTES, DELIA<br>2103 Saint Claire Drive<br>Arlington, TX 76012 | P-0033601 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORNSTEIN, ANDREW L<br>1258 E Driggs Ave<br>Salt Lake City, UT 84106 | P-0033602 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAHAGUN, NATHALIE Y<br>5019 Foothills Rd<br>Apt F<br>Lake Oswego, OR 97034 | P-0033603 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASDEN, CHIQUITA A<br>P O Box 91834<br>Louisville, KY 40291 | P-0033604 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Initialized Capital Managemen<br>AN, CHI<br>4425 Corto Monterey<br>Union City, CA 94587 | P-0033605 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANDELARIA, HAROLD<br>PO Box 4132<br>San Felipe, NM 87001 | P-0033606 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, IDA<br>4588 Rock Hill Rd<br>Starkville, Ms 39759 | P-0033607 | 11/29/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GART, VALERIE A<br>P.O. 2024<br>Newport Beach, CA 92659 | P-0033608 | 11/29/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| BANTA, BLAINE R<br>4566 Whispering Lake Drive<br>Frisco, TX 75034 | P-0033609 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GART, MARK<br>P.O., Box 2024<br>Newport Beach, CA 92659 | P-0033610 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICKREL, CELESTE<br>28603 VIA ARBOLEDA<br>MURRIETA, CA 92563 | P-0033611 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMOND, ROBERT T<br>145 Willowbrook Drive<br>Portola Valley, CA 94028 | P-0033612 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, STEVEN C<br>6 N Broadway<br>Denver, CO 80203 | P-0033613 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWBERGER, BARRY S<br>10037 Circleview Dr.<br>Austin, TX 78733 | P-0033614 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAGDASARIAN, LEVICK<br>31 Hallcrest Dr.<br>Ladera Ranch, ca 92694 | P-0033615 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SRAN, SUKHJIT S<br>PO Box 628<br>Kerman, CA 93630 | P-0033616 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAGDASARIAN, LEVICK<br>31 hallcrest dr<br>ladera ranch, ca 92694 | P-0033617 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUVER, ALAN K<br>1520 Court St<br>Scott City, Ks 67871 | P-0033618 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GURNEY, LOU A<br>HC 1 Box 5244<br>Keaau, HI 96749 | P-0033619 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLEY, CAROL A<br>12078 Gantry Lane<br>Apple Valley, MN 55124 | P-0033620 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELANGER, KATHLEEN M<br>12302 Davidson Drive<br>Louisville, KY 40243 | P-0033621 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, DOREEN R<br>41897 Griswold Road<br>Elyria, Oh 44035 | P-0033622 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDOZA, JUAN M<br>6036 w Nelson st.<br>Chicago, IL 60634 | P-0033623 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMOROSO, ANTHONY J<br>34 Hill Creek Rd.<br>Rochester, NY | P-0033624 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, DANIEL W<br>12004 Kling St<br>Apt 7<br>Valley Village, ca 91607 | P-0033625 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MENDOZA, JUAN M<br>6036 w Nelson st.<br>Chicago, IL 60634 | P-0033626 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EATON-HERBURGER, TERESA M<br>6709 S Redbud Ave<br>Broken Arrow, OK 74011 | P-0033627 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLER, BARBARA E<br>309 parkerview st.<br>springfield, MA 01129 | P-0033628 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROO, HEATHER M<br>PO Box 969<br>Newberg, OR 97132 | P-0033629 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMENTS, PAUL<br>5601 NW 72nd Street<br>Suite 278<br>Oklahoma City, OK 73132 | P-0033630 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDENHALL, DALE W<br>12605 Black Ct<br>Red Bluff, CA 96080 | P-0033631 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUTRY ROBINSON, BEVERLY R<br>8662 US Highway 701 N<br>Elizabethtown, NC 28337 | P-0033632 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTIAGO-MITCHEL, ROSA E<br>984 calle G de la Vega<br>El Comandante<br>San juan, PR 00924 | P-0033633 | 11/29/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| MERCADO, RAFAEL E<br>8550 Raffinato Court<br>elk grove, ca 95624 | P-0033634 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAHAMSEN, PAUL J<br>Paul J Abrahamsen<br>PO Box 2671<br>Ramona, CA 92065 | P-0033635 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONALDSON, JEFFREY M<br>7250 Sandcastle Ln<br>Linden, NC 28356 | P-0033636 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, REBEKAH S<br>3320 Ezie Ave<br>Clovis, CA 93611 | P-0033637 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, JOHNNY<br>1818 18th Ave #201<br>Seattle, WA 98122 | P-0033638 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINKERTON, KIP A<br>19327 e avenida dell valle<br>queen creek, AZ 85142 | P-0033639 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANKFORD, MARY A<br>Mary Ann Lankford<br>12204 SE 47 Ave.<br>Belleview, FL 34420 | P-0033640 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, TYRELL<br>7401 BLACKMON ROAD APT 4107<br>COLUMBUS, GA 31909 | P-0033641 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATHEL, STEPHANIE A<br>7996 Hurleys Neck Road<br>Mardela Springs, MD 21837 | P-0033642 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, LARA D<br>5614 154th AVE NE<br>Redmond, WA 98052 | P-0033643 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, YVETTE<br>900 WOODBURN DRIVE<br>COLUMBUS, GA 31907 | P-0033644 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMIL, AISHA<br>6303 Chimney Wood Ct<br>Alexandria, VA 22306 | P-0033645 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCONNELL, JOSHUA C<br>174 federal st 1r<br>Belchertown, MA 01007 | P-0033646 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JICHA, PHYLLIS M<br>5 Forest Rock Ct.<br>Catonsville, MD 21228 | P-0033647 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANULIS, CHARLOTTE A<br>315 Edgewater Drive<br>Algonac, MI 48001 | P-0033648 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, KYLE A<br>1536 Atlantic Ave<br>Lemoore, CA 93245 | P-0033649 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, YVETTE<br>900 WOODBURN DRIVE<br>COLUMBUS, GA 31907 | P-0033650 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANULIS, CHARLOTTE A<br>315 Edgewater Drive<br>Algonac, MI 48001 | P-0033651 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEPPEL, JEROME P<br>5718 S Laurelcrest Ct<br>Spokane, WA 99224 | P-0033652 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANNER, MARCIA D<br>1130 E. MONROE ST. APT 305<br>PHOENIX, AZ 85034 | P-0033653 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Saint Francis Credit Union<br>KENNEDY, LAURA L<br>2532 E. Newton Pl<br>Tulsa, ok 74110 | P-0033654 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEPPEL, JEROME P<br>5718 S Laurelcrest Ct<br>Spokane, WA 99224 | P-0033655 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CENDAN, ELGA<br>6051 SW 110 Avenue<br>Miami, FL 33173 | P-0033656 | 11/29/2017 | TK Holdings Inc., et al. | $5,500.00 | | | | | $5,500.00 |
| FOSTER, ANGELA D<br>1953 Piney Grove Road<br>Loganville, GA 30052 | P-0033657 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASI, CELESTE A<br>33 Wells Drive<br>Farmington, CT 06032-3143 | P-0033658 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORE, MILES<br>4609 W Lower Meadow Dr<br>Herriman, UT 84096 | P-0033659 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XU, TINA T<br>13643 FOSTER AVE UNIT 4<br>BALDWIN PARK, CA 91706 | P-0033660 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHEPPEL, JEROME P<br>5718 S Laurelcrest Ct<br>Spokane, WA 99224 | P-0033661 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARBY, CHRISTOPHER M<br>64 E. MEADOW<br>CORTLAND, IL 60112 | P-0033662 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRELING, CAROLINE<br>po box 550064<br>South Lake Tahoe, CA 96155 | P-0033663 | 11/29/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| Toyotal Financial Services<br>JENNINGS, MARCIA D<br>4338 Crescent Park Drive<br>Memphis, TN 38141 | P-0033664 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARGAS-NUNEZ, AIDELISA<br>Calle 14 L-!7<br>Urb. El Conquistador<br>Trujillo Alto, PR 00976 | P-0033665 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAKAMURA, LEROY C<br>8945 Reading Avenue<br>Los Angeles, CA 90045 | P-0033666 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFTON, JAY A<br>1840 Riddlesworth Drive<br>Virginia Beach, VA 23456 | P-0033667 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, SIBEL<br>Po Box 793<br>Hoboken, NJ 07030 | P-0033668 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, VELETA N<br>332 Sims Avenue<br>Augusta, GA 30906 | P-0033669 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATMIROFF, LILLIAN<br>1308 Finley Drive<br>Plano, TX 75025 | P-0033670 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REUTHER, WILLIAM D<br>P.O. Box 6797<br>Auburn, CA 95604-6797 | P-0033671 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYRLAND, SUSAN L<br>8788 Alpine Avenue<br>La Mesa, CA 91941 | P-0033672 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REITAN, RONALD C<br>6379 151ST ST N<br>Hugo, MN 55038-8450 | P-0033673 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAUSCH, ERIC S<br>2529 E Webster PL<br>#09<br>Milwaukee, WI 53211 | P-0033674 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRAGHAN, DONALD A<br>606 Maplewood Drive<br>Douglassville, PA 19518-1213 | P-0033675 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATMIROFF, LILLIAN<br>1308 Finley Drive<br>Plano, TX 75025 | P-0033676 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAGREN, CHAD J<br>1456 barry ave. apt 4.<br>los angeles, ca 90025 | P-0033677 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, URIAH J<br>656 Heritage Drive<br>Erie, PA 16509 | P-0033678 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEBER, URIAH J<br>656 Heritage Drive<br>Erie, PA 16509 | P-0033679 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COKE, ALYSON A<br>79 William Street<br>Apt. H<br>Cotati, CA 94931 | P-0033680 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PEED, GARY | P-0033681 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLOCCO, ANDREW<br>PO BOX 402602<br>Miami Beach, Fl 33140 | P-0033682 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEINER, ANDREW M<br>375 E. 9th Ave.<br>Salt Lake City, UT 84103 | P-0033683 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MANDLEWALA, RAJKUMAR<br>803 Secaucus Road<br>Jersey City, NJ 07307 | P-0033684 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VANCE, KAREN Y<br>17985 huntleigh ct<br>Apt 202<br>COUNTRY CLUB HIL | P-0033685 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KLUG, KEVIN L<br>5765 Tomah Dr.<br>Colorado Springs, CO 80918 | P-0033686 | 11/29/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| NGUYEN, KIMHUONG T<br>16465 KING AVE<br>RIVERSIDE, CA 92504 | P-0033687 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRIEDMAN, JAN E<br>7808 SW Ruby Terrace<br>Portland, OR 97219 | P-0033688 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOFFRION, ROBERT L<br>5903 West Austin Drive<br>Alexandria<br>Alexandria, La 71303 | P-0033689 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOUVIA, SUE L<br>P.O.Box 2466<br>Orcutt, Ca 93457 | P-0033690 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DONALDSON, JEFFREY M<br>7250 Sandcastle Ln<br>Linden, NC 28356 | P-0033691 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GALDO, CARLO A<br>1 Elco Dr<br>Coraopolis, PA 15108 | P-0033692 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GALDO, CARLO A<br>1 Elco Dr<br>Coraopolis, PA 15108 | P-0033693 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EVANS, MICHAEL S<br>80 Beaver Ridge Drive<br>Youngsville, NC 27596 | P-0033694 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VHORA, ABDUL-AZIZ N<br>2 EAST 150TH ST.<br>HARVEY, IL 60426 | P-0033695 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHELLY, HARRIETTE P<br>105 Seven Pines Rd<br>Sedona, AZ 86336 | P-0033696 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MUNCASTER, CONSTANCE<br>17 Woodside Dr<br>Clifton Park, NY 12065 | P-0033697 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EADIE, SCOTT A<br>7132 prestonburg Dr sw<br>Grand Rapids, MI 49548 | P-0033698 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICO FLORES, MARCO A<br>8773 Tigershark Avenue<br>North Charleston, SC 29406 | P-0033699 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, RUNETTE<br>62 Persons Road<br>CEDARTOWN, GA 30125 | P-0033700 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPIGHT, LENDER<br>2704 durby circle<br>memphis, tn 38114 | P-0033701 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSBY, PAMELA K<br>1039 MARTY LEE LANE<br>CARLISLE, OH 45005-3837 | P-0033702 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEPPEL, JEROME P<br>5718 S Laurelcrest Ct<br>Spokane, WA 99224 | P-0033703 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEILER, BARBARA A<br>961 Strasburg Pike<br>Strasburg, PA 17579 | P-0033704 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGOVERN, DOROTHY A<br>6 Glen Hollow Dr.<br>Apt. A20<br>Holtsville, NY 11742-2427 | P-0033705 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ANTONY D<br>10070 Cardinal Drive<br>Orrstown, PA 17244 | P-0033706 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLER, BRANDY D<br>1262 SE 48th Ave<br>Portland, OR 97215 | P-0033707 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERTSCH, KIMBERLY A<br>8009 S Grass Creek Dr<br>Sioux Falls, SD 57108 | P-0033708 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYMOUSHAKIAN, NESHAN<br>6258 Serena Place<br>Rancho Cucamonga, CA 91737 | P-0033709 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEDLEY, ROBERT J<br>237 Lynn Ann Drive<br>New Kensington, PA 15068 | P-0033710 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILORIA, EDWARD<br>21893 Bahamas<br>Mission Viejo, CA 92692 | P-0033711 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLETON, KAREN L<br>3134 college ave apt d<br>merced, ca 95340 | P-0033712 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDLER, STEPHEN J<br>7250 S. Champlain Ave<br>Chicago, IL 60619 | P-0033713 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHOU, AMY | P-0033714 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFF, KATHRYN J<br>831 Tarrogana Dr.<br>Tracy, Ca 95376 | P-0033715 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CUMMINGS, RON<br>1160 PACIFIC AVE #10<br>LONG BEACH, CA 90813 | P-0033716 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALDONADO, MELVIN A<br>217 Winter set Drive<br>Springfield, Ma 01129 | P-0033717 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, KIMBERLY B<br>378 McCombs Road<br>Venetia, PA 15367 | P-0033718 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, BRETT<br>po box 526346<br>salt lake, ut 84152 | P-0033719 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVARO, JOHN<br>697 Evergreen Avenue<br>Hamden, CT 06518 | P-0033720 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIVIGNI, KARL<br>1078 Savoy Drive<br>Melville, NY 11747 | P-0033721 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALDONADO, MELVIN A<br>217 Winter set Drive<br>Springfit, Ma 01129 | P-0033722 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, ROBERT C<br>378 McCombs Road<br>Venetia, PA 15367 | P-0033723 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEY, CAROLINA<br>837 CEDAR ST.<br>SANTA MONICA, CA 90405 | P-0033724 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVGERIS, MANDY R<br>1200 Ironwood Dr<br>Eagle Point, OR 97524 | P-0033725 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEATH, KRISTI L<br>1524 Warrior Rd Apt. 4<br>Anniston, AL 36207 | P-0033726 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORONA, ANA C<br>2623 Independence Ave Apt B<br>Huntington Parl, CA 90255 | P-0033727 | 11/29/2017 | TK Holdings Inc., et al. | $17,000.00 | | | | | $17,000.00 |
| SPAHN, TIMOTHY<br>3225 NE 89th Ave.<br>Portland, OR 97220 | P-0033728 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEATH, KRISTI L<br>1524 Warrior Rd Apt 4<br>Anniston, AL 36207 | P-0033729 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOARD, JACKIE S<br>308 E Jefferson St<br>Buckner, MO 64016 | P-0033730 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, JAMES A<br>10727 fuller ave<br>Kansas city, Mo 64134 | P-0033731 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSBY, ASHLEY<br>1201 libra dr<br>Cedarhill, Tx 75104 | P-0033732 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEPBURN, KENNETH<br>7005 Arnold Ave Unit B<br>JBER, Ak 99506 | P-0033733 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PULLINS, DARRETT<br>670 N Main #301<br>rochester, mi | P-0033734 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUEBSCHER, ROBERT K<br>52 Solomon Pierce Rd<br>Lexington, MA 02420 | P-0033735 | 11/29/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BOWSA, MAURICIO A<br>857 Swiss Trails Rd<br>Duarte, CA 91010 | P-0033736 | 11/29/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BURKE, JOANN M<br>440 N Maple<br>Manteno, IL 60950 | P-0033737 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOULD, TRACEY K<br>28286 via alfonse<br>laguna niguel, ca 92677 | P-0033738 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOZNEK, TAMAS<br>1031 Rudder Lane<br>Foster City, CA 94404 | P-0033739 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THREADGILL, BILLY R<br>9196 Foggy Meadow Rd.<br>Charlotte, NC 28269 | P-0033740 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORSTER, KRISTIE<br>231 E. Irwin St.<br>Bad Axe, Mi 48413 | P-0033741 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRONES, JENNIFER E<br>331 E Mohawk Drive<br>Flagstaff, AZ 86005 | P-0033742 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORSTER, STEVEN<br>231 E Irwin St.<br>Bad Axe, MI 48413 | P-0033743 | 11/29/2017 | TK Holdings Inc., et al. | $1,288.97 | | | | | $1,288.97 |
| STROUP, MICHAEL L<br>10200 Giles St Apt 1037<br>Las Vegas, NV 89183 | P-0033744 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYMOUSHAKIAN, NESHAN<br>6258 Serena Place<br>Rancho Cucamonga, CA 91737 | P-0033745 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, TERRY J<br>9196 Foggy Meadow Rd<br>Charlotte, NC 28269 | P-0033746 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROE, GARY C<br>1976 Nicosia Ct.<br>Pleasanton, CA 94566 | P-0033747 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SODERGREN, THEODORE L<br>141 Cedarcrest Lane<br>Double Oak, TX 75077-8438 | P-0033748 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIESS, BONNIE M<br>11358 W 85TH PL UNIT B<br>ARVADA, CO 80005-4782 | P-0033749 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGKILDE, LORALEE<br>4228 E. Hope Street<br>Mesa, AZ 85205 | P-0033750 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| na<br>ADAMS, DAVID P<br>252 Countryside Drive SE<br>Lenoir, NC 28645 | P-0033751 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGKILDE, LORALEE<br>4228 E. Hope Street<br>Mesa, AZ 85205 | P-0033752 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KNECHT, JAMIE<br>1900 s ferncreek ave<br>Orlando, Fl 32806 | P-0033753 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEMAN, CANDACE<br>9710 S. Torrence Ave<br>Chicago, Il 60617 | P-0033754 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATES, DAVID C<br>8320 JIM WOLFE RD<br>CORRYTON, TN 37721 | P-0033755 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALLAWAY, JESSICA<br>307 Laurel Ln<br>Fate, Tx 75087 | P-0033756 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAPOLI, ROSARIA M<br>1117 West 16th Street<br>San Pedro, CA 90731 | P-0033757 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAPOLI, MARISA G<br>1117 West 16th Street<br>San Pedro, CA 90731 | P-0033758 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEALY, JOHN<br>1515 E Victor Hugo Ave<br>Phoenix, Az 85022 | P-0033759 | 11/29/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| REMINGTON, BARBARA A<br>303 Castellano Way<br>Unit 6<br>Port Townsend, WA 98368 | P-0033760 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAPOLI, MARISA<br>1117 West 16th Street<br>San Pedro, CA | P-0033761 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITMAN, JOHN P<br>5711 River Run Circle<br>Rocklin, CA 95765 | P-0033762 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILL, PAUL J<br>5497 NW Eldorado Blvd<br>Bremerton, WA 98312 | P-0033763 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADULA, STEVEN A<br>PO Box 1222<br>Gualala, CA 95445 | P-0033764 | 11/29/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SMITH, KAREN L<br>2556 Spring Lane<br>Saylorsburg, PA 18353 | P-0033765 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLINO, ASHLEY J<br>210 Waring Road<br>Elkins Park, PA 19027 | P-0033766 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREWAL, AMRITPAL S<br>14604 MEADOWBROOK LANE<br>EASTVALE, CA 92880 | P-0033767 | 11/29/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ROE, LINDA J<br>1976 Nicosia Ct.<br>Pleasanton, CA 94566 | P-0033768 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOWAN, JACK W<br>513 1st Street<br>Colona, Il 61241 | P-0033769 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSKINS, MARISA<br>5121 Francis St.<br>Oceanside, CA 92057 | P-0033770 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KARIMI, HATIM 14017 South Lakeridge Drive Plainfield, IL 60544 | P-0033771 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, JEFFRIE T 1140 Frederick blvd Akron, Oh 44320 | P-0033772 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERTA, JOHANNA 10 Hilldale Ct Orinda, Ca 94563 | P-0033773 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HO, TSZTAK 2165 Newell Road Palo Alto, CA 94303 | P-0033774 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DANIELLE S 176 Simmons Road Goodman, MS 39079 | P-0033775 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSKINS, MARISA G 5121 FRANCIS STREET OCEANSIDE, CA 92057 | P-0033776 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURILLO, MARITZA 134 Clipper CT Atwater, CA 95301 | P-0033777 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADDOCK, JONEE L 25383 Alessandro Blvd Apt 717 Moreno Valley, CA 92553 | P-0033778 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEINSON, STACEY 7100 Playa Vista Dr. Unit #313 Playa Vista, CA 90094 | P-0033779 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAFFER, DANIEL L 217 Brooke Hill Drive Charleston, WV 25311 | P-0033780 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINIS, JORGE po box 578872 modesto, ca 95357 | P-0033781 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOMBLE, SHAMEKA 3953 Dragon Fly Lane Loganville, Ga 30052 | P-0033782 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELDERMAN, JASON 175 West valencia road Apt#479 Tucson, Az 85706 | P-0033783 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ST JEAN8959, VINCIA M P. O. Box 502741 St Thomas, VI | P-0033784 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, JEAN W 337 Alden Avenue, Apt. 15 New Haven, CT | P-0033785 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGSTON, SHAWN M 304 ridge pine dr canton, ga 30114 | P-0033786 | 11/30/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| ERICKSON, ROBERTA 4333 N BELL CHICAGO, IL 60618 | P-0033787 | 11/30/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MAHER, JOHN H 408 Pleasantville Court Lanoka Harbor, NJ 08734 | P-0033788 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BODDIE, ANDREW<br>2130 Blankenship Dr<br>DeRidder, LA 70634 | P-0033789 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDOZA, DENNIS J<br>899 Stone Post Road<br>Fallbrook, CA 92028 | P-0033790 | 11/30/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| SHAVER, MARY E<br>3041 Patrick Henry Drive #101<br>Falls Church, VA 22044 | P-0033791 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICHARDO, ANGEL M<br>15 waller ave<br>ossining, ny 10562 | P-0033792 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, RONNIE J<br>1000 Wesley Trce<br>Birmingham, AL 35242 | P-0033793 | 11/30/2017 | TK Holdings Inc., et al. | $10,800.59 | | | | | $10,800.59 |
| RUVELSON, ALAN K<br>102 W Kraft Road<br>West St Paul, Mn 55118 | P-0033794 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGO, LORI A<br>25306 Cottage Rd.<br>Wilmington, Il 60481 | P-0033795 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAYMICK, DEBORAH E<br>1358 Briarshore Way<br>Lewis Center, Oh 43035 | P-0033796 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLASIO, JOSEPH A<br>132 Cloverside Ct<br>West Seneca, NY 14224 | P-0033797 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBBELL, JINI L<br>934 Parkside Ave<br>Morristown, TN 37814 | P-0033798 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, ANDY<br>25455 Carberry Dr<br>Chantilly, va 20152 | P-0033799 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, CHARLES<br>212 S Cottage Grove Ave<br>Urbana, Il 61802 | P-0033800 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gulfstream Aerospace Corporat<br>500 Gulfstream Road<br>M/S-B-06<br>Savannah, GA 31407 | P-0033801 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gulfstream Aerospace Corporat<br>500 Gulfstream Road<br>M/S-B-06<br>Savannah, GA 31407 | P-0033802 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTHRIE, TERRI S<br>415 Sylvia Drive<br>Apt i-2<br>Forest Park, Ga 30297 | P-0033803 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONARD, CHARLES L<br>5903 187Th Ln S.W.<br>Rochester, wa 98579 | P-0033804 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, BRAD L<br>11709 Price Dr.<br>Oklahoma City, OK 73170 | P-0033805 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUVALL, ANITA L<br>20537 Lowfield Drive<br>Germantown, MD 20874 | P-0033806 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gulfstream Aerospace Corporat 500 Gulfstream Road M/S-B-06 Savannah, GA 31407 | P-0033807 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENTLEY, JOHN 138 Mooreland Rd Mooresville, NC 28117 | P-0033808 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERMAN, JOAN M 11429 n 68th st scottsdale, az 85254 | P-0033809 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIU, KENNETH K 21587 HOWE DR ASHBURN, VA 20147 | P-0033810 | 11/30/2017 | TK Holdings Inc., *et al*. | $38,000.00 | | | | | $38,000.00 |
| Gulfstream Aerospace Corporat 500 Gulfstream Road M/S - B-06 Savannah, GA 31407 | P-0033811 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLACKMON, MONIQUE L 11727 N.Marianne cir Houston, Tx 77071 | P-0033812 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DALY, DAVID W 91 STRAWBERRY HILL AV APT 927 STAMFORD, CT 06902-2739 | P-0033813 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Gulfstream Aerospace Corporat 500 Gulfstream Road M/S - B-06 Savannah, GA 31407 | P-0033814 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FISH, PAUL R 11830 Neowash Rd PO Box 2835 Whitehouse, OH 43571 | P-0033815 | 11/29/2017 | TK Holdings Inc., *et al*. | $5,600.00 | | | | | $5,600.00 |
| WOLFORD, DONALD B PO Box 39 Capon Bridge, WV 26711 | P-0033816 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRISON, MICHAEL K 15 Anna Ct. Carmel, NY 10512 | P-0033817 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARNES, DENNIS G 2207 East 2540 South St George, UT 84790-6540 | P-0033818 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEFFENHAGEN, DEAN R 12810 Dermaine Ave Apt 304 Apple Valley, MN 55124 | P-0033819 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUNDY, BRENDA J 6200 North Wayne Road #406 No Longer in Contact Westland, MI 48185 | P-0033820 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GERLACH , BILL E 3027 Walnut Grove Erie , CO 80516 | P-0033821 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRISON, MICHAEL K 15 Anna Ct Carmel, NY 10512 | P-0033822 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUBB, BERNARD S 434 Oliver Road Sewickley, PA 15143 | P-0033823 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VAUGHN, DOUGLAS R<br>14706 Rabbit Run Ct<br>Centreville, VA 20120-1364 | P-0033824 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, THOMAS M<br>72 Bay Blvd<br>Newark, DE 19702 | P-0033825 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUTTE, MICHAEL G<br>3640 Shady Lane<br>North Bend, OH 45052 | P-0033826 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Individual<br>BRANNON, ALAIJHA D<br>139 CR 3060<br>Mount Pleasant, TX 75455 | P-0033827 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELDON, NATTLIE A<br>6383 heronwalk drive<br>gulf breeze, fl 32563 | P-0033828 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBB, KAREN L<br>434 Oliver Road<br>Sewickley, PA 15143 | P-0033829 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALASTRIERI, MICHAEL<br>1933 Frankfort st<br>San Diego, Ca 92110 | P-0033830 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWAN, JUDITH M<br>1600 Dutch Ridge Rd SE<br>New Lexington, OH 43764-9076 | P-0033831 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTELLANOS, HUGO<br>1111 ALPINE DR<br>RICHARDSON, TX 75080 | P-0033832 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLOWAY, LURETHA<br>Post Office Box 7<br>Quincy, FL 32353 | P-0033833 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gulfstream Aerospace Corporat<br>500 Gulfstream Road<br>M/S-B-06<br>Savannah, GA 31407 | P-0033834 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSLEY, DIANE<br>109 Cottonwood Rd<br>Heron, MT 59844 | P-0033835 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULTON, SHARON J<br>3007 Sugar Maple Ct<br>Friendswood, TX 77546 | P-0033836 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEISLER, CHRISTINA K<br>505 Windy Rd<br>Gilbert, SC 29054 | P-0033837 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, TRANG<br>3082 Panorama Rd Apt B<br>Riverside, CA 92506 | P-0033838 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gulfstream Aerospace Corporat<br>500 Gulfstream Road<br>M/S-B-06<br>Savannah, GA 31407 | P-0033839 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, SHANNON P<br>7716 Buckingham Nursery Dr<br>Severn, MD 21144 | P-0033840 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, GALE<br>6010 Deep Lake Way<br>Burke, VA 22015 | P-0033841 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRIDEWELL, HUNTER T<br>2460 Fountain Pl Unit E<br>ATTN: TK<br>Lakeside Park, KY 41017 | P-0033842 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, GALE<br>6010 Deep Lake Way<br>Burke, VA 22015 | P-0033843 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MICHELLE R<br>21222 1st Ave S<br>Des Moines, WA 98198 | P-0033844 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRACANNA, DIANE M<br>4 Fawn Lane<br>Westford, MA 01886 | P-0033845 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gulfstream Aerospace Corporat<br>500 Gulfstream Road<br>M/S-B-06<br>Savannah, GA 31407 | P-0033846 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES-RIVERA, JENNY E<br>A-Cond. Jardines San Ignacio<br>Apt 313A<br>San Juan, PR 00927 | P-0033847 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAQUIN, DARLENE M<br>6229 West Park Ave<br>Houma, LA 70364 | P-0033848 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, MICHAEL K<br>15 Anna Ct<br>Carmel, NY 10512 | P-0033849 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, MICHAEL K<br>15 Anna Ct<br>Carmel, NY 10512 | P-0033850 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRACANNA, ANGELO<br>4 Fawn Lane<br>Westford, MA 01886 | P-0033851 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLARD, SHANNON C<br>Po box 161793<br>Louisville, ky 40256 | P-0033852 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, MICHAEL K<br>15 Anna Ct<br>Carmel, NY 10512 | P-0033853 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIERRA, RAFAEL<br>55 Calle Santiago Iglesias<br>San Juan, PR 00917-1125 | P-0033854 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMENT, DARWIN<br>4960 Tyler Street<br>Oceanside, CA 92057 | P-0033855 | 11/27/2017 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| PAZ, VALENTINO D<br>845 17th Avenue South<br>St Cloud, MN 56301 | P-0033856 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROZMAN, RONALD R<br>8358 N. 65th St.<br>Brown Deer, WI 53223-3413 | P-0033857 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, DEBORAH M<br>1780 Pakmalee Drive<br>Murrells Inlet, SC 29576 | P-0033858 | 11/27/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| JONES, WANDA B<br>23335 E. McCain Rd.<br>Franklinton, LA 70438 | P-0033859 | 11/29/2017 | TK Holdings Inc., et al. | $17,053.75 | | | | | $17,053.75 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, TERESA H<br>1810 Tennyson Court<br>Greensboro, NC 27410 | P-0033860 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONN, LOUELLA F<br>2646 Settlers Way<br>Gulf Breeze, FL 32563 | P-0033861 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, TYAWANDA<br>125 Cedarstone Drive<br>Terry, MS 39170 | P-0033862 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOOR, TERRY A<br>1076 shady valley place ne<br>atlanta, ga 30324 | P-0033863 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, WILLIAM R<br>2804 W 125th St<br>Leawood, KS 66209 | P-0033864 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNGER, BURTON<br>17 OPERA LANE<br>ALISO VIEJO, CA 92656 | P-0033865 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TWIN CITIES DISABILITY LAW FI<br>HOPKINS, LINDA K<br>449 South Owasso Blvd W<br>St Paul, mn 55113 | P-0033866 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRANS SERV ASSOCIATES, INC.<br>P O Box 328<br>Woodstock, VA 22664 | P-0033867 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, PAULA L<br>PO BOX 1990<br>Inez, Ky 41224 | P-0033868 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gulfstream Aerospace Corporat<br>500 Gulfstream Road<br>M/S-B-06<br>Savannah, GA 31407 | P-0033869 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, TY R<br>21222 1st Ave S<br>Des Moines, WA 98198 | P-0033870 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNSLOW, MARIANNE<br>P.O. Box 10841<br>Rochester, NY 14610 | P-0033871 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUHN, MICHELLE M<br>12126 State Highway 55<br>Kimball, MN 55353 | P-0033872 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRADY, KATIE<br>PO Box 572<br>Amador City, CA 95601 | P-0033873 | 11/30/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BLACK, JASON C<br>7520 COLBERT DRIVE<br>RANCHO MURIETA, CA 95683 | P-0033874 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, SCOTT A<br>10901 Southbury Ln<br>Frisco, TX 75033 | P-0033875 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTAMARIA, RAMIL<br>P O Box 2237<br>Walnut, CA 91788-2237 | P-0033876 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORD, HEATHER M<br>7590 COTTONWOOD AVE<br>HESPERIA, CA 92345 | P-0033877 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIPPIN, MELANIE M<br>6931 Eby Avenue<br>Merriam, KS 66204 | P-0033878 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gulfstream Aerospace Corporat<br>500 Gulfstream Road<br>M/S-B-06<br>Savannah, GA 31407 | P-0033879 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLUP, MELISSA L<br>438 CR 11 #37<br>Oneonta, NY 13820 | P-0033880 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, SCOTT A<br>10901 Southbury Ln<br>Frisco, TX 75033 | P-0033881 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOFARD, JENNIFER<br>954 NE 79th Ave<br>Portland, OR 97213 | P-0033882 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TODD, TOREY | P-0033883 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAX, ROGER S<br>8448 173rd Ave. S.W.<br>Rochester, WA 98579 | P-0033884 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULME, JOHN A<br>20229 Cypress Shadows Blvd<br>Estero, FL 33928 | P-0033885 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, REBECCA S<br>187 South 700 West<br>Winamac, IN 46996 | P-0033886 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JUSTIN K<br>21222 1st Ave S<br>Des Moines, WA 98198 | P-0033887 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, LINDA<br>3826 Afton Rd<br>Marble Hill, Ga 30148 | P-0033888 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUGAN, PAULA A<br>168 Bryant St<br>Berkley, MA 02779 | P-0033889 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIGHT, NICOLE E<br>1010 W 300 S<br>Angola, IN 46703 | P-0033890 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gulfstream Aerospace Corporat<br>500 Gulfstream Road<br>M/S-B-06<br>Savannah, GA 31407 | P-0033891 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANZHAF, GARY A<br>614 Thunderbird Drive<br>Marshshalltown, Ia 50158 | P-0033892 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUTTE, CATHERINE<br>3640 Shady Lane<br>North Bend, OH 45052 | P-0033893 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, EDGAR C<br>10791 Paperbark Place<br>Boynton Beach, fl 33437 | P-0033894 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, RAMONA W<br>45 East Hartsdale Avenue<br>Apt. 6P<br>Hartsdale, NY 10530 | P-0033895 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEMPLE, KEVIN D<br>2803 Maple Spring Highway<br>Eglon, WV 26716 | P-0033896 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCKETT, TRISH A<br>109 Thorn Hill Ct.<br>Simpsonville, Sc 29681 | P-0033897 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONADIO, BLAISE T<br>5 Twisting Drive<br>Lake Grove, NY 11755 | P-0033898 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILBURG, STEVEN E<br>614 west slifer street<br>apt 10<br>portage, WI 53901 | P-0033899 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, STEPHANIE F<br>1635 Enzor Road<br>Troy, AL 36079 | P-0033900 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, LILLIAN R<br>11333 Savannah Drive<br>Fredericksburg, VA 22407 | P-0033901 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, CYNTHIA M<br>740 E. Mill Valley Road<br>Palatine, IL 60074 | P-0033902 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| T2T<br>BAKER, LESLIE W<br>5133 Rappolla Court<br>Pleasanton, CA 94588 | P-0033903 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, VANESSA B<br>829 tyson ave<br>philadelphia, pa 19111 | P-0033904 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, ALANA<br>524 West 7th Avenue<br>607<br>Spokane, wa 99204 | P-0033905 | 11/30/2017 | TK Holdings Inc., et al. | $17,488.01 | | | | | $17,488.01 |
| MALLI, SWATI K<br>9708 McKenna Dr<br>Elk Grove, CA 95757 | P-0033906 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLOGG, KRISTINA M<br>1007 N Willow St<br>Ellensburg, WA 98926 | P-0033907 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIMENTAL, ROBERT<br>115 Captains Circle<br>Tiverton, RI 02878 | P-0033908 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLI, KAUSHIK J<br>9708 McKenna Dr<br>Elk Grove, CA 95757 | P-0033909 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMORSKY, RICHARD L<br>8161 Kiowa Trail<br>Pinckney, MI 48269 | P-0033910 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTERSOUTHERN, CHERISSE Y<br>10142 VICTORIA ST<br>ALTA LOMA, CA 91701 | P-0033911 | 11/30/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| WILLIAMS, OK-KWI C<br>10112 Maumee Western Road<br>Monclova, OH 43542 | P-0033912 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STREETS, CRYSTAL O<br>4067 Hardwick St<br>396<br>Lakewood, CA 90712 | P-0033913 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, ZHIYUAN<br>1845 Oakland Drive<br>Mount Pleasant, MI 48858 | P-0033914 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gulfstream Aerospace Corporat<br>500 Gulfstream Road<br>M/S-B-06<br>Savannah, GA 31407 | P-0033915 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHOU, WEIWEI<br>14124 RED RIVER DR<br>CENTREVILLE, VA 20121 | P-0033916 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, LINDA<br>339 Third Street<br>Northfield, Il 60093 | P-0033917 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS, LAURIE<br>29442 hart oaks drive<br>keene, ca 93531 | P-0033918 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEIL SUMPTER, THERESA<br>9015 graphite cir<br>Naples, FL 34120 | P-0033919 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNN, KATHLEEN M<br>6701 Tonawanda Creek Rd<br>Lockport, NY 14094 | P-0033920 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHEL, DAVID J<br>W7550 COUNTY ROAD F<br>ANTIGO, WI 54409 | P-0033921 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORMAN, PHILIP S<br>PO Box 894<br>Earlysville, VA 22936 | P-0033922 | 11/30/2017 | TK Holdings Inc., et al. | $150.00 | | | | | $150.00 |
| MICHEL, DAVID J<br>W7550 COUNTY ROAD F<br>ANTIGO, WI 54409 | P-0033923 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHEL, DAVID J<br>W7550 COUNTY ROAD F<br>ANTIGO, WI 54409 | P-0033924 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBRECHT, CHRIS M<br>1040 vintage club dr<br>johns creek, ga 30097 | P-0033925 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, CLARA<br>54B Beacon Hill Rd<br>West Milford, NJ 07480 | P-0033926 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROME, JACK A<br>2621 Calderon Drive<br>Santa Maria, CA 93455-7411 | P-0033927 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gulfstream Aerospace Corporat<br>500 Gulfstream Road<br>M/S-B-06<br>Savannah, GA 31407 | P-0033928 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEOGBURN, KATHRYN<br>1027 Travers Drive<br>Charleston, sc 29412 | P-0033929 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCIMECA, VICTOR J<br>1571 Danesfield Dr.<br>Belvidere, IL 61008 | P-0033930 | 11/30/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0033931 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, ALICE R 184 Westwood Dr Orem, Ut 84097 | P-0033932 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0033933 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATIN 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0033934 | 11/30/2017 | TK Holdings Inc., et al. | $1,728,404.00 | | | | | $1,728,404.00 |
| BUTTRAM, DONNA C 724 Cloyden Road Palos Verdes Est, CA 90274 | P-0033935 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VONHADEDN, ROBIN T 9029 E. Mississippi Ave. Apt B-301 Denver, CO 80247 | P-0033936 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAUSA, DAVID J 1081 Camino del Rio South Ste. 108 San Diego, CA 92108 | P-0033937 | 11/30/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| NEWMAN, KIMBERLEY R 5039 W. New World Drive Glendale, AZ 85302 | P-0033938 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRELAND, KATIE M 975 Enola road Grand Island, NY 14072 | P-0033939 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAMON, JAMES J 23 Revere Place Ridgefield, CT 06877 | P-0033940 | 11/30/2017 | TK Holdings Inc., et al. | $2,205.00 | | | | | $2,205.00 |
| HARDY, JOHN 5326 Kirtland Avenue Lakewood, CA 90713 | P-0033941 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEDERHEN, DEBORAH A 303 Chester Knoll Drive Bennington, VT 05201 | P-0033942 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0033943 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, STEPHEN L 2905 Sugarberry Lane Midlothian, VA 23113 | P-0033944 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0033945 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALUIE, HUSSEIN 18 Clebourne Dr. Rochester, NY 14625 | P-0033946 | 11/30/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| NGUYEN, TONY L 22217 Arline Ave Hawaiian Gardens, CA 90716 | P-0033947 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0033948 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENNISON, JOSEPH L<br>1224 NW 114 AVENUE<br>CORAL SPRINGS, FL 33071-6379 | P-0033949 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONASSEN, MILES A<br>1732 AUBURN AVE NE<br>GRAND RAPIDS, MI 49505 | P-0033950 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033951 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNADY, GEORGE B<br>267 Gold King Drive<br>Valley Springs, CA 95252 | P-0033952 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033953 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODD, HILLARY A<br>116 Smith dribe<br>Nauvoo, AL 35578 | P-0033954 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033955 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033956 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARIAS, LUIS R<br>3369 Shadetree Way<br>Camarillo, CA 93012 | P-0033957 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YU, KUO L<IANG<br>4937 Olive Oak Way<br>Carmichael, CA 95608-5659 | P-0033958 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLAN, ROB<br>2118 Wilshire blvd. #250<br>Santa monica, CA 90403 | P-0033959 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARFORD, EDWIN J<br>9200 Milliken Ave<br>APT 6310<br>Rancho Cucamonga, CA 91730 | P-0033960 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOKER, QUINDLE<br>7258 s harvard ave<br>chicago, IL 60621 | P-0033961 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUCE, SUEZANNE P<br>45 East Newton Street #209<br>Boston, MA 02118-4804 | P-0033962 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, SHUNDREAKER L<br>605 wilburn ave. apt I<br>lagrange, ga 30240 | P-0033963 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, HEMANG<br>325 Sweet Gum Cir<br>Milton, GA 30004 | P-0033964 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, TOSHA Y | P-0033965 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTEGA, STEVEN<br>3785 W. Sugarberry St.<br>Eagle, ID 83616 | P-0033966 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEY, JAMES M<br>1324 Plesant Street<br>Athol, MA 01331 | P-0033967 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHUNG, HANH H 412 Windward Dr HOUMA, LA 70360 | P-0033968 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHUM, ADAM E POBox 802 Sanger, CA 93657 | P-0033969 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUNG, HANH H 412 Windward Dr HOUMA, LA 70360 | P-0033970 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMOTT, JEFFREY E 4722 18th ave ne Seattle, Wa 98105 | P-0033971 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0033972 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREMEEN, ALFRED L 1859 Yolanda Circle Clayton, CA 94517 | P-0033973 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0033974 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELAZQUEZ, MANUEL R PO BOX 580987 KISSIMMEE, FL 34758 | P-0033975 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARVEL, KIMBERLY A 205 West Main St. Ewing, IL 62836 | P-0033976 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNLIE, CAREN C 22926 Kent Ave Torrance, Ca 90505 | P-0033977 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACCARI, LORI | P-0033978 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gulfstream Aerospace Corporat 500 Gulfstream Road M/S-B-06 Savannah, GA 31407 | P-0033979 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACCARI, JOHN 10 ledgemont dr. greenville, ri 02828 | P-0033980 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINNETT, SARAH B 137 High st O-125 Florence, MA 01062 | P-0033981 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHARFE, NICO 11349 SW Hillcrest Cir Port St Lucie, FL 34987 | P-0033982 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENTLAGE, LAUREN M 6 Claflin Road Apt. 1 Brookline, MA 02445 | P-0033983 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COYLE, TRUDY D 69 Walker Ave. Gettysburg, PA 17325 | P-0033984 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SISK, RITAGAY 5759 Youngville Rd Springfield, TN 37172 | P-0033985 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, DIANE L 17816 E. Silver Sage Ln. Rio Verde, AZ 85263 | P-0033986 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gulfstream Aerospace Corporat 500 Gulfstream Road M/S-B-06 Savannah, GA 31407 | P-0033987 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSON, NANCY E 215 VIA MARFINO SAN CLEMENTE SAN CLEMENETE, CA 92673 | P-0033988 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST SAN DIEGO, CA 92110 | P-0033989 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILCOX, SARA B 16 Wright Road Ayer, MA 01432 | P-0033990 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUIGLEY, RANDOLPH J 4975 Cochran Mill Rd Fairburn, GA 30213 | P-0033991 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, FRANCIS S 17816 E. Silver Sage Ln. Rio Verde, AZ 85263 | P-0033992 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, TIMOTHY J 1127 E Del Mar Blvd #324 Pasadena, CA 91106 | P-0033993 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, JEFFREY W 1116 West 34th Way Vancouver, WA 98660 | P-0033994 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gulfstream Aerospace Corporat 500 Gulfstream Road M/S-B-06 Savannah, GA 31407 | P-0033995 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0033996 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STASTNY, D B 1008 Poplar Grv Woodstock, GA 30189 | P-0033997 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, MARCUS L P.O.BOX 2294 GOOSE CREEK, SC 29445 | P-0033998 | 11/30/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| Gulfstream Aerospace Corporat 500 Gulfstream Road M/S-B-06 Savannah, GA 31407 | P-0033999 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUTTRELL, JASON 1647 SE Washington St Portland, OR 97214 | P-0034000 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, SARAH E 160 Leverich St Hempstead, NY 11550 | P-0034001 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEIL, MICHAEL K 62 Bellefield Ln Clayton, NC 27527 | P-0034002 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0034003 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOLTZ, JOHANNA L<br>1820 Spring St<br>Vandalia, IL 62471 | P-0034004 | 11/30/2017 | TK Holdings Inc., et al. | $1,572.32 | | | | | $1,572.32 |
| STANLEY, DEBI<br>21893 Bahamas<br>Mission Viejo, CA 92692 | P-0034005 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0034006 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICKER, SHEILA R<br>461 Poplar Lane<br>East Meadow, NY 11554 | P-0034007 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0034008 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZERIVITZ, DANIEL M<br>825 Braeside Road<br>Baltimore, MD 21229 | P-0034009 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISH, JOY T<br>1250 Greenwood Ave<br>Apt 813<br>Jenkintown, PA 19046-2959 | P-0034010 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0034011 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANNER, JOEL V<br>26 Shannon Lane<br>Groton, CT 06340 | P-0034012 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, MILLLIE C<br>25 Birchwood Court<br>Princeton JCT, NJ 08550-5110 | P-0034013 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUPPA, DANIEL S<br>125 Fitch Blvd #249<br>Youngstown, OH 44515 | P-0034014 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAJERA, FRANKIE R<br>3711 Arboleda St<br>Pasadena, CA 91107 | P-0034015 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, PAMELA J<br>407 W. 7th Street<br>Apt 328A<br>San Pedro, CA 90731 | P-0034016 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOON, CHO<br>2443 Azevedo Pkwy<br>San Jose, CA 95125 | P-0034017 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROUTMAN, LOUISE B<br>720 CENTER STREET<br>MILLERSBURG, PA 17061-1410 | P-0034018 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLHJOO, LITCY<br>156 Orchard Ave<br>Woodbury, CT 06798 | P-0034019 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATRENTA, NICHOLAS D<br>646 Orangeburgh Road<br>Rivervale, NJ 07675 | P-0034020 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILGHMAN, CARL W<br>316 Radnor Road<br>Baltimore, MD 21212 | P-0034021 | 11/30/2017 | TK Holdings Inc., et al. | $125,834.00 | | | | | $125,834.00 |
| PASTER, JOSEPH P<br>48 Phillips Road<br>Sudbury, MA 01776 | P-0034022 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCKOY III, WILLIAM G<br>811 Barry Lane<br>Joppa, MD 21085 | P-0034023 | 11/30/2017 | TK Holdings Inc., et al. | $40,000 | | | | | $40,000.00 |
| SPROLES, GLENEDA F<br>13029 Winfield Rd<br>Abingdon, VA 24210 | P-0034024 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROZMAN, RONALD R<br>8358 N. 65th St.<br>Brown Deer, WI 53223-3413 | P-0034025 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANEY, JOHN F<br>354 WARRENVILLE ROAD<br>MANSFIELD CENTER, CT 06250 | P-0034026 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, DAVID A<br>806 Big Pine Rd.<br>North Augusta, SC 29841 | P-0034027 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOMACK, DANNY R<br>116 Chicora Wood Ct.<br>Orangeburg, SC 29118 | P-0034028 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SACK, KENNETH A<br>100 Jennings Way<br>Morrisville, NC 27560 | P-0034029 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOMACK, DANNY R<br>116 Chicora Wood Ct.<br>Orangeburg, SC 29118 | P-0034030 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLISTIEN, AL<br>Beryl Blistien<br>7033 N. Kedzie #1101<br>Chicago, IL 6064 | P-0034031 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LADENSACK, DEBRA<br>26600 Burg Rd. Apt #223<br>warren, mi 48089 | P-0034032 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAKAGAWA, MASAHIDE<br>26039 Cypress Street Unit 110<br>Lomita, CA 90717 | P-0034033 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAKAGAWA, MASAHIDE<br>26039 Cypress Street, Unit 11<br>Lomita, CA 90717 | P-0034034 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLISTIEN, LORI S<br>7709 Twining Wat<br>Canoga Park, CA 91304 | P-0034035 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, FERNANDO A<br>107 CATHERWOOD PLACE<br>CARY, NC 27518-6812 | P-0034036 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOANG, KIM<br>3643 Debra Way<br>San Jose, Ca 95117 | P-0034037 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KABIR, NASSER S<br>717 YOEST CIRCLE<br>Antioch, TN 37013-4169 | P-0034038 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEINZERLING, TERRI L<br>7361 Sansol Drive<br>Sparks, NV 89436-6252 | P-0034039 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERRATO, KARAN L<br>1159 Bryce way<br>Ventura, Ca 93003 | P-0034040 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MITCHELL, PATRICIA D<br>18942 DAVIDSON ST.<br>ROSEVILLE, MI 48066 | P-0034041 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINGER, WILLIAM A<br>1202 Madison St.<br>Keithsburg, IL 61442 | P-0034042 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, ANTHONY S<br>43707 Mallard Ln<br>Clinton Township, MI 48038 | P-0034043 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOVEE, DYLAN J<br>PO Box 8354<br>Panama City, FL 32409 | P-0034044 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIPPY, DANA T<br>2484 Bellavista St<br>Castle Rock, CO 80109 | P-0034045 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SP, TIFFANY F<br>1341 5th St<br>La Verne, Ca 91750 | P-0034046 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WUICH, JAMES<br>6946 W Alaska Dr<br>Lakewood, CO 80226 | P-0034047 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES SR, OHARA<br>512 Beaman st s/e<br>Knoxville, TN 37914 | P-0034048 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, STEVEN H<br>3305 Eaton Road<br>Birmingham, AL 35223 | P-0034049 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEUGS, DAVID J<br>1537 Lenox RD SE<br>Grand Rapids, MI 49506 | P-0034050 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARWARDY, JOSEPH W<br>4 Ward Drive<br>PO BOX 229<br>Brookside, NJ 07926 | P-0034051 | 11/30/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| FAULKNER, JIMMY E<br>34 Sage st<br>Phenix City, AL 36870-6504 | P-0034052 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGSNER, MITCHELL B<br>3 Becket Court<br>Princeton Jnctn, NJ 08550 | P-0034053 | 11/30/2017 | TK Holdings Inc., et al. | $3,471.18 | | | | | $3,471.18 |
| KAHN, STEPHEN D<br>5636 Bent Branch Road<br>Bethesda, MD 20816 | P-0034054 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LESELLIER, CLAUDE<br>1585 Council Bluff Dr NE<br>Atlanta, GA 30345 | P-0034055 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, MARILYN A<br>139 Bluff View Dr<br>109<br>Belleair Bluffs, FL 33770 | P-0034056 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANASTASIA, DONALD<br>49 Vose Hill Road<br>Milton, MA 02186-1326 | P-0034057 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, MOISES<br>10343 S Ave J<br>Chicago, IL 60617 | P-0034058 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARIN, JAMES S<br>131 Skyline Drive<br>Murphy, TX 75094-3228 | P-0034059 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAWN(FISK), MAUREEN B<br>4218 Mojave Drive<br>Granbury, TX 76049 | P-0034060 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGSNER, LORI M<br>3 Becket Court<br>Princeton Jnctn, NJ 08550 | P-0034061 | 11/30/2017 | TK Holdings Inc., et al. | $5,673.38 | | | | | $5,673.38 |
| PENA, RAUL G<br>19712 East Stanford Drive<br>Centennial, CO 80015 | P-0034062 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, JOANNE Y<br>6943 Longfellow CT<br>San Jose, CA 95129 | P-0034063 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, CAROLINE<br>PO Box 96<br>Niverville, NY 12130 | P-0034064 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, CHOR WAH<br>8903 Darcy Hopkins Dr<br>Charlotte, NC 28277 | P-0034065 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, PATRICIA M<br>PO Box 50571<br>Arlington, VA 22205-5571 | P-0034066 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSS, ROBERT S<br>6 rising moon trail<br>Ormond beach, Fl 32174 | P-0034067 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, H MATTSON<br>40 Marie St<br>Sausalito, ca 94965 | P-0034068 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKITTERICK, JOHN B<br>10018 Maple Ave<br>Columbia, MD 21046-1032 | P-0034069 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKITTERICK, JOHN B<br>10018 Maple Ave<br>Columbia, MD 21046-1032 | P-0034070 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCABE, MICHAEL E<br>2706 W Greens Dr<br>Littleton, co 80123 | P-0034071 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITAKER, SHAVONDA<br>315 Ivy Brook Drive<br>Dallas, GA 30157 | P-0034072 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCK, SHIELA M<br>74460 PAROSELLA STREET<br>PALM DESERT, CA 92260 | P-0034073 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOMAS, LYNETTE | P-0034074 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLYDELL, TOIRIAH<br>1698 Essex Lane<br>Riviera Beach, FL 33404 | P-0034075 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAMER, KAYLA A<br>2487 Chamonix Lane<br>F4<br>Vail, CO 81657 | P-0034076 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEGG, ROBIN L<br>2956 Douglas Dr<br>Burlingto, Ky 41005 | P-0034077 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WENZEL, ROMANA<br>7901 Melcombe Way<br>Wake Forest, NC 27587 | P-0034078 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURR, ANDREW<br>23045 County Road 12 South<br>Foley, AL 36535 | P-0034079 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, MARY G<br>17017 N 12TH ST 2045<br>phoenix, az 85022 | P-0034080 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAGHAVI, ANTOINETTE H<br>9 Cantata Dr<br>Mission Viejo, CA 92692 | P-0034081 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORAN, GLORIA<br>89 Gasko Road<br>Mays Landing, NJ 08330/2242 | P-0034082 | 11/30/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| JOYA, OSCAR A<br>410 sw 62nd ave<br>miami, fl 33144 | P-0034083 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAY, VESTER<br>P.O. Box 625<br>Ellington, Mo 63638 | P-0034084 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTRO, MICHELLE<br>1232 rt 27<br>North Brunswick, nj 08902 | P-0034085 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMACK, MICHAEL A<br>200 Rector Place<br>Apt 9K<br>New York, NY 10280 | P-0034086 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHATENAY, ROBERT B<br>3 forrest dr<br>Sylacauga, AL 35150 | P-0034087 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, RICHARD M<br>8282 Kingsdale Drive<br>Huntington Beach, CA 92646 | P-0034088 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, KAREN J<br>1824 Golf View Court<br>Reston, VA 20190 | P-0034089 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESMEAILPOUR, HOUMAN<br>129 Via Sovana<br>Santee, CA 92071 | P-0034090 | 11/30/2017 | TK Holdings Inc., et al. | $5,500.00 | | | | | $5,500.00 |
| ADAY, VESTER<br>P.O. Box 625<br>Ellington, Mo 63638 | P-0034091 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ally Car Finance<br>BOOTH, BRENDA L | P-0034092 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHALHOUT SR, HASSAN F<br>5500 Autoclud Dr<br>P.o Box 3005<br>Monroe , WI 53566-8305 | P-0034093 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHN, STEPHEN D<br>5636 Bent branch road<br>Bethesda, MD 20816 | P-0034094 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEFILIPPIS, EDWARD C<br>P.O. Box 991472<br>Redding, CA 96099-1472 | P-0034095 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHEUNG, JACKSON H<br>2805 white acres drive<br>san jose, ca 95148 | P-0034096 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLSON, ANTHONY G<br>29181 ARNOLD DR<br>SONOMA, CA 95476 | P-0034097 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAUGHTER, PATRICIA E<br>62 Railway Drive<br>Kirkwood, PA 17536 | P-0034098 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, WILLIAM V<br>38 Warner Ave<br>Jersey City, NJ 07305 | P-0034099 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JAMES M<br>4069 27 Rd N<br>Arlington, VA 22207 | P-0034100 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEUNG, JACKSON H<br>2805 white acres drive<br>san jose, ca 95148 | P-0034101 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, CLYDE R<br>POB 1983<br>Pahoa, HI 96778 | P-0034102 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, WILLIAM V<br>38 Warner Ave<br>Jersey City, NJ 07305 | P-0034103 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEUNG, JACKSON<br>2805 white acres drive<br>san jose, ca 95148 | P-0034104 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADCHE, TERRY L<br>3000 NW Alexandria Ct<br>Silverdale, Wa 98383 | P-0034105 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAIN, ZACHARY M<br>751 Miller Avenue<br>Mill Valley, CA 94941 | P-0034106 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAGEL, JOEL A<br>P.O. Box 77<br>Burlington Jct., Mo 64428-0077 | P-0034107 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOUCKS, LESTER W<br>119 E Roosevelt<br>Du Quoin, IL 62832 | P-0034108 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCHER, ROSE MARIE L<br>227 N. Western Ave.<br>Macomb, IL 61455 | P-0034109 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POON, WING W<br>62 Continental Road<br>Morris Plains, NJ 07950 | P-0034110 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINK, JAMES M<br>11650 27th Ave N<br>Plymouth, MN 55441-3018 | P-0034111 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTBROOK, MELISSA<br>12054 Hiram Place NE<br>Seattle, WA 98115 | P-0034112 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINK, JAMES M<br>11650 27th Ave N<br>Plymouth, MN 55441-3018 | P-0034113 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DART, BETTY L<br>15820 Passage Avenue #1<br>Paramount, CA 90723 | P-0034114 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, LATOSHA L 13716 Wilder Ave norwalk, CA 90650 | P-0034115 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHABINAK, SARAH E 8618 South Country Club Road Perkins, OK 74059 | P-0034116 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAQUE, MARIA A 13861 Jasperson Way Westminster, CA 92683 | P-0034117 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHILDERS, WESTLEY W 83 Sunshine Lane Entiat, WA 98822 | P-0034118 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCBE, MICHAEL E 2706 W Greens Ave Littleton, co 80123 | P-0034119 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COVEY, KENNETH E 3533 Triway Lane Wooster, OH 44691 | P-0034120 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECERRA, ERIK 1404 NE 170th Ridgefield, WA 98642 | P-0034121 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALLAWAY, WILMA J 242 Aspen Lake Drive West Newnan, GA 30263 | P-0034122 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANO, MELINA 6901 w 95th place oak lawn, IL 60453 | P-0034123 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOCKOVER, JAMES C 1420 s Mayfair Ave Daly City, Ca 94015-3866 | P-0034124 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITENIS, JAMES 2828 N. Atlantic Ave Suite 806 Daytona Beach, FL 32118 | P-0034125 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, KRISTEN A 13147 Destino Pl Cerritos, CA 90703 | P-0034126 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, RICHARD L 2147 W. Euclid Ave. Stockton, CA 95204 | P-0034127 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, DANIEL W 12004 Kling st Apt 7 Valley Village, Ca 91607 | P-0034128 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUSCHUK, ALICIA 12 sandalwood drive livingston, nj 07039 | P-0034129 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCIOTTI, TRISTAN D 2022 NE 152ND ST. VANCOUVER, WA 98686 | P-0034130 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLA, ASEEM 16508 Barrister Ln Chesterfield, MO 63005 | P-0034131 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARK, MARGARET 218 Lakeshore Drive Berkeley Lake, GA 30096 | P-0034132 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PENDER JACKSON, TABITHA D<br>P.o.box8171<br>Ft.lauderdale, Fl 33310 | P-0034133 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, HYRUM G<br>433 LAMBS CHURCH ROAD<br>ALTAVISTA, VA 24517 | P-0034134 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLAWON, JEFF S<br>P.o. Box 6133<br>Pine Mountain Cl, Ca 93222 | P-0034135 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, DORETHA<br>1632 E 30th ST<br>baltimore, md 21218 | P-0034136 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLIMKOWSKI, ANDREW<br>28842 Via Buena Vista<br>San Juan Capistr, CA 92675 | P-0034137 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, HONG<br>19 Sage Dr<br>Warren, NJ 07059 | P-0034138 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, WILLIAM V<br>38 Warner Ave<br>Jersey City, NJ 07305 | P-0034139 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCIANO, JULIE<br>206 James CT<br>Felran, nj 08075 | P-0034140 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAETA-SYMONDS, BRIAN S<br>9420 Noble Ave. #110<br>North Hills, CA 91343 | P-0034141 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLLNER-FIGLER, SUZANNE<br>214 Sidney Road<br>Pittstown, NJ 08867-4145 | P-0034142 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, LYNNE K<br>1002 NW 10th Court<br>Boynton Beach, FL 33426 | P-0034143 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, JEFFREY<br>5 Clinton Lane<br>Harrison, NY 10528 | P-0034144 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAURINA, GERALD A<br>5528 Jackson St<br>Pittsburgh, PA 15206 | P-0034145 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, JESUS<br>20779 GERONIMO ROAD<br>APPLE VALLEY, CA 92308 | P-0034146 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, JEFFREY<br>5 Clinton Lane<br>Harrison, NY 10528 | P-0034147 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COVEY, KENNETH E<br>3533 Triway Lane<br>Wooster, OH 44691 | P-0034148 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEMELLI, CHRISTINE L<br>211 NORTHERN AVENUE<br>KITTANNING, PA 16201 | P-0034149 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADIX, ELIZABETH A<br>1080 Wildwood AVE.<br>Daly City, CA 94015 | P-0034150 | 11/30/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| GODOY-MONZON, GIL I<br>27422 Laurel Glen Cir<br>Valencia, CA 91354 | P-0034151 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CROOG, ROBERT L<br>1125 MAXWELL LANE<br>UNIT 447<br>HOBOKEN, NJ 07030 | P-0034152 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KIM, JUNG<br>735 NW Adwick Dr<br>Beaverton, OR 97006 | P-0034153 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAHLKE, TRAVIS J<br>12013 Chesholm Lane<br>Eden Prairie, MN 55347 | P-0034154 | 11/30/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| VINDAS QUESADA, ALBERTO J<br>427 E Erie Dr<br>Tempe, AZ 85282 | P-0034155 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KANE, EDMUND B<br>18 lakeridge drive<br>Georgetown, ma 01833 | P-0034156 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KIM, JUNG H<br>735 NW Adwick DR<br>Beaverton, OR 97006 | P-0034157 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARDNER, YVETTE L<br>182 E Booker Ave<br>Wyandanch<br>, NY 11798 | P-0034158 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATEL, KIRITKUMAR<br>200 West 2nd Street<br>The Dalles, OR 97058 | P-0034159 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORBY, MATTHEW R<br>330 willow grove road<br>stewartsville, nj 08886 | P-0034160 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SULLIVAN, FELICIA C<br>18620 blue island<br>Roseville, Mi 48066 | P-0034161 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURNETT, ANITA K<br>2615 Pinebrook Drive<br>Gainesville, GA 30506 | P-0034162 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG, RENEE B<br>65 Brantley Ave<br>Ridgeway, sc 29130 | P-0034163 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEVITO, DAVID M<br>21 Bromley Road<br>Pittsford, NY 14534 | P-0034164 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MYERS, LYNNE K<br>1002 NW 10th Court<br>Boynton Beach, FL 33426 | P-0034165 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MYERS, DANIELLE N<br>10002 NW 10th Court<br>Boynton Beach, FL 33426 | P-0034166 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, KARESE S<br>1171 Atagahi Trl<br>Macon, Ga 31220 | P-0034167 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEVITO, DAVID M<br>21 Bromley Road<br>Pittsford, NY 14534 | P-0034168 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DE LA FUENTE, LAUREN<br>2110 Pearl Street<br>Santa Monica, CA 90405 | P-0034169 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEISTER, DAVID G<br>3472 10th drive<br>wisconsin dells, wi 53695 | P-0034170 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, AMELIA M<br>1914 Dublin Street<br>New Orleans, LA 70118 | P-0034171 | 11/30/2017 | TK Holdings Inc., et al. | $8,959.00 | | | | | $8,959.00 |
| TAYLOR, SANDRA J<br>2111 McDaniel Ave<br>Evanston, IL 60201 | P-0034172 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BRANDY M<br>4420 Abbey Way<br>Powder Springs, GA 30127 | P-0034173 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUCHMAN, KELLY J<br>PO Box 80142<br>Albuquerque, NM 87198 | P-0034174 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PYHTILA, KIRSTEN<br>2555 Deliverance Dr<br>Colorado Springs, CO 80918 | P-0034175 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIN, EUGENE Y<br>1841 Watford Glen<br>Lawrenceville, GA 30043 | P-0034176 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUCHMAN, KELLY J | P-0034177 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHU, QUANSHENG<br>10629 Woodbridge ST 210<br>210<br>North Hollywood, CA 91602 | P-0034178 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EKHATOR, GERALDINE A<br>1021 1st St. N.E.<br>Devils Lake, ND 58301 | P-0034179 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNHART, ERIC N<br>2646 Gleneagles Drive<br>Tucker, GA 30084 | P-0034180 | 11/30/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| PETTY, SIERRA A<br>220 Stewarts Landing Circle<br>Smyrna, Tn 37167 | P-0034181 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALVIN JR, GREGORY D<br>N62W13460 Sunburst Drive<br>menomonee Falls, WI 53051 | P-0034182 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYNAL, MANUEL<br>311 EAST ERIE STREET UNIT 428<br>MILWAUKEE, WI 53202 | P-0034183 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPILLER, LORENA M<br>2215 Claremont Rd<br>Carmichael, CA 95608 | P-0034184 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTOINE, GERARD N<br>793 Barth Drive<br>Baldwin, ny 11510 | P-0034185 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEISTER, DAVID G<br>3472 10th drive<br>wisconsin dells, wi 53965 | P-0034186 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SONG, ZHENZHEN<br>4446 Brisbane Way<br>unit 3<br>OCEANSIDE, ca 92058 | P-0034187 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NIELSEN, STEVE L<br>2161 cottonwood street<br>missouri valley, ia 51555 | P-0034188 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARAJAS, JUAN<br>1750 N SIERRA WAY<br>SAN BERNARDINO, CA 92405 | P-0034189 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMORA, RICARDO B<br>104 Mark Ave<br>Lake City, Tx 78368 | P-0034190 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLDAN, ELAINE<br>1102 COURTLAND AVENUE<br>MILPITAS, CA 95035 | P-0034191 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIELSEN, STEVE L<br>2161 cottonwood street<br>Missouri Valley, ia 51555 | P-0034192 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, ANDREA<br>1600 Roaring Rapids Road<br>Raleigh, NC 27610 | P-0034193 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, CYNTHIA A<br>9022 Arneway Drive<br>Tomball, TX 77375 | P-0034194 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TESCHEMAKER, VELMA<br>399 North Broadway<br>Apt 3D<br>Yonkers, NY 10701 | P-0034195 | 11/30/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| SCHUPBACH, MATTHEW P<br>3750 WINTERGREEN TERRACE<br>ALGONQUIN, IL 60102 | P-0034196 | 11/30/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| ERICSON, JAMES B<br>311 Stoneleigh Lane<br>Oswego, IL 60543 | P-0034197 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VATH, CATHY L<br>2708 SE Eagle DR<br>Port St Lucie, Fl 34984 | P-0034198 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICSON, JAMES B<br>311 Stoneleigh Lane<br>Oswego, IL 60543 | P-0034199 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, RODRICK<br>439 Randall LN<br>Lavergne, TN 37086 | P-0034200 | 11/30/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| GUY, RACHEL<br>31378 Van Eyck Court<br>WINCHESTER, CA 92596 | P-0034201 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICSON, JAMES B<br>311 Stoneleigh Lane<br>Oswego, IL 60543 | P-0034202 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, SANDRA<br>40 Aspen Cove<br>Apt 301<br>Birmingham, AL 35209 | P-0034203 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Takata<br>BILGIN, IRFAN<br>31173 Skyline drive<br>Temecula, CA 92591 | P-0034204 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICSON, JAMES B<br>311 Stoneleigh Lane<br>Oswego, IL 60543 | P-0034205 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILEY-NYAWOSE, ASHAUNTI L<br>151 Greenhaven Lane Apt 3D2<br>Gurnee | P-0034206 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICSON, JAMES B<br>311 Stonleigh Lane<br>Oswego, IL 60543 | P-0034207 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNAY, DONALD E<br>105 Turtle Bay Crt<br>Summerville, SC 29483 | P-0034208 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNUM, DAVID A<br>3470 Garnet St<br>Apt 150<br>Torrance, CA 90503 | P-0034209 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAST, ELDON S<br>1528 Elmhurst Drive<br>Longmont, CO 80503 | P-0034210 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARJOON, RENUKHA<br>3520 Jackson St.<br>Apt 204<br>Hollywood, FL 33021 | P-0034211 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, CINDY<br>85 Hill's Shop Rd<br>Auburn, GA 30011-2837 | P-0034212 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ VEGA, NICOLAS<br>15100 s.w. 112 terrace<br>miami, fl 33196 | P-0034213 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUPPSTADT, EILEEN L<br>9912 Robin Street<br>La Porte, TX 77571-2568 | P-0034214 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMPDEN, KEITH A<br>316 Tamarack Court<br>Kettering, MD 20774 | P-0034215 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, MUZHEN<br>3205 Lake Town Dr<br>Columbia, MO 65203 | P-0034216 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, OPAL J | P-0034217 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, CELESTE M<br>21851 Rodax Street<br>Canoga Park, ca 91304 | P-0034218 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WREDE, LARRY D<br>1125 Westbrooke Ter<br>Norman, OK 73072-6308 | P-0034219 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ON, DAVID M<br>PO Box 210646<br>San Francisco, CA 94121 | P-0034220 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABO, STEPHANIE B<br>3118 Geyer Ave.<br>Apt B<br>St. Louis, MO 63104 | P-0034221 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, SELENA S<br>825 Forest Path<br>Stone Mountain, GA 30088 | P-0034222 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSIAN, NANCY E<br>4955 marin dr<br>oceanside, ca 92056 | P-0034223 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WISE, ROBERT J<br>676 South Eastridge Dr<br>Springville, UT 84663 | P-0034224 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFOUNTAIN-SHERE, LEO<br>2203 west fork road<br>lapeer, MI 48446-8039 | P-0034225 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDMAN, EMERALD<br>4406 SE Taylor Street<br>Portland, OR 97215 | P-0034226 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASQUEZ, MICHAEL<br>409 Safari Dr<br>San Juan, TX 78589 | P-0034227 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORIA, MARTHA<br>1201 Medical Center Dr<br>Apt 123<br>Chula Vista, CA 91911 | P-0034228 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEDERMAN, WILLIAM H<br>2201 Braemar Road<br>Oakland, CA 94602 | P-0034229 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIU, JOSEPHINE C<br>P.O. Box 423<br>Monterey Park, CA 91754 | P-0034230 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEDERMAN, WILLIAM H<br>2201 Braemar Road<br>Oakland, CA 94602 | P-0034231 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARMONA, KLARYSA L<br>51423 La Ponderosa Dr<br>Coachella, CA 92236 | P-0034232 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINOOFAR, PEDRAM<br>2462 Nalin Dr.<br>Los Angeles, CA 90077 | P-0034233 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOO, CHRIS<br>13220 Valleyheart Dr #106<br>Studio City, CA 91604 | P-0034234 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOODS, REGINA E<br>400 Chaney RD<br>#1024<br>Smyrna, TN 37167 | P-0034235 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, ALEX P<br>112 Labrea way<br>San Rafael, Ca 94903 | P-0034236 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINE, LOUIS L<br>12 larson road<br>milford, ma 01757 | P-0034237 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERNENBERGER, ALISHA<br>99 Bailey Road<br>Somerville, MA 02145 | P-0034238 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, RECHI<br>2921<br>E. 33rd Ave<br>Tampa, FL 33610 | P-0034239 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, DAVID R<br>8008 Lifford<br>Benbrook, Tx 76116 | P-0034240 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Time finance ADAME, IRMA M 797 w winchester dr Rialto, Ca 92376 | P-0034241 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACCARDO, LESLIE A 2232 OAKWOOD DR TROY, MI 48085 | P-0034242 | 12/1/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| WILSON, JANET M 2241 Cloverdale Dr, SE Atlanta, GA 30316 | P-0034243 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, JANET M 2241 Cloverdale Dr, SE Atlanta, GA 30316 | P-0034244 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGINS, CAROLE D PO Box 273 Chardon, OH 44024 | P-0034245 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRITCH-GILFILLAN, TERESE 36 Woodcutters Dr Bethany, CT 06524 | P-0034246 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGINS, CAROLE D PO Box 273 Chardon, OH 44024 | P-0034247 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, DAVID J 3134 29th St Columbus, IN 47203 | P-0034248 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, KIMBERLY A 615 E. Vine St. Stowe, PA 19464 | P-0034249 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWELL, MICHAEL W 1506 Walker Road Sulphur, LA 70665 | P-0034250 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTANZO, DAVID J 386 Hill Top Ct Front Royal, VA 22630 | P-0034251 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, JAMES D | P-0034252 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCIASCIA, ANGELO 95 Opossum Road Skillman, NJ 08558 | P-0034253 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASHMERE, BRIAN C 2745 Rochester Road Cranberry Twp, PA 16066 | P-0034254 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELTER, DONNA S 3291 Jackson Road Gibsonia, PA 15044 | P-0034255 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALK, DAVID W 118 Constitution Drive Lafayette, LA 70503 | P-0034256 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEISTER, KATHLEEN M 3472 10th drive wisconsin dells, wi 53965 | P-0034257 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELTER, DONNA S 3291 Jackson Road Gibsonia, PA 15044 | P-0034258 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALK, LISHA C 118 Constitution Drive Lafayette, LA 70503 | P-0034259 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ, ANDRE<br>Urb Quintas del Rio Casa C-18<br>Bayamon, PR 00961 | P-0034260 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGAR, CHRISTINE L<br>5080 Oakhill Rd<br>Clarkston, MI 48348 | P-0034261 | 12/1/2017 | TK Holdings Inc., et al. | $511.98 | | | | | $511.98 |
| VAZQUEZ, ANDRE<br>Urb Quintas del Rio Casa C-18<br>Bayamon, PR 00961 | P-0034262 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEICHT, SCOTT<br>1300 Parktown Dr<br>Ocean Springs, MS 39564 | P-0034263 | 12/1/2017 | TK Holdings Inc., et al. | $2,500,000.00 | | | | | $2,500,000.00 |
| HOSAMANE, KANTARAJ P<br>2816 laurelgate dr<br>decatur, ga 30033 | P-0034264 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELLO, KATHLEEN G<br>327 Preston Avenue<br>Pittsburgh, PA 15214 | P-0034265 | 12/1/2017 | TK Holdings Inc., et al. | $25.68 | | | | | $25.68 |
| TARCY, ROXANE E<br>351 EASTERN AVENUE<br>CAMPBELL, OH 44405 | P-0034266 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLECK, RICHARD A<br>100 Sycamore Place<br>Cross Junction, VA 22625 | P-0034267 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, DENNIS<br>20500 deerwatch pl<br>ashburn, va 20147 | P-0034268 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSQUEA, MAURY Y<br>107 Valley View Rd<br>Media, PA 19063 | P-0034269 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERIDAN, SEAN P<br>65 N New Ardmore Ave<br>Broomall, pa 19008 | P-0034270 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAYSON, LARRY L<br>1308 BURNETT DR<br>LANTANA | P-0034271 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSCA, VINCENT P<br>335 Roosevelt Ave<br>Massapequa Park, NY 11762 | P-0034272 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUEVAS, ENIDIA<br>PO BOX 319<br>Las Marias, PR 00670 | P-0034273 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, ROBERTA L<br>1920 Dean Rd.<br>Apt 70<br>Jacksonville, FL 32216 | P-0034274 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOVER, JEANNE E<br>4124 Churton Road<br>Vernon, NY 13476 | P-0034275 | 12/1/2017 | TK Holdings Inc., et al. | $231.00 | | | | | $231.00 |
| CASHEMRE, DAWN A<br>2745 Rochester Road<br>Cranberry Twp, PA 16066 | P-0034276 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, LARRY A<br>813 Lullwater Drive<br>Oviedo, FL 32765 | P-0034277 | 12/1/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MACGILVRAY, ALLAN P<br>199 Aiken ave #26<br>Lowell, Ma 01850 | P-0034278 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSH, JEFFERY L<br>122 mosside loop<br>Seven Fields | P-0034279 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANCE, KENNETH L<br>5637 east county road j<br>clinton, wi 53525 | P-0034280 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAUSE, BRITTANY C<br>710 East Pearl Street<br>Seymour, WI 54165 | P-0034281 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRUS, MARTHA L<br>391 School Street<br>Tilton, NH 03276 | P-0034282 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEINE, WARREN R<br>3634 James Ct.<br>Hastings, Mn 55033 | P-0034283 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, GARY D<br>PO Box 833<br>Old Lyme, Ct 06371 | P-0034284 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERGO, SUSAN J<br>162 Reynolds Street<br>Plymouth, PA 18651 | P-0034285 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORR, JUDY S<br>103 Maple Wind Lane<br>Simpsonville, SC 29681 | P-0034286 | 12/1/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| DETWEILER, SHARON B<br>6841 Areca Blvd.<br>Sarasota, FL 34241 | P-0034287 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, DANIEL G<br>1100 Clearwater<br>White Lake, MI 48386 | P-0034288 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, DANIEL G<br>1100 Clearwater<br>White Lake, MI 48386 | P-0034289 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RISOR, CRAIG B<br>408 Emerald Drive<br>Norfolk<br>Norfolk, NE 68701 | P-0034290 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLECK, RICHARD A<br>100 Sycamore Place<br>Cross Junction, VA 22625 | P-0034291 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALIM-LEONG, JANNA A<br>4105 Taunton Dr<br>Beltsville, MD 20705 | P-0034292 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, CONNIE F<br>502 Franklin Ct<br>Ashland, KY 41101 | P-0034293 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRENT, STEPHANIE G | P-0034294 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JOCELYN<br>P O BOX 380654<br>Miami, FL 33238 | P-0034295 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEIL, MELISSA K<br>4000 Ashentree Court<br>Fort Myers, Fl 33916 | P-0034296 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARELOCK, MAXINE<br>1960 Hollywood Dr.<br>Lawrenceville, GA 30044 | P-0034297 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSAMANE, KANTARAJ P<br>2816 laurelgate dr<br>decatur, ga 30033 | P-0034298 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHRAG, MARTHA E<br>125 Sunset Dr<br>Libertyville, IL 60048 | P-0034299 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA MAYOL, FRANCISCO M<br>HC 1 BOX 11052<br>Peñuelas, PR 00624-9200 | P-0034300 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAAPU, KRISTI E<br>3913 N. I10 Service Rd. W<br>Apt 326<br>Metairie, LA 70002 | P-0034301 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKEEN, CATHY E<br>259 Old Mine Rd<br>Sweetwater, TN 37874 | P-0034302 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYREE, CALLOWAY R<br>PO Box 963<br>Neah Bay, WA 98357 | P-0034303 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALLISON, JAMES R<br>4346 Pilgrim Mill Rd.<br>Cumming, GA 30041 | P-0034304 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUHAMMAD, NANDI A<br>625 N Van Buren Ave Apt 306<br>Tucson, AZ 85711 | P-0034305 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLZMAN, EDWARD R<br>5333 Balboa Blvd.<br>#271<br>Encino, CA 91316 | P-0034306 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOMACK, CHESLEY E<br>207 Deer Creek Drive<br>Alvord, TX 76225 | P-0034307 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ, JACQUAE M<br>7485 Treasure Trail Cir<br>Colorado Springs, CO 80911 | P-0034308 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVES, MICHAEL F<br>750 60th Ave SE<br>Norman, OK 73026 | P-0034309 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALIS, ANTHONY T<br>1714 Bears Den Rd.<br>Youngstown, Oh 44511 | P-0034310 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALEY, TIMOTHY O<br>28 Montview Road<br>Chelmsford, MA 01824 | P-0034311 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUBSCHER, SAMUEL R<br>10739 Bell Rd<br>Johns Creek, GA 30097 | P-0034312 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASON, ALICE E<br>1222 Freeman lane APT 15<br>Pocatello, ID 83201 | P-0034313 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, JASON J<br>1 Jordan Riley ln<br>Greensboro, NC 27407 | P-0034314 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BATHLA, PAVAN | P-0034315 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRASOON, PRASOON<br>717 STRASSLE WAY<br>SOUTH PLAINFIELD, NJ 07080 | P-0034316 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, TIM J<br>162hempstead1315<br>Ozan, Ar 71855 | P-0034317 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURR, CLINTON B<br>446 Roscoe Jones Rd.<br>Cooperstown, NY 13326 | P-0034318 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARWATER, STACEY<br>4016 E. Diamond Circle<br>Mesa, AZ 85206 | P-0034319 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINGO, DWAYNE<br>7404 linden Ave<br>Baltimore, Md 21206 | P-0034320 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTERA, JEFFREY R<br>4000 Ashentree Court<br>Fort Myers, Fl 33916 | P-0034321 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDEN, ROBERT D<br>11040 Snowshoe Lane<br>Rockville, MD 20852-3251 | P-0034322 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0034323 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICKERS, CYNTHIA J<br>100 Rock Creek Trail<br>Fayetteville, GA 30214 | P-0034324 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDEN, LINDA P<br>11040 Snowshoe Lane<br>Rockville, MD 20852-3251 | P-0034325 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUREK, ELLEN K<br>7453 Newcastle Golf Club Rd<br>H205<br>Newcastle, WA 98059 | P-0034326 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLITOR, LINDA F<br>3671 Persimmon Dr<br>Algonquin, IL 60102 | P-0034327 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREECE, ALAN S<br>542 Palmer Farm Dr<br>Yardley, PA 19067 | P-0034328 | 11/30/2017 | TK Holdings Inc., et al. | $55,000.00 | | | | | $55,000.00 |
| HENDERSON, GLADYS<br>3702 Bolden Fields<br>Converse, TX 78109 | P-0034329 | 12/1/2017 | TK Holdings Inc., et al. | $4,831.55 | | | | | $4,831.55 |
| MACK, DAVID A<br>43868 Paramount Place<br>Chantilly, VA 20152 | P-0034330 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENTLEY, EDWIN M<br>970 Rockaway Lane<br>Camano Island, WA 98282 | P-0034331 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASSMAN, STEVEN S<br>22007 45th Ave E<br>Spanaway, WA 98387 | P-0034332 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, LEANNE M<br>19737 Lowell St. NW<br>Elk River, MN 55330 | P-0034333 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MYERS, JAMES J<br>PO Box 7034<br>Los Osos, CA 93412 | P-0034334 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILA, KARLA S<br>12221 Carroll Creek Run<br>Fort Wayne, IN 46818 | P-0034335 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANCARELLA, OWEN<br>5908 Curtis Road<br>Pace, FL 32571 | P-0034336 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNA, PAUL R<br>5205 Tallantworth Crossing<br>Cumming, GA 30040 | P-0034337 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERT, WILLIAM V<br>623 Country Lane<br>Delano, MN 55328 | P-0034338 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STYLES, KIMBERLY A<br>633 Hemlock Dr<br>Euclid, OH 44132 | P-0034339 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, TERRY K<br>5673 Orebank Rd<br>KINGSPORT, TN 37664 | P-0034340 | 12/1/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| WARD, CANNIE H<br>1257 FURNIE HAMMOND RD<br>CLARENDON, NC 28432 | P-0034341 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLFS, JENNIFER M<br>31 Keens Way<br>Pembroke, MA 02359 | P-0034342 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAKE, ROBERT M<br>814 Duke Street<br>Rockville, MD 20850 | P-0034343 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIURA, KATHERINE<br>PO Box 7225<br>Santa Rosa, CA 95407-0225 | P-0034344 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, LOUIS Y<br>21440 Millard Lane<br>Cupertino, CA 95014 | P-0034345 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAKE, ROBERT M<br>814 Duke Street<br>Rockville, MD 20850 | P-0034346 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKINNON, KERRY L<br>10 Westrock Ln<br>Palm Coast, FL 32164 | P-0034347 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTBY, PAUL A<br>1274 Campground Rd<br>Troy, Tn 38260 | P-0034348 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, JAMES T<br>4 Elm Drive<br>Saint Peters, MO 63376 | P-0034349 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| n/a<br>PEACHER, PAMELA W<br>814 11th avenue<br>albany, ga 31701 | P-0034350 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZYMCZYK, JAMES<br>12 Princeton Drive<br>Jackson, NJ 08527 | P-0034351 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCALL, MICHAEL T<br>6672 Carriage Circle<br>Huntington Beach, CA 92648 | P-0034352 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUSH, JAMES B | P-0034353 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOULTRIE, SLOVORKIA L<br>295 Big Estate iecle<br>Yemasee, SC 29945 | P-0034354 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELLEY, KYLE D<br>1930 grubb st<br>Tazewell, Tn 37879 | P-0034355 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHEY, PAT D<br>2336 Stone Bridge Drive<br>Montrose, CO 81401 | P-0034356 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, CULLEN D<br>PORN box 240<br>Matthews, Mo 63867 | P-0034357 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THACKER, TRAVIS C<br>8859 KY HWY 1232<br>Corbin, KY 40701 | P-0034358 | 12/1/2017 | TK Holdings Inc., et al. | $8,600.00 | | | | | $8,600.00 |
| FULLER, ANDRE A<br>669 East 87th Street<br>Brooklyn, NY 11236 | P-0034359 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVA, JOSEPH P<br>5156 E. Branchwood Dr.<br>Boise, ID 83716 | P-0034360 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICK, CHARLES E<br>1517 Sune Drive<br>Roanoke, VA 24019 | P-0034361 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHELAN, SUSAN K<br>3818 Upton Ave N<br>Minneapolis, MN 55412 | P-0034362 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUENEWALD II, CARL W<br>324 N Church Ave<br>Brownsville, TN 38012-2188 | P-0034363 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ILLIES, RUTH S<br>23637 Canterbury Sands Trail<br>Battle Lake, MN 56515-9100 | P-0034364 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DERUSSEAU, SABRINA N<br>POB 273<br>Island Park, ID 83429 | P-0034365 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANGNEKAR, SHASHI K<br>267 Whalepond Road<br>Oakhurst, NJ 07755 | P-0034366 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRILL, KAREN M<br>10154 White Water Lily Way<br>Boynton Beach, FL 33437 | P-0034367 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALSAMO, DEBRA J<br>4425 38th St.<br>San Diego, CA 92116 | P-0034368 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES, JUNIO T<br>349 N Eucalyptus Ave<br>#30<br>Rialto, CA 92376 | P-0034369 | 12/1/2017 | TK Holdings Inc., et al. | $8,538.00 | | | | | $8,538.00 |
| ZIMMERMAN, CRYSTAL R<br>616 Greenlee Road<br>Pittsburgh, PA 15227 | P-0034370 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHEAH, SAMUEL K<br>8840 N. Meridian Ave<br>Fresno, CA 93720-1961 | P-0034371 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0034372 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPONE, FRANCIS<br>1834 South Rosewood Street<br>Philadelphia, PA 19145-2314 | P-0034373 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, DAMIEN E<br>1136 HALSTEAD RD<br>PARKVILLE, MD 21234 | P-0034374 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEINZ, JORDYN A<br>202 W. 109th St. North<br>Valley Center, KS 67147 | P-0034375 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, BRITTANY A<br>3547 Crestwood<br>Lapeer, MI 48446 | P-0034376 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, LATOYA R<br>1136 HALSTEAD RD<br>PARKVILLE, MD 21234 | P-0034377 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RMG Consulting LLC<br>WATSON, ROBERT W<br>205 Silver Creek Circle<br>Lafayette, LA 70508 | P-0034378 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGGS, JONATHAN D<br><br>N/A | P-0034379 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMS, ANTOINETTE M<br>1430 Lupine Rd.<br>Healdsburg, CA 95448 | P-0034380 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, LATOYA R<br>1136 HALSTEAD RD<br>PARKVILLE, MD 21234 | P-0034381 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKS, COREY L<br>3515 coeur d alene dr<br>West Linn, or 97068 | P-0034382 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, DAMIEN E<br>1136 Halstead Rd<br>Parkville, MD 21234 | P-0034383 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, LATOYA R<br>1136 HALSTEAD RD<br>PARKVILLE, MD 21234 | P-0034384 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG, MARIANNE<br>322 MIDLAND AVENUE<br>POMPTON LAKES, NJ 07442 | P-0034385 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'SHEA, LINDA M<br>23 Sumner St<br>Auburn, MA 01501 | P-0034386 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPITERI, JEFFREY S<br>54 Hornot Circ<br>Asheville, NC 28806 | P-0034387 | 12/1/2017 | TK Holdings Inc., et al. | $1,438.27 | | | | | $1,438.27 |
| NEUNERT, DIANE<br>60 Lehigh Avenue<br>Piscataway, NJ 08854 | P-0034388 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, DIANE G<br>212 Barrington Drive<br>Haines City, Fl 33844 | P-0034389 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NSIAH, KWABENA 2408 E. 103rd st Chicago, IL 60617 | P-0034390 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEARS, MICHELLE M 31 Twillingate Road Temple, NH 03084 | P-0034391 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, DAMIEN E 1136 HALSTEAD RD PARKVILLE, MD 21234 | P-0034392 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, DAMIEN E 1136 HALSTEAD RD PARKVILLE, MD 21234 | P-0034393 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOREMAN, NICOLE J 26602 paseo callado san juan capistr, ca 92675 | P-0034394 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUVE, JANE W 648 SPINNR CIRCLE MOUNT PLEASANT, SC 29464 | P-0034395 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, RANDALL D 12989 MANTUA CENTER RD MANTUA, OH 44255 | P-0034396 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANNENBERG, JACK H 4500 Baxter Ct. NW Albuquerque, NM 87114-4792 | P-0034397 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREAMER, NICOLE 10351 Kentsdale Drive Waldorf, MD 20603 | P-0034398 | 12/1/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BALLARD, S JEAN 1956 Elhardt Street Camano Island, WA 98282 | P-0034399 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOBIASIEWICZ, RYSZARD S 500 Bedford St # 210 Stamford, CT 06901 | P-0034400 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUBAUGH, DORIS J 735 Clay Hill Rd Chambersburg, PA 17202 | P-0034401 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEIGMAN, FREDERIC N 11 Knoll View Ossining, NY 10562 | P-0034402 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, JANE A 1962 Elhardt Street Camano Island, WA 98282 | P-0034403 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOBIASIEWICZ, RYSZARD S 500 Bedford St # 210 Stamford, CT 06901 | P-0034404 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, JAMES J PO Box 7034 Los Osos, CA 93412 | P-0034405 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, CHRISTOPHER D 808 PIERSON DRIVE CHARLOTTE, NC 28432 | P-0034406 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERBIG, JEFFREY B 9947 Crosscut Lane SW Olympia, WA 98512 | P-0034407 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRODE, MITCHELL 37875 Birch Lane Avon, OH 44011 | P-0034408 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOBIASIEWICZ, RYSZARD S<br>500 Bedford St # 210<br>Stamford, CT 06901 | P-0034409 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELDON, JANE C<br>9218 Alta Oaks Dr<br>Dallas, TX 75243 | P-0034410 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, KEISHA<br>Post Office Box 975<br>Statesboro, GA 30459 | P-0034411 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTTON, ANGELA<br>283 Girard Ave<br>Somerset, NJ 08873 | P-0034412 | 12/1/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| LUND, LARRY D<br>107 Bachtell Cir<br>Smithsburg, MD 21783 | P-0034413 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLLMER, CATHY J<br>246 Raspberry Road<br>Killeen, TX 76542 | P-0034414 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTKE, DARRELL D<br>5843 Waterman Blvd<br>Saint Louis, MO 63112 | P-0034415 | 12/1/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| MACK, DAVID A<br>43868 Paramount Place<br>Chantilly, VA 20152 | P-0034416 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONWAY, ANN M<br>140 Holly Road<br>Marshfield, MA 02050 | P-0034417 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHALINGAM, R<br>415 NE 92nd Street<br>Seattle, WA 98115 | P-0034418 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, RICHARD M<br>499 Hansen Lane<br>Sebastopol, CA 95472 | P-0034419 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REECE, GEORGE A<br>161 Center Oak Circle<br>Spring Hill, FL 34609-0244 | P-0034420 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DENISE M<br>261 NW 10th Street<br>Boca Raton, FL 33432 | P-0034421 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAVIK, ROBERT R<br>733 Lancaster Avenue<br>Northern Cambria, PA 15714-1815 | P-0034422 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDOW, ANDREW J<br>763 Plaza Miroda<br>Chula Vista, CA 91910 | P-0034423 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATIMORE, KERRI R<br>5388 Blackberry Way<br>Oceanside, CA 92057 | P-0034424 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROCTOR, AMANDA L<br>72 leonard st<br>apt 1<br>Lackawanna, NY 14218 | P-0034425 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODIN, BARRY J<br>1819 E HSTRC Col rvr hwy<br>Troutdale, OR 97060 | P-0034426 | 12/1/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRAIG, CHRISTOPHER L<br>PO Box 1145<br>Livingston, AL 35470 | P-0034427 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTE, WILLIAM D<br>280 Roberts Road<br>Suwanee, GA 30024 | P-0034428 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, IRIS J<br>1440 Sulphur Ave<br>St. Louis, MO 63110 | P-0034429 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPETT, MICHAEL D<br>4115 Georges Way<br>Boca Raton, FL 33434 | P-0034430 | 12/1/2017 | TK Holdings Inc., et al. | $1,100.00 | | | | | $1,100.00 |
| LAMBERT, JUNE C<br>111 Duck Creek Lane<br>Greenwood, DE 19950 | P-0034431 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREANOR, KENNETH H<br>2061 N Jericho Way<br>Meridian, ID 836461 | P-0034432 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWLAND TRUSTEE, MORRIS A<br>15910 SE 42nd Place<br>Bellevue, WA 98006-1816 | P-0034433 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, WILLIAM M<br>950 PALOMINO DR<br>VILLA HILLS, KY 41017 | P-0034434 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOYANOFF JR, MIKE L<br>5566 Adderstone<br>clarkston, Mi 48346 | P-0034435 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LICONA, ZACHARY M<br>4580 Brighton View Trail<br>Cumming, GA 30040 | P-0034436 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUNZE, ANGELA L<br>201 Grove St.<br>PO Box 22<br>Olsburg, KS 66520 | P-0034437 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAZMI, FARAZ<br>3864 Jamie Ct<br>Collegeville, PA 19426 | P-0034438 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUNZE, ANGELA L<br>201 Grove St.<br>PO Box 22<br>Olsburg, KS 66520 | P-0034439 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, AMANDA C<br>1130 Minnesota Rd<br>Iola, ks 66749 | P-0034440 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANG, CHRISTOPHER S<br>3030 Lakimau St<br>Honolulu, HI 96815 | P-0034441 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATT, ROBERT C<br>5215 Overland Dr.<br>Biloxi, MS 39532 | P-0034442 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUNZE, ANGELA L<br>201 Grove St.<br>PO Box 22<br>Olsburg, ks 66520 | P-0034443 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYCOFF, ROBERT E<br>104 Marina Dr<br>New Bern, NC 28560 | P-0034444 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CURTIS, DEEDGRA T<br>Box 277<br>Wilcoe, WV 24895 | P-0034445 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, MARIA M<br>205 Silver Creek Circle<br>Lafayette, LA 70508 | P-0034446 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALFAMA, ANN M<br>1815 WESTINGHOUSE STREET<br>SAN DIEGO, CA 92111 | P-0034447 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, AMBER M<br>c/o Feyissa 1001 4th Avenue<br>Suite 3200<br>Seattle, WA 98154 | P-0034448 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEUNG, KAHEIKOLEN<br>2666 Virginia St Apt B<br>Berkeley, CA 94709-1031 | P-0034449 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASARO, PHYLLIS K<br>161 Via Montisi<br>Santee, CA 92037 | P-0034450 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOMAIO, VINCENT M<br>716 Goode Street<br>Ballston Spa, NY 12020 | P-0034451 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, CLAUDIA M<br>5207 Hollytree Dr Apt 105<br>Tyler, TX 75703-3422 | P-0034452 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, EDWARD M<br>8717 Whitehead St<br>Mckinney, TX 75070-2133 | P-0034453 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPETT, MICHAEL D<br>4115 Georges Way<br>Boca Raton, FL 33434 | P-0034454 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, EDWARD M<br>8717 Whitehead St<br>McKinney, TX 75070-2133 | P-0034455 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MING, MACALASTAIR M<br>4 Briston Court<br>Bedford, NH 03110-6529 | P-0034456 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDS, JAMES F<br>60-30 Madison St Apt C8<br>Queens, NY 11385 | P-0034457 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPETT, MICHAEL D<br>4115 Georges Way<br>Boca Raton, FL 33434 | P-0034458 | 12/1/2017 | TK Holdings Inc., et al. | $1,165.00 | | | | | $1,165.00 |
| WALL III, HERBERT A<br>5618 Florida Avenue<br>Bethel Park, PA 15102-2646 | P-0034459 | 12/1/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| STADNIK, KRYSTYNA<br>14094 Barrington Ct<br>Lake Oswego, OR 97035 | P-0034460 | 12/1/2017 | TK Holdings Inc., et al. | $1,172.00 | | | | | $1,172.00 |
| SHOLES, CAROLE E<br>2543 Chapel Hill Road<br>Springfield, IL 62702 | P-0034461 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STADNIK, PAUL J<br>14094 Barrington Ct<br>Lake Oswego, OR 97035 | P-0034462 | 12/1/2017 | TK Holdings Inc., et al. | $1,041.00 | | | | | $1,041.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Diamond Hills Chevy Buick GMC<br>LOPICCOLO JR, VINCENT P<br>27311 Almaden Ln<br>Sun City, CA 92585 | P-0034463 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCULLA, JAMES W<br>1628 Davidson Road<br>McLean, VA 22101 | P-0034464 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATSERAS, ANGELA M<br>319 Castle Circle<br>LaGrange Park, IL 60526 | P-0034465 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, STEPHEN R<br>101 Halfway Rd<br>Jamestown, PA 16134 | P-0034466 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, JR., OLIVER L<br>Burnette & Payne, PA<br>414 E. Main Street<br>Rock Hill, SC 29730 | P-0034467 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKBURN, MICHAEL A<br>16 Whitney Gate<br>Smithtown, NY 11787 | P-0034468 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANT, BERNARDETTE M<br>181 Pennsylvania Avenue<br>Lake Hopatcong, NJ 07849-1631 | P-0034469 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINES, GEORGE E<br>1075 South Jefferson Street<br>Apt. 421<br>Arlington, VA | P-0034470 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Diamond Hills Chevy Buick GMC<br>LOPICCOLO JR., VINCENT P<br>27311 Almaden Ln<br>Sun City, CA 92585 | P-0034471 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDROP, PAULA G<br>3901 Springdale Dr.<br>Odessa, TX 79762 | P-0034472 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, HEATHER R<br>1072 Meriden Rd<br>Waterbury, CT 06705 | P-0034473 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAIDYA, ATUL<br>11401 S COLLEGE AVE<br>TULSA, OK 74137 | P-0034474 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEELY, LESLIAN<br>Leslian McNeely<br>607 Foothill Blvd., #491<br>LaCanada-Flintri, CA 91012 | P-0034475 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAIN, RAVI<br>37896 Abraham St<br>Fremont, CA 94536 | P-0034476 | 12/1/2017 | TK Holdings Inc., et al. | $4,000 | | | | | $4,000.00 |
| COMBS, SUSAN<br>406 East Aberdeen Place<br>Trenton, OH 45067 | P-0034477 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIN, JAMES M<br>16 Addison Park Drive<br>Apt 205<br>Huntsville, AL 35806 | P-0034478 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAFFIN, KRISTIN L<br>24W660 Ohio Street<br>Naperville, IL 60540 | P-0034479 | 12/1/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHAPEL, MICHAEL<br>3402 Braberry Lane<br>Crystal Lake, IL 60012 | P-0034480 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABEL, STEVEN C<br>P. O. Box 152<br>Clearlake Oaks, Ca 95423 | P-0034481 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPEL, LARRY<br>3402 Braberry Lane<br>Crystal Lake, il 60012 | P-0034482 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYFIELD, JERMAINE<br>151 Denham Winchester Rd.<br>Waynesboro, MS 39367 | P-0034483 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIBBS, WILLIAM R<br>14218 San Felipe Drive<br>Corpus Christi, TX 78418 | P-0034484 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BABER, YOLANDA<br>4444 Penniman Ave.<br>Oakland, CA 94619 | P-0034485 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPEL, SHIREEN<br>3402 Braberry Lane<br>Crystal Lake, IL 60012 | P-0034486 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREANOR, KENNETH H<br>2061 N Jericho Way<br>Meridian, ID 83646 | P-0034487 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUSKOWIAK, CASIMIR V<br>62 Hillside Village Dr.<br>West Boylston, MA 01583 | P-0034488 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOYD, LORENE<br>1787 Naughton Way<br>Swansea, IL 62226 | P-0034489 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VESTER, JOHN W<br>2 Rebel Road<br>Westport, CT 06880 | P-0034490 | 12/1/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| RICH, LENITA S<br>PO Box 281<br>23558 Henry Rd<br>Ridgely, MD 21660 | P-0034491 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEDMAN, DONALD<br>201 s Mason<br>Bensenville, Il 60106 | P-0034492 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASQUEZ JR., REYNALDO<br>12911 Paul Revere<br>San Antonio, TX 78233 | P-0034493 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELL, JOSHUA L<br>976 Newton St.<br>Bellingham, WA 98229 | P-0034494 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOREY, MATTHEW J<br>16040 WEST PORT AU PRINCE LAN<br>surprise, az 85379 | P-0034495 | 12/1/2017 | TK Holdings Inc., et al. | $930.80 | | | | | $930.80 |
| GURASICH, JOAN C<br>53 Linaria Way<br>Portola Valley, CA 94028 | P-0034496 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPIEGEL, JENNIFER R<br>512 W Roma Ave<br>Phoenix, AZ 85013 | P-0034497 | 12/1/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHERRATT, PATRICK S<br>45775 Geostar Dr<br>Grand Coulee, WA 99133 | P-0034498 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORGGREEN, MARY D<br>609 Gettysburg Lane<br>Fredericksburg, VA 22407` | P-0034499 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIACCIO, NICHOLAS | P-0034500 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELL, JOSHUA L<br>976 Newton St.<br>Bellingham, WA 98229 | P-0034501 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORGGREEN SR., TIMOTHY J<br>609 Gettysburg Lane<br>Fredericksburg, VA 22407 | P-0034502 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARKON, ADAM N<br>9 Faculty Drive<br>Asheville, NC 28806 | P-0034503 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMAN, WILLIAM N<br>1906 Pecan Grove Drive<br>Anna, TX 75409 | P-0034504 | 12/1/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| WRONIAK, TERRLYN J<br>6158 Benzing Drive<br>Fairfield, OH 45014-5303 | P-0034505 | 12/1/2017 | TK Holdings Inc., et al. | $22,000.00 | | | | | $22,000.00 |
| DI PIETRO, MICHAEL R<br>534 Sweet Pea Place<br>Encinitas, CA 92024-7711 | P-0034506 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDS, CHAD E<br>2837 Keller ave<br>Norfolk, Va 23509 | P-0034507 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAISER, JENNA M<br>7424 Woodside Drive<br>Stockton, CA 95207 | P-0034508 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEANE, SAM H<br>7414 SAN RAMON DR.<br>HOUSTON, TX 77083-4524 | P-0034509 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WADER, RONALD A<br>10408 Healy St<br>Santee, Ca 92071 | P-0034510 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBB, DARIAN G<br>717 Santa Maria Dr<br>Quincy, IL 62305 | P-0034511 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, LIA<br>9717 Shoshone Avenue<br>Northridge, CA 91325 | P-0034512 | 12/1/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ENGLE, BRENDA J<br>596 MONOCACY CREEK ROAD<br>BIRDSBORO, PA 19508 | P-0034513 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, JENNIFER L<br>20240 Reed Ln Apt 203<br>Bend, OR 97701 | P-0034514 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINERT, JULIE A<br>300 NE 94TH AVE<br>PORTLAND, OR 97220-4550 | P-0034515 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RINALDI, STEPHANIE A<br>37 Golden Eye Lane<br>Port Monmouth, NJ 07758 | P-0034516 | 12/1/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, EVELYN<br>6590 Bosworth Sq. W.<br>Columbus, OH 43229 | P-0034517 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIN, ANTHONY M<br>2504 NW 151st Way<br>Vancouver, WA 98685-1203 | P-0034518 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, MARK S<br>23730 NE Shamrock Ct<br>Wood Village, OR 97060 | P-0034519 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYNN, CYNTHIA<br>326 W Center St<br>Spokane, wa 99208 | P-0034520 | 12/1/2017 | TK Holdings Inc., et al. | $356.71 | | | | | $356.71 |
| CAMPOS, EVELYN<br>215 Paint Way<br>Patterson, CA 95363 | P-0034521 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLAKE, DENNIS W<br>19265 E Walnut Rd<br>Queen Creek, AZ 85142 | P-0034522 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGFER JR., RICHARD B<br>6748 Landerwood Lane<br>San Jose, CA 95120-5526 | P-0034523 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, THOMAS G<br>664 Fairview Lane<br>Forked River, NJ 08731 | P-0034524 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHENG, BAO J<br>2205 Cedar Village Blvd<br>East Brunswick, NJ 08816 | P-0034525 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNOLLY, MONIQUE<br>254 Adair Dr.<br>Richland, WA 99352 | P-0034526 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOOSIER, KATRINA A<br>2059 County Road 150<br>Moulton, AL 35650 | P-0034527 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MICHAEL G<br>977 Clearfields Lane<br>Crdozet, VA 22932 | P-0034528 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIDDELL, CHAR | P-0034529 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIDDELL, CHAR<br>3514Lawrence St<br>Moss Point, MS 39563 | P-0034530 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HITZ, RICHAD F<br>17012 Orchard Avenue<br>Omaha, NE 68135 | P-0034531 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAIN, GAY N<br>20861 Recher Ave<br>Euclid, OH 44119 | P-0034532 | 12/1/2017 | TK Holdings Inc., et al. | $3,800.00 | | | | | $3,800.00 |
| LOPEZ, KATHLEEN<br>PO Box 815<br>Avalon | P-0034533 | 12/1/2017 | TK Holdings Inc., et al. | $524.00 | | | | | $524.00 |
| RILEY, CHERYL<br>351 Cindy Drive SE<br>Conyers, GA 30094 | P-0034534 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, GABRIELA<br>1571 Orange Ave Unit A<br>Costa Mesa, Ca 92627 | P-0034535 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, MARTIN<br>205 Floyd Avenue #7<br>Modesto, ca 95350 | P-0034536 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULPEPPER, BERNARD G<br>495 Napa Ave. #10<br>Morro Bay, CA 93442 | P-0034537 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEMATI, BEHNAM<br>1830 PARK MANOR DRIVE<br>ORLANDO, FL 32817 | P-0034538 | 12/1/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GIN, AMY K<br>2504 NW 151st Way<br>Vancouver, WA 98685-1203 | P-0034539 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIN, ANTHONY M<br>2504 NW 151st Way<br>Vancouver, WA 98685-1203 | P-0034540 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERTONE, FRANCESCA<br>93 Crestwood Drive<br>San Rafael, CA 94901 | P-0034541 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDMONDS, GREG B<br>5905 Versage Dr<br>Mint Hill, NC 28227 | P-0034542 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, KEITH D<br>37 Pike Road<br>Piedmont, AL 36272 | P-0034543 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKINS, MACKENZIE D<br>1301 lomax ave<br>Charlotte, NC 28211 | P-0034544 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLOMON, TERRY A<br>7373 KAHANA DR<br>BOYNTON BEACH, FL 33437-7199 | P-0034545 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TENORIO, JOHN<br>4435 touchton rd east, Apt 60<br>Jacksonville, FL 32246 | P-0034546 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHREUNG, THEA<br>703 Beech st<br>Rockland, Ma 02370 | P-0034547 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLETCHER, JOANNE L<br>2883 Lower Mountain Road<br>Ransomville, NY 14131 | P-0034548 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEIDINGER, MICHAEL F<br>2260 W. Good Hope Rd.<br>Unit 325<br>Glendale, WI 53209 | P-0034549 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULPEPPER, KAREN<br>495 Napa Ave. #10<br>Morro Bay, CA 93442 | P-0034550 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHREUNG, JESSE<br>703Beech St<br>Rockland, Ma 02370 | P-0034551 | 12/1/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| BEALER, NOEMI B<br>1422 Toberman<br>Los Angeles, CA 90015 | P-0034552 | 12/1/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| MARTIN, DAVID D<br>322 Ann Marie Drive<br>Milan, MI 48160-1637 | P-0034553 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUJAN KONOPKA, CHEREE T<br>5516 Sundale Drive<br>Flower Mound, TX 75028 | P-0034554 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARGUILO, STEVEN V<br>25 Reese Place<br>Farmingdale, NY 11735 | P-0034555 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARBONE, JOHN G<br>226 Auburn Woods Circle<br>Venice, FL 34292 | P-0034556 | 12/1/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| WHAPLES, MICHAEL S<br>164 Pheasant Run<br>Battle Creek, MI 49015 | P-0034557 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERT, ASHELEY<br>18326 Manorcliff Lane<br>Katy, TX 77449 | P-0034558 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DARREL R<br>231 Mossy Bank Dr<br>Martinez, GA 30907 | P-0034559 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NWUDE, EJIKE C<br>10641 Gramercy PL<br>Unit 246<br>Columbia, MD 21044 | P-0034560 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENAZILE, JEAN F<br>13385 SW 28th Street<br>Miramar, FL 33027 | P-0034561 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, SHARON<br>7160 Evan Avenue<br>Sebastopol, CA 95472 | P-0034562 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, CHRISTINA<br>7144 Benares Street<br>Downey, Ca 90241 | P-0034563 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKRZYPEK, MONICA M<br>410 Farmington avenue<br>Q8<br>New Britain, Ct 06053 | P-0034564 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLAR, BETTY M<br>322 Ann Marie Drive<br>Milan, MI 48160-1637 | P-0034565 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEXEIRA, BRENDA L<br>1500 Limahana Circle Unit E40<br>Lahaina, HI 96761 | P-0034566 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEGANOVIC, SONIA L<br>12034 Barrett Brae Dr.<br>Houston, TX 77072 | P-0034567 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, CARY T<br>609 Glen Rose Drive<br>Allen, TX 75013 | P-0034568 | 12/1/2017 | TK Holdings Inc., et al. | $31,418.00 | | | | | $31,418.00 |
| BORGHEIAN, SHIVA | P-0034569 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COPPLE, TRAVIS<br>11927 S Rene St<br>Olathe, KS 66062 | P-0034570 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YU, KUO LIANG<br>4937 Olive Oak Way<br>Carmichael, CA 95608-5659 | P-0034571 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NUSCH, LILIA J<br>4142 BAVERTON DR.<br>SUWANEE, GA 30024 | P-0034572 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHAPLES, MICHAEL S<br>164 Pheasant Run<br>Battle Creek, MI 49015 | P-0034573 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| J&J Auto Fabrics, Inc.<br>FLORES, JOE F<br>247 S. Riverside Ave.<br>Rialto, CA 92376 | P-0034574 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, CAROL A<br>6200 FM 586<br>BANGS, TX 76823 | P-0034575 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, JOSEPH R<br>5549 Westwood Northern Boulevard<br>Unit 8<br>Cincinnati, OH 45248 | P-0034576 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELER, ELIZABETH A<br>3305 Federal Avenue<br>xxxx<br>Everett, WA 98201 | P-0034577 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BESHEER, NICHOLAS M<br>1242 Cornerstone Way<br>Corona, CA 92880 | P-0034578 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRACRAMONTE, CONCHITA L<br>785 Gregory St<br>San Jose, CA 95125 | P-0034579 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, SHARON<br>7160 Evan Avenue<br>Sebastopol, CA 95472 | P-0034580 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENSON, DEVAUGHN T<br>5430 Belle Vista Ave<br>Baltimore, Md 21206 | P-0034581 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, PERIAN F<br>8481 W Union Ave<br>11-203<br>Littleton, CO 80123 | P-0034582 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIEDE, TAMMY<br>228 Laurelhurst Dr SE<br>Tumwater, WA 98501 | P-0034583 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITTEHOUSE, JUNE M<br>W8170 State Highway M69<br>Iron Mountain, MI 49801 | P-0034584 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTILLO, JAIRO E<br>3941 Topping St<br>Houston, TX 77093 | P-0034585 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ULINCY, STEPHANIE<br>1711 Nashville Pike<br>Gallatin, TN 37066 | P-0034586 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, KARL E<br>215 FERN RIDGE<br>LANDENBERG, PA 19350 | P-0034587 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, PHILIP<br>27862 Perales<br>Mission Viejo, Ca 92692 | P-0034588 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUIZ, SILVIA S<br>7122 jordan ave #5<br>canoga park, ca 91303 | P-0034589 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, PHILIP<br>27862 Perales<br>Mission Viejo, CA 92692 | P-0034590 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITTENHOUSE, JUNE M<br>W8170 State Highway M69<br>Iron Mountain, MI 49801 | P-0034591 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCHA, BRIANNA D<br>10211 Ura Ln Apt 7-308<br>Denver, CO 80260 | P-0034592 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARCE, ELIZABETH L<br>400 E 67TH WAY<br>LONG BEACH, CA 90805 | P-0034593 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, NESTOR J<br>857 Morado Place<br>Oxnard, Ca 93030 | P-0034594 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, WALTER<br>732 rodman circle<br>monterey park, ca 91754 | P-0034595 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, BOBBY<br>2027 indiana st<br>west covina, ca 91792 | P-0034596 | 12/2/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| KHACHATUROV, NATASHA L<br>26355 Cliff Gibson rd<br>Marston<br>Marston, Nc 28363 | P-0034597 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, DAVID T<br>36 Riverside Drive<br>Rotterdam Jct., NY 12150 | P-0034598 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOGAN, CELESTE M<br>952 Campbell Ave<br>Lake Wales, Fl 33853 | P-0034599 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRARA, JR, EDWARD V<br>126 Spring Drive<br>Dillsburg, PA 17019 | P-0034600 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE NEFF, ROBERT C<br>2482 Township Road 136<br>Bellefontaine, OH 43311 | P-0034601 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRISCOLL, JOHN H<br>178 Farmcliff Drive<br>Glastonbury, CT 06033 | P-0034602 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPARROCK, ANDREA G<br>6050 NW 46 Avenue<br>Tamarac, FL 33319 | P-0034603 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTANA, MARIA I<br>5128 Orchard Ave<br>Lorain, OH 44055 | P-0034604 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORRELLI, DARRYL<br>339 Meadowview Drive<br>Trappe, PA 19426 | P-0034605 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTANA, MARIA I<br>5128 Orchard Ave<br>Lorain, OH 44055 | P-0034606 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN, TODD P<br>1651 Altamont Lane<br>Odessa, FL 33556 | P-0034607 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRINGTON, KEITH A<br>1718 Dorchester rd<br>Clearwater, Fl 33764 | P-0034608 | 12/2/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| MOSLEY, WAYNE D<br>2032 Braddish Ave<br>Baltimore, MD 21216 | P-0034609 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, TODD P<br>1651 Altamont Lane<br>Odessa, FL 33556 | P-0034610 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALLAHAN, JEFFREY W<br>623`broad`run`road<br>west`chester, pa 19382 | P-0034611 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBIN, JAMES A<br>7102 Wexford Woods Trl<br>Raleigh, NC 27613 | P-0034612 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBIN, JAMES A<br>7102 Wexford Woods Trl<br>Raleigh, NC 27613 | P-0034613 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SITES, LINDA M<br>46b wellwood ln<br>PALM COAST 32164 | P-0034614 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTIGLIONE, MICHELE<br>1127 E. Kaler Dr.<br>Phoenix, AZ 85020 | P-0034615 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKITRICK, WILLIAM C<br>79 Christopher Ct<br>Charles Town, WV 25414 | P-0034616 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, THOMAS W<br>13112 Hadley St<br>Unit 202<br>Whittier, CA 90601 | P-0034617 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOO, KENNETH<br>1148 Fairbanks Drive<br>Lutherville, MD 21093 | P-0034618 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOO, KENNETH<br>1148 Fairbanks Drive<br>Lutherville, MD | P-0034619 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, GARY<br>24 Signal Hill Drive<br>Hockessin, DE 19707 | P-0034620 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREINER, MELISSA E<br>3223 Nobb Hill Drive<br>Mt. Pleasant, WI 53406 | P-0034621 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, GARY C<br>3720 Green Street<br>Claymont, DE 19703 | P-0034622 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSSON FLAHER, MONIKA<br>95 Grove Street<br>Reading, MA 01867 | P-0034623 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORRELLI, DARRYL<br>339 Meadowview Drive<br>Trappe, PA 19426 | P-0034624 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CURRY, LINDA L<br>1832 rush scottsville road<br>rush, ny 14543 | P-0034625 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| The Montoro Architectural Grp<br>MONTORO, JOHN M<br>150 west saddle river road<br>Saddle river | P-0034626 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDEL, BRYAN K<br>1125 E. Inman Rd<br>Inkom, ID 83245 | P-0034627 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FENTON, BENJAMIN C<br>882 Main St<br>PO Box 9<br>Fleischmanns, NY 12430 | P-0034628 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUILLORY, JOSHUA J<br>1845 Tuscany Drive<br>Yuba City, CA 95993 | P-0034629 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAN, JERRY W<br>56 Bradley Ln<br>Bridgewater, NJ 08807 | P-0034630 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERWIN, KELLY J<br>1634 Prairie St.<br>Vincennes, IN 47591 | P-0034631 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBER, EVELYN L | P-0034632 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIGARI, CHRISTINE W<br>11200 Pickfair Dr<br>Austin, TX 78750 | P-0034633 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORRENTINO, KATHLEEN<br>701 somerset park drive apt 1<br>Leesburg, VA 20175 | P-0034634 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANG, DEBORAH B<br>10 Maynard Court<br>GRAND ISLE, VT 05458 | P-0034635 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, GILBERT W<br>Loganville, GA 30052 | P-0034636 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FATHEREE, SHARON<br>9322 Falling Water Dr<br>Bristow, VA 20136 | P-0034637 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARRINGTON, KAWENA D<br>402 Tipton Lane<br>Church Hill, TN 37642 | P-0034638 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONLON, THOMAS<br>17 berg ave<br>long branch, nj 07740 | P-0034639 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, ALBERT J<br>4730 Asteria St.<br>Torrance, CA 90503 | P-0034640 | 12/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DAVIDSON, PAUL A<br>7902 N. Kickapoo Ave<br>Shawnee, OK 74804 | P-0034641 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOKLEINER, MARK C<br>207 Key Garden Drive<br>Coraopolis, Pa 15108 | P-0034642 | 12/2/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| DUCKWORTH, JUSTIN C<br>1502 Audubon Drive<br>Columbia, MO 65201 | P-0034643 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRGICH, VISCO M<br>4205 Belvedere Court<br>Modesto, CA 95357 | P-0034644 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUCKWORTH, JUSTIN C<br>1502 Audubon Drive<br>Columbia, MO 65201 | P-0034645 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONSON, NANCY<br>76 Katherine Court<br>Shelton, CT 06484 | P-0034646 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TINGLEY, JAMES A<br>4742 Pomegranate Ct<br>Alexandria, VA 22309 | P-0034647 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUCKWORTH, JUSTIN C<br>1502 Audubon Drive<br>Columbia, Mo 65201 | P-0034648 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, LUTHER L<br>44762 Shadowcrest Dr<br>Lancaster, CA 93536 | P-0034649 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTLE MARTIN, CYNTHIA A<br>110 Rock House Cir N<br>Sacramento, CA 95835 | P-0034650 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENDICKSON, GARY E<br>616 Loretta Circle<br>Spicer, MN 56288 | P-0034651 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENDLE, MATTHEW S<br>2326 N Wooster Ave<br>Dover, OH 44622 | P-0034652 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, DWIGHT D<br>4305 Vance Rd<br>North Richland H, TX 76180 | P-0034653 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASMUSSEN, KENNETH L<br>30484 Jocko Canyon Road<br>Arlee, Mt 59821 | P-0034654 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, JACK C<br>110 Rock House Cir N<br>Sacramento, CA 95835 | P-0034655 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORD, PENNY J<br>30484 Jocko Canyon Road<br>Arlee, Mt 59821 | P-0034656 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOX, ANNA M<br>4520 Ambrose Alday Loop SE<br>Rio Rancho, NM 87124 | P-0034657 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOROSKY, MICHAEL S<br>1921 Wilson Lane Apt.103<br>McLean, VA 22102-4718 | P-0034658 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENDICKSON, LORY<br>44 Veronica Dr<br>Windsor, CO 80550 | P-0034659 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARROQUIN, IVAN D<br>6214 St Rosalia Dr<br>Spring, TX 77379 | P-0034660 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREY, MICHAEL S<br>273 S Main Street<br>Ambler, PA 19002 | P-0034661 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HASTINGS, ROSEMARY<br>P.O.Box 342<br>3265 reynoldsburg R's.<br>Camden, TN 38320 | P-0034662 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURSEL, ROSEMARIE B<br>707 Ridgeview Drive<br>Washington, MO 63090-4223 | P-0034663 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRY, DAVID R<br>1832 rush scottsville road<br>rush, ny 14543 | P-0034664 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICE, FELICIA D<br>1911 Grayson Hwy Ste107<br>Grayson, GA 30017 | P-0034665 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, FRANKLIN V<br>7818 Shallowbrook Court<br>Severn, MD 21144 | P-0034666 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELIVEAU, DONNA L<br>362 East Hill Road<br>Canton, ct 06019 | P-0034667 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREY, MICHAEL S<br>273 S Main Street<br>Ambler, PA 19002 | P-0034668 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAFFER, PATRICIA H<br>862 West Central Road<br>Wetumpka, AL 36092-6140 | P-0034669 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ERICA<br>2904 Tarragon Lane<br>Bowie, MD 20715 | P-0034670 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROPPEL, MARIE T<br>8998 SW 99th Court Road<br>Ocala, FL 344813FADP | P-0034671 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, GWENDOLYN P<br>151 Glynn Addy Drive<br>Stockbridge, GA 30281 | P-0034672 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINHARDT, DAWN M<br>7903 Hale Way<br>White City, Or 97503 | P-0034673 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, SCOTT A<br>3566 ne harrison dr<br>issaquah, wa 98029 | P-0034674 | 12/2/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| VAUGHN, TERRY R<br>112 brunswick ln<br>mesquite, tx 75149 | P-0034675 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSS, ROBERT F<br>5061 Haskell Ave<br>Encino, CA 91436 | P-0034676 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIKOWSKI, FRANK<br>20 Salem Ridge Road<br>Carmel, NY 10512 | P-0034677 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOXMAN, THOMAS R<br>5047 Whispering Pines Lane<br>Murrysville, Pa 15668 | P-0034678 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZULKOWSKI, GLORIA J<br>1218 Snee drive<br>Pittsburgh, PA 15236 | P-0034679 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUBOUSKAYA, KATERINA<br>1334 Collins Ave<br>Apt. 304<br>Miami Beach, FL 33139 | P-0034680 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CORISH, LYNNE B<br>211 Clear Creek Rd<br>Langhorne, PA 19047 | P-0034681 | 12/2/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| DUBOUSKAYA, KATERINA<br>1334 Collins Ave<br>Apt. 304<br>Miami Beach, FL 33139 | P-0034682 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIDSON, PAUL A<br>7902 N. Kickapoo Ave<br>Shawnee, OK 74804 | P-0034683 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIDSON, PAUL A<br>7902 N. Kickapoo Ave<br>Shawnee, OK 748004 | P-0034684 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUBIN, STEVE<br>22257 collington drive<br>boca raton, fl 33428 | P-0034685 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COHEN, ALBERT J<br>4730 Asteria St.<br>Torrance, CA 90503 | P-0034686 | 12/2/2017 | TK Holdings Inc., *et al* . | $20,000.00 | | | | | $20,000.00 |
| DAVIDSON, PAUL A<br>7902 N. Kickapoo Ave<br>Shawnee, OK 74804 | P-0034687 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARGUS, JANET L<br>50 RED FOX LN<br>sedona, az 86351 | P-0034688 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUMM, CHARLES A<br>104 belmont drive<br>saint johns, fl 32259 | P-0034689 | 12/2/2017 | TK Holdings Inc., *et al* . | $3,000.00 | | | | | $3,000.00 |
| BEACH, ZACHARY J<br>987 Kunze Road<br>East Tawas, MI 48730 | P-0034690 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEUTSCH, MICHELE M<br>39 KIWANIS DRIVE<br>WAYNE, NJ 07470 | P-0034691 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHILDRESS, TEDDY J<br>608 SAMUEL HARRIS LANE<br>CHATHAM, VA 24531 | P-0034692 | 12/2/2017 | TK Holdings Inc., *et al* . | $338.00 | | | | | $338.00 |
| HENRIKSON, WENDY A<br>13851 SW Sheltered Place<br>Redmond, OR 97760 | P-0034693 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AHERN, JOHN R<br>101 S Stanworth Drive<br>Princeton, NJ 08540 | P-0034694 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHILDRESS, TEDDY J<br>608 SAMUEL HARRIS LANE<br>CHATHAM, VA 24531 | P-0034695 | 12/2/2017 | TK Holdings Inc., *et al* . | $676.00 | | | | | $676.00 |
| MIONE, STEFANO A<br>12381 Darkwood Road<br>San Diego, CA 92129-3754 | P-0034696 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROMEL, SHARON R<br>4114 Tambor Road<br>San Diego, CA 92124 | P-0034697 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCMASTER, TERRY B<br>Po Box 466<br>125 Gavilan Rd<br>Alto, NM 88312 | P-0034698 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PEREZ, MARIO A<br>743 Niantic Ave<br>Daly City, Ca 94014 | P-0034699 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASTOR, STEPHEN<br>5005 Gaviota Ave.<br>Encino, CA 91436 | P-0034700 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLARINO, CARL J<br>468 A Liberty St Unit 101<br>Little Ferry, NJ 07643 | P-0034701 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KACZKOWSKI, STEVE J<br>4950 Dawson Court<br>Cumming, GA 30040 | P-0034702 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PANAGIOTAKIS, LOUIS<br>366 Marcellus Road<br>Mineola, NY 11501 | P-0034703 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BECKER, SUSAN P<br>18 Oakland Ave<br>Milford, CT 06460 | P-0034704 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDREW, REGINA<br>17521 Falls Road<br>UPPERCO, MD 21155 | P-0034705 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARREN, CLAUDIA L<br>4846 Viewcrest Rd<br>San Antonio, TX 78217 | P-0034706 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AGGARWAL, TRILOK R<br>7512 GREEN MOUNTAIN WAY<br>WINTER GARDEN, FL 34787 | P-0034707 | 12/2/2017 | TK Holdings Inc., *et al*. | $15,000.00 | | | | | $15,000.00 |
| KUMAR, ARVIND<br>931 hillside lake terrace<br>Apt 106<br>Gaithersburg, MD 20878 | P-0034708 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEAVER JR, ROBERT L<br>14KINGS WHARF PALCE<br>WALDORF, MD 20602-2233 | P-0034709 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STAEHLE, HAL S<br>5426 Goldfinch Way<br>Blaine, WA 98230 | P-0034710 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HODAKOWSKI, KIMBERLEY<br>412 columbia dr<br>raleigh, nc 27604 | P-0034711 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEVILLE, TIMOTHY J<br>665 Hickory Drive<br>Waynesville, NC 28786 | P-0034712 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRANITZ, CHRISOPHER B<br>1397 BRAMPTON CV<br>WELLINGTON, FL 33414 | P-0034713 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CIOCHON, YVONNE M<br>1248 Wind Chime Dr<br>Waterford, MI 48327 | P-0034714 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAHMAN, MUHAMMAD O<br>17449 Smoke Tree Lane<br>Canyon Country, CA 91387 | P-0034715 | 12/2/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KUMAR, ARVIND<br>931 hillside lake terrace<br>Apt 106<br>Gaithersburg, MD 20878 | P-0034716 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUNKELBERGER, JAMES<br>1179 Route 9 South<br>Cape May Ct Hse, NJ 08210-2731 | P-0034717 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POLISINI, JACK M<br>5446 Valkeith Drive<br>Houston, TX 77096 | P-0034718 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KLUTH, PAMELA S<br>17311 SE 288th St<br>Kent, WA 98042 | P-0034719 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLARK, NOREEN S<br>500 Willard Street<br>Quincy, Ma 02169 | P-0034720 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAMUEL, CORTNEY N<br>68 E Taunton Ave<br>Berlin, NJ 08009 | P-0034721 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAKOFF, JED S<br>148 Chatfield Rd.<br>Bronxville, NY 10708 | P-0034722 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HONEYWILL, LINDA J<br>399 Sharon Grange Road<br>Aliquippa, PA 15001 | P-0034723 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PORTER, RONALD W<br>408 Haverhill Rd<br>Joppa, MD 21085 | P-0034724 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAKOFF, JED S<br>148 Chatfield Rd.<br>Bronxville, NY 10708 | P-0034725 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILIBAND, WESLEY A<br>9348 Crocker Road<br>Granite Bay, CA 95746 | P-0034726 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KRATZER, LINDSAY<br>7187 New Route 31<br>Baldwinsville, NY 13027 | P-0034727 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEACH, ZACHARY J<br>987 Kunze Road<br>East Tawas, MI 48730 | P-0034728 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAZZO, NICHOLAS J<br>1202 Woodside Rd<br>Scotch Plains, NJ 07076 | P-0034729 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PORTER, BARBARA J<br>408 Haverhill Rd<br>Joppa, MD 21085 | P-0034730 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIMMER, JEANNA R<br>PO Box 434<br>Kurtistown, HI 96760 | P-0034731 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAWKEN, JAMES A<br>9819 White Hill Court<br>Fort Wayne, IN 46804 | P-0034732 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WIENER, ALAN P<br>PO Box 6648<br>Annapolis, MD 21401 | P-0034733 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| (NABOA)MOTOSHIGE, NAOMI K<br>98-1727 Kupukupu St<br>Aiea, HI 96701 | P-0034734 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOKES, MICHAEL<br>4800 Auburn Ave Apt 1004<br>Bethesda, MD 20814 | P-0034735 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, BRYAN P<br>320 Country Lane<br>Algonquin, IL 60102 | P-0034736 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIONE, STEFANO A<br>12381 Darkwood Road<br>San Diego, CA 92129-3784 | P-0034737 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENBLAT, LEAH<br>3052 Wheeler St.<br>Berkeley, CA 94705 | P-0034738 | 12/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ESPINAL, LANI<br>10 junior dr<br>ronkonkoma, ny 11779 | P-0034739 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONEYWILL, NOEL P<br>399 Sharon Grange Road<br>Aliquippa, PA 15001 | P-0034740 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, ZOE S<br>11501 Turleytown Rd<br>Linville, VA 22834 | P-0034741 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALONE, EIAN J<br>437 East 157th St.<br>Cleveland, OH 44110 | P-0034742 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIONE, STEFANO A<br>12381 Darkwood Road<br>San Diego, CA 92129-3754 | P-0034743 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, MICHAEL R<br>209 5th ave<br>helena, mt 59601 | P-0034744 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAZZO, SUSAN B<br>1202 Woodside Rd<br>Scotch Plains, NJ 07076 | P-0034745 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, NATALIE<br>5951 LONDON LANE<br>TAMARAC, FL 33321 | P-0034746 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARIMI, SHAWHIN<br>1751 W walker st<br>Apt 2108<br>League City, TX 77573 | P-0034747 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGH, KRISH<br>1533 lodi avenue<br>san mateo, ca 94401 | P-0034748 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIOSHANSI, RAMTEEN M<br>60 E Spring St Apt 121<br>Columbus, OH 43215 | P-0034749 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, ASHTYN<br>PO Box 3521<br>Running Springs, CA 92382 | P-0034750 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIONE, STEFANO A<br>12381 Darkwood<br>San Diego, CA 92129-3754 | P-0034751 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SULLIVAN, JOHN L<br>P.O. Box 1998<br>Martinsburg, WV 25402-1998 | P-0034752 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVE, ROBERT<br>407 Capital Lane<br>Gurnee, IL 60031 | P-0034753 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELACH, SARAH M<br>145 Valleycrest Drive<br>Cecil, PA 15321 | P-0034754 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENDREAU, SAM J<br>6004 Glenway Ln<br>Greendale, WI 53129 | P-0034755 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLBROOK, VICKIE L<br>3935 Spring Creek Rd<br>Trion, Ga 30753 | P-0034756 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, ANDREW H<br>259 Oak Road<br>Santa Barbara, CA 93108 | P-0034757 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALOZIE, JOHN<br>12410 Madeley Lane<br>Bowie, MD 20715 | P-0034758 | 12/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MORRIS, PETER J<br>11773 NW 12TH STREET<br>PEMBROKE PINES, FL 33026 | P-0034759 | 12/2/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| GURROLA, HILDA<br>4909 Brayton Ave<br>Long Beach, CA 90807 | P-0034760 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELACH, STEPHEN L<br>145 Valleycrest Drive<br>Cecil, PA 15321 | P-0034761 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHACKO, SANDRA<br>26458 Aldertree Court<br>Moreno Valley, CA 92555 | P-0034762 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRURY, ELIZABETH A<br>39565 Detroit St<br>Harrison Twp, MI 48045 | P-0034763 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENNAZ, MATTHEW W<br>957 Kauku Pl.<br>Honolulu, HI 96825 | P-0034764 | 12/2/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KRUEGER, ANDREW K<br>3006 Perry Lane<br>Austin, TX 78731 | P-0034765 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLEN, JOANN<br>211 N. Waterfield Dr.<br>Clinton, Ky 42031 | P-0034766 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, SIMON A<br>917 JUNIPERO DRIVE<br>COSTA MESA, CA 92626-5824 | P-0034767 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELACH, SARAH M<br>145 Valleycrest Drive<br>Cecil, PA 15321 | P-0034768 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, RICHARD<br>7418 Spring Village Dr.<br>Apt. 313<br>springfield, VA 22150 | P-0034769 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, CARL J<br>2272 Dunster Lane<br>Potomac, MD 20854-6112 | P-0034770 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, KEITH<br>1524 Rhomberg Ave.<br>Dubuque, IA 52001 | P-0034771 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELACH, STEPHEN L<br>145 Valleycrest Drive<br>Cecil, PA 15321 | P-0034772 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, WINFIELD W<br>7211 LANE PARK DRIVE<br>DALLAS, TX 75225-2455 | P-0034773 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARATSU, JANE E<br>1535 5th Street<br>Manhattan Beach, CA 90266 | P-0034774 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZUCKERMAN, NATHAN M<br>1426 Greystone Ter<br>Winchester, VA 22601 | P-0034775 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCTAVE, REGINA<br>8154 pierre lane<br>st.james, la 70086 | P-0034776 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGRANDIS, MATTHEW L<br>2354 Highgate St #10<br>Medford, OR 97504 | P-0034777 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRATZER, LINDSAY<br>7187 New Route 31<br>Baldwinsville, NY 13027 | P-0034778 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NA<br>GAUVIN, ANNE MARIE R<br>1204 Somerset Ave<br>Taunton, MA 02780-5033 | P-0034779 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UPSHAW, IJEWRIA L<br>901 w Sloan Ave<br>118<br>Talladega, AL 35160 | P-0034780 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, LAURIE S<br>3018 Sylvan Drive<br>Falls Church, VA 22042 | P-0034781 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUERE, ERIC S<br>15711 SE 143rd Street<br>Renton, WA 98059 | P-0034782 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDWELL, HORACE T<br>397 Peachtree Rd<br>Thomasville, AL 36784 | P-0034783 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, BENJAMIN<br>385A Alcatraz Ave<br>Oakland, CA 94618 | P-0034784 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTGOMERY, JEREMY M<br>3700 Los Feliz Blvd.<br>Apt 9<br>Los Angeles, CA 90027 | P-0034785 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAUHAR, ANTHONY P<br>408 EDDY COURT<br>PORT TOWNSEND, WA 98368 | P-0034786 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, EMILY S<br>10305 Whitehaven Rd.<br>Oklahoma City, OK 73120 | P-0034787 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FALCO, FRANK<br>11 Ridge Drive<br>Port Washington, NY 11050 | P-0034788 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UPSHAW, IJEWRIA L<br>901 w Sloan Ave<br>118<br>Talladega, AL 35160 | P-0034789 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALCO, FRANK<br>11 Ridge Drive<br>Port Washington, NY 11050 | P-0034790 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, MICHAEL S<br>12500 SW Powell Butte Hwy<br>Powell Butte, OR 97753 | P-0034791 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAUTION, DEBORAH A<br>122 Euphrates Clrcle<br>Palm Beach Garde, FL 33410 | P-0034792 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLISON, BRIAN L<br>2953 Kiltie Dr<br>Sun Prairie, WI 53590 | P-0034793 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESLEY-PRUENTE, CHRISTINE A<br>9600 Hadley<br>Overland Park, KS 66212 | P-0034794 | 12/2/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| ROBINSON, DIANE<br>129 Meadowood St<br>apt A<br>Greensboro, nc 27409 | P-0034795 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUDHOFF, PATRICIA<br>696 CR 64<br>Garrett, IN 46738 | P-0034796 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALCO, FRANK<br>11 Ridge Drive<br>Port Washington, NY 11050 | P-0034797 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDER, SEAN<br>5053 West Strong Street<br>Chicago, Il 60630 | P-0034798 | 12/2/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| PARK, SANG GEUN<br>2563 POINTE COUPEE<br>CHINO HILLS, CA 91709 | P-0034799 | 12/2/2017 | TK Holdings Inc., et al. | $950.00 | | | | | $950.00 |
| RIDDICK, TOM L<br>10074 Grandview Drive<br>Ls Mesa, CA 91941 | P-0034800 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANTER, MELANIE<br>12120 Texas Ave.<br>Apt #302<br>Los Angeles, CA 90025 | P-0034801 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, CHARLES A<br>21 Oak Hill Road<br>Needham, MA 02492 | P-0034802 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, ANNEE<br>1915 Brill Dr.<br>Lutz, Fl 33549 | P-0034803 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLLO, KRISTINA J<br>2508 Cherry Ave<br>Steubenville, OH 43952 | P-0034804 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAISON, CORLISS<br>25 Washington Lane Apt 625<br>Wyncote, PA 19095 | P-0034805 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KUHN, KRIS J<br>15500 Tamarac Circle<br>Wichita, KS 67230 | P-0034806 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEUNG, HILDA<br>51 veterans pkwy<br>pearl river, ny | P-0034807 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, JOANNE R<br>1717 Whitney Drive<br>Richardson, Tx 75082 | P-0034808 | 12/2/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| JACKSON, VINCENT<br>20648 Jimmy Lunceford Road<br>Northport, Al 35475 | P-0034809 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DITTMAN, REBECCA<br>10170 Truckee Way<br>Commerce City, co 80022 | P-0034810 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURTON, JOHN B<br>23 Greenfield Drive<br>Ansonia, CT | P-0034811 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAHILL, TRACI L<br>553 W 650 S<br>RICHFIELD, UT 84701 | P-0034812 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTTONE, MARY C<br>9351 Stottlemeyer Rd<br>Boonsboro, MD | P-0034813 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENCE, DEAN E<br>9195 Matthew Dr.<br>Manassas Park, VA 20111 | P-0034814 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, VINCENT<br>210 Hamlin Loop<br>Walnut Creek, CA 94598 | P-0034815 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Highlander RV Campground<br>CAMPBELL, DONALD W<br>POB 880<br>1245 County Rd 30<br>Lake City, CO 81235 | P-0034816 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONN, PATRICIA E<br>1100 Connemara Lane<br>Pflugerville, TX 78660 | P-0034817 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIFERT, PETRA F<br>2026 Calais Road<br>Fort Wayne, IN 46814 | P-0034818 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOINER, MELISSA D<br>2579 Oleander Drive<br>Navarre, FL 32566 | P-0034819 | 12/2/2017 | TK Holdings Inc., et al. | $27,400.00 | | | | | $27,400.00 |
| MCDADE, ROBERTA C<br>1811 Summernight Terrace<br>Colorado Springs, CO 80909-2725 | P-0034820 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKS, SHIRLEY A<br>1327 Olsen Way<br>Suisun City, CA 94585 | P-0034821 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALTON, LESLIE K<br>11552 Ivy Bush Court<br>Reston, VA 20191 | P-0034822 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALANQUIN, DIANA L<br>2400 NE Mountain Willow Dr.<br>Bend, OR 97701 | P-0034823 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOINER, MELISSA D<br>2579 Oleander Drive<br>Navarre, FL 32566 | P-0034824 | 12/2/2017 | TK Holdings Inc., et al. | $27,400.00 | | | | | $27,400.00 |
| Highlander RV Campground<br>CAMPBELL, DONALD W<br>1245 County Rd. 30<br>POB 880<br>Lake City, CO 81235 | P-0034825 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEMPERMAN, HUBERT J<br>15 Bowne St<br>East Brunswick, NJ 08816 | P-0034826 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRABELLI, MARCELLO<br>10 Magnolia Ct<br>Ocean View, NJ 08230 | P-0034827 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADLEY, DAVID D<br>9351 Stottlemeyer Rd<br>Boonsboro, MD 21713 | P-0034828 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRABELLI, MARCELLO<br>10 Magnolia Ct<br>Ocean View, NJ 08230 | P-0034829 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEMPERMAN, DEBBIE I<br>15 Bowne St<br>East Brunswick, NJ 08816 | P-0034830 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUMMEL, STEPHANIE L<br>4872 Lake Rockwell Rd.<br>Ravenna, OH 44266 | P-0034831 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LMT Enterprises, LLC<br>8808 Minnehaha Ln<br>Kansas City, MO 64114 | P-0034832 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRASHKER, COREY J<br>1316 N Paradise Lane<br>Daytona Beach, FL 32119 | P-0034833 | 12/2/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| NUKAGA, CHIYO<br>505 43rd st<br>oakland, ca 94609 | P-0034834 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYBERG, JOAN M<br>1 Briarstone Lane<br>Gaithersburg, MD 20877 | P-0034835 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REVELES, LISA M<br>1017 11TH STREET<br>IMPERIAL BEACH, CA 91932 | P-0034836 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAREY, TAMARA T<br>832 Payette Drive<br>Corona, Ca 92881 | P-0034837 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Highlander RV Campground<br>CAMPBELL, DONALD W<br>POB 880<br>Lake City, CO 81235 | P-0034838 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, JEROME<br>30844 Golden Rdg<br>Novi, MI 48377 | P-0034839 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVA, ALESSANDRA<br>4805 birkdale cir<br>Fairfield, Ca 94534 | P-0034840 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNG, CHARLIE<br>45760 Mountain pine Sq<br>Sterling, VA 20166 | P-0034841 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VAUGHAN, BRETT M<br>1991 Willesdon Dr. E<br>Jacksonville, FL 32246 | P-0034842 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVOY, MELINDA K<br>6513 lakewood dr<br>hamilton, oh 45011 | P-0034843 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANKIN, GORDON D<br>16 Deerwood<br>Aliso Viejo, CA 92656 | P-0034844 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRSCHENSOHN, HARRY N<br>4128 Ventura Canyon Ave<br>Sherman Oaks, CA 91423 | P-0034845 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORR, WYKEISHA<br>2705 10th Street<br>San Pablo, CA 94806 | P-0034846 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RINGER, CAROLYN M<br>1113 S WHITEMARSH AVE<br>COMPTON, CA 90220 | P-0034847 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYFIELDVENIERIS, GAYLE J<br>1775 Crescent Knolls Glen<br>Escondido, CA 92029 | P-0034848 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIEDMAN, THOMAS T<br>995 Putnam Avenue<br>Merrick, NY 11566 | P-0034849 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEADOWS, MIA P<br>116 Basalt Cove<br>Sherwood, AR 72120 | P-0034850 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Highlander RV Campground<br>CAMPBELL, DONALD W<br>POB 880<br>Lake City, CO 81235 | P-0034851 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WADE, ROBERT E<br>7 old quarry rd<br>Vassalboro, Me 04989 | P-0034852 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Highlander RV campground<br>CAMPBELL, DONALD W<br>POB 880<br>Lake City, CO 81235 | P-0034853 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAY, MICHAEL S<br>7010 Highlands Drive NE<br>Olympia, WA 98516 | P-0034854 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEAVINS, VICTOR G<br>P.O. Box 14085<br>St Petersburg, FL 33733 | P-0034855 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERCHINSKE, VICKI L<br>1820 Devonshire Dr NW<br>Canton, Oh 44708 | P-0034856 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAM, DANH L<br>1929 Mapleview Ct<br>Swansea, IL 62226 | P-0034857 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BETTRAY, NICOLE M<br>6007 Red Cedar Drive<br>Bellvue, co 80512 | P-0034858 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEURY, ANDREA<br>54 Waiapo Street<br>Kihei | P-0034859 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRITSCHGI, JEREMY C<br>9264 Fosdyke Court<br>Sacramento, CA 95829 | P-0034860 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, SHAOZHONG<br>10712 Bryce Ln<br>Highlands Ranch, CO 80126 | P-0034861 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITSCHGI, STEPHANIE M<br>9264 Fosdyke Court<br>Sacramento, CA 95829 | P-0034862 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OTTERVIK, JENNIFER<br>272 W. Langhorne Avenue<br>Bethlehem, PA | P-0034863 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDENBERG, JOHN J<br>2260 Cranford Rd<br>Durham, NC 27705 | P-0034864 | 12/2/2017 | TK Holdings Inc., et al. | $465.00 | | | | | $465.00 |
| MOWREY, DARYLL A<br>359 Wilson Dr<br>Orcutt, CA 93455 | P-0034865 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, LORETTA Y<br>6133 Fidler Ave.<br>Lakewood, CA 90712 | P-0034866 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDADE, ROBERTA C<br>1811 Summernight Terrace<br>Colorado Springs, CO 80909-2725 | P-0034867 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIRALDO, MARISOL<br>630 S Wind Circle<br>Sunrise, FL 33326 | P-0034868 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOJTIK, ERICA P<br>3407 KENTSHIRE CIRCLE<br>AURORA, IL 60504 | P-0034869 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARMET, CONNIE K<br>PO Box 305<br>Dayton, MT 59914 | P-0034870 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUKAGA, CHIYO<br>505 43rd st<br>oakland, ca 94609 | P-0034871 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOBICK, ROBERT F<br>100 Diane Lane<br>Mt Pleasant, TX 75455 | P-0034872 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYBERG, RICHARD J<br>1 Briarstone Lane<br>Gaithersburg, MD 20877 | P-0034873 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REALINO, ANALITA F<br>4449 W. Hill Ave<br>Waukegan, IL 60085 | P-0034874 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WITTSTRUCK, HEATHER M<br>15305 Kayla St SE<br>Yelm, WA 98597 | P-0034875 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEST, GERALD W<br>16131 Rosenridge Dr<br>Houston, TX 77053 | P-0034876 | 12/2/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SMITH, BOBBIE J<br>161 Courtenay Smith Dr<br>Seneca, SC 29672 | P-0034877 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, JONAH C<br>4634 14th St.<br>Boulder, CO 80304 | P-0034878 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WITT, STEVE C<br>16520 Scepter ct<br>Loxley, AL 36551 | P-0034879 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CROWDER, STANFORD B<br>4027 WATERS EDGE LANE<br>LANCASTER, SC 29720 | P-0034880 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| IRISH, DAMIAN A<br>293 Lee Road 2212<br>Smiths Station, AL 36877 | P-0034881 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHARPE, BARBARA C<br>270 Boundary Tree Dr<br>Ellenwood, GA 30294 | P-0034882 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FAY, BRENDA<br>7010 Highlands Drive NE<br>Olympia, WA 98516 | P-0034883 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITE, TOLEDA M<br>5346 Stewart Mill Road<br>Douglasville, GA 30135 | P-0034884 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANTANDER CONSUMER<br>NORWOOD, TABITHA V<br>506 OAK RIDGE WAY<br>PEARL, MS 39208 | P-0034885 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAHEBJAME, MARAL<br>6447 Bixby Terrace Dr<br>Long Beach, ca 90815 | P-0034886 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TYLER, LORA A<br>40 Bluefordtown Rd<br>Nesmith, SC 29580 | P-0034887 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ENGLAND, SARAH B<br>270 Union Ave Apt B6<br>Rutherford, NJ 07070 | P-0034888 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PILLA, MICHAEL A<br>918 Sage Rd<br>West Chester, PA 19382 | P-0034889 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PILLA, MICHAEL A<br>918 Sage Rd<br>West Chester, PA 19382 | P-0034890 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUONGKHOT, KAYASONE<br>9721 Curtis Dr. W<br>Irvington, AL 36544 | P-0034891 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANINGTON, ROXANNE M<br>21420 Belknap Drive<br>Bend, OR 97701 | P-0034892 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JEFFERIES, NICHOLAS G<br>PO Box 1558<br>Kingston, WA 98346 | P-0034893 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARGEMAN, CORNELIA V<br>40011 Tilbury Drive<br>Palmdale, CA 93551 | P-0034894 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARTER, TYSHAWN T<br>444 locust ct<br>Rockville centre, Ny 11570 | P-0034895 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RALLS, MINDY F<br>9204 Briette Place<br>El Cajon, CA 92021 | P-0034896 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARDY, NATHANIEL D<br>9015 E Nassau Ave<br>Denver, CO 80237 | P-0034897 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMBRANO, ELIZABETH<br>86 Fulton St. #2<br>Weehawken, NJ 07086 | P-0034898 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Fleenor Family Trust<br>7362 Derby Drive<br>Hamilton, OH 45011 | P-0034899 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTHONY, ROBERT W<br>1218 Smokey Rd<br>Aylett, VA 23009 | P-0034900 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, YOLANDA D<br>8520 Cove Meadow Lane<br>Fort Worth, Tx 76123 | P-0034901 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEVASTOPOULOS, BREANNE<br>90 Analisa Ln<br>Walnut Creek, CA 94596 | P-0034902 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERMAN, LISA C<br>5431 Doggett Rd<br>Browns Summit, NC 27214 | P-0034903 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEVASTOPOULOS, BREANNE<br>90 Analisa Ln<br>Walnut Creek, CA 94596 | P-0034904 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLA, BRITTAINY J<br>8401 Crisp Rd<br>Williamsburg, Mi 49690 | P-0034905 | 12/2/2017 | TK Holdings Inc., et al. | $23,541.00 | | | | | $23,541.00 |
| SAHEBJAME, JAMILEH<br>6447 Bixby Terrace Dr<br>Long Beach, Ca 90815 | P-0034906 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVY, AMANDA C<br>1300 Southampton Rd<br>#20<br>Benicia, CA 94510 | P-0034907 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOBLITT, ALICIA<br>2175 s troy<br>anaheim, ca 92802 | P-0034908 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNA, ARTHUR H<br>9208 Nan St.<br>Pico Rivera, CA 90660 | P-0034909 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAPANI, ROXANNE M<br>191 Wheat Road<br>Buena, NJ 08310 | P-0034910 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLATCHEY, JOHN C<br>144 N Shore Trail<br>Stoystown, PA 15563 | P-0034911 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOONCE, RICHARD F<br>4325 Richlands Hwy<br>Jacksonville, NC 28540-8890 | P-0034912 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FU, XIANG<br>1354 BLACKHAWK DRIVE<br>COLUMBUS, IN 47201 | P-0034913 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAXTER, KATHLEEN S<br>300 Caldecott Lane<br>Unit 315<br>Oakland, CA 94618-2421 | P-0034914 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LARA, CARMEN C | P-0034915 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARROLLL, MARY A<br>6935 overlook Hill lane<br>Sugar Land, TX 77479 | P-0034916 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVAULT, RICK W<br>5309 NE Rainbow Circle<br>Lee's Summit, MO 64064 | P-0034917 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENTHAL, MARGARET A<br>19650 Anadale Dr.<br>Tarzana, CA 91356 | P-0034918 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIGMON, MATTHEW S<br>6935 overlook Hill Lane<br>Sugar Land, TX 77479 | P-0034919 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, EUGENE<br>58 Harrison Ave.<br>Carteret, NJ 07008 | P-0034920 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUREBAYASHI, KAORI<br>1211 south 36th place<br>renton, wa 98055 | P-0034921 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNIFF, PHILIP T<br>1626 Rockwood Street<br>Apt. B<br>Los Angeles, CA 90026 | P-0034922 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DAVID F<br>13224 Twilight Tr Pl, NE<br>Albuquerque, NM 87111 | P-0034923 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DAVID F<br>13224 Twilight Tr Pl, NE<br>Albuquerque, NM 87111 | P-0034924 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REPP, ANDREW S<br>2317 Date St., Apt. B<br>Honolulu, HI 96826 | P-0034925 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEI, NAN<br>2510 Secretariat Dr<br>Pleasanton, CA 94566 | P-0034926 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONG, QICHAO<br>4666 Willow Bend CT<br>Chino Hills, CA 91709 | P-0034927 | 12/3/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KNOX, ALAN A<br>P. O. Box 8678<br>Newport Beach, CA 92658 | P-0034928 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOU, ZOE<br>64 MT Bethel Drive<br>Scott Township, PA 18411-7764 | P-0034929 | 12/3/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| LAI, CHARLES<br>756 6th Ave NW<br>Issaquah, WA 98027 | P-0034930 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILTON, SHIRLEY | P-0034931 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANTA, KAILI T<br>1614 Lennox Flats Dr<br>Columbus, OH 43212 | P-0034932 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONTIVEROS, NICOLE A<br>2936 W. SADY AVE<br>VISALIA<br>CALIFORNIA, CA 93291 | P-0034933 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHENSON, SHAWN C<br>1614 Lennox Flats Dr<br>Columbus, OH 43212 | P-0034934 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOITA, PAMELA J | P-0034935 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINA-MARTINEZ, DIEGO<br>25556 juban rd<br>Denham springs, LA 70726 | P-0034936 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGESS-MILLER, CHRISTINE<br>630 Lenox ave. Apt 3e<br>New York, Ny 10037 | P-0034937 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVI, TEISHA Y<br>P.O. BOX 99556<br>Emeryville, CA 94662 | P-0034938 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRKHAM, MICHAEL A<br>214 ARCHER DR<br>SANTA CRUZ, CA 95060 | P-0034939 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUBIK, JAMES M<br>1930 S. Valley Rd.<br>Lombard, IL 60148 | P-0034940 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANDHI, PRADIP M<br>2190 Soaring Lane<br>Lawrenceville, GA 30044 | P-0034941 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEORGE, JAMIE E<br>501 N East D St<br>Alturas, Ca 96101 | P-0034942 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPIZZI, LINDA<br>416 sutton ave<br>hackensack, nj 07601 | P-0034943 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINA-MARTINEZ, DIEGO<br>2555 juban rd<br>Denham springs, LA 70726 | P-0034944 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNELLIER, KEVIN S<br>4649 glenbrooke ter.<br>sarasota, fl 34243 | P-0034945 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASHORE, VALERIE A<br>110 Gravel Pit Road<br>Bethel, PA 19507 | P-0034946 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILMANN, KAREN<br>3640 N Ocean Drive<br>Apt#1229<br>Singer Island, FL 33404<br>Pure Profit | P-0034947 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, ADAM N<br>10300 E 39th St<br>Kansas City, MO 64133 | P-0034948 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, JESSICA S<br>9234 Fair Hill Ct<br>Mechanicsville, VA 23116 | P-0034949 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINHART, CHARLENE A<br>PO Box 1707<br>Butler, PA 16003 | P-0034950 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, BRYAN R<br>1891 Princeton Drive<br>Clearwater, FL 33765 | P-0034951 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEEGAN, DOLORES P<br>8 MCKINLEY AVE.<br>LYNBROOK, NY 11563 | P-0034952 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMENDARIZ, JOSE J<br>19143 E. Whitaker Place<br>Aurora, Co 80015 | P-0034953 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLL, REGINA<br>1110 Sw 125th Ave<br>M412<br>Pembroke Pines, FL 33027 | P-0034954 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| On behalf of the Class group.<br>AKSELROD, ELI<br>16 HaTidhar St.<br>Beit Etgarim<br>Ra'anana 4366518<br>Israel | P-0034955 | 12/3/2017 | TK Holdings Inc., et al. | $300,000,000.00 | | | | | $300,000,000.00 |
| TOLL, REGINA<br>1110 SW 125th Ave<br>M 412<br>Pembroke Pines, FL 33027 | P-0034956 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOHLHOFF, DONALD W<br>4449 Shasta Dr.<br>Saginaw, MI 48603 | P-0034957 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWERS, GIANA F<br>29 Magnolia Ave<br>Shalimar, FL 32579 | P-0034958 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOTTSTEIN, BRYAN H<br>48 Hometown Ave.<br>Tamaqua, PA 18252 | P-0034959 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACIERA, PAUL A<br>314 Nottingley drive<br>Hope Mills, NC 28348 | P-0034960 | 12/3/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KORT, KATHLEEN M<br>7603 Summerfield St<br>Weston, WI 54476 | P-0034961 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORNEMAN, BRENT<br>101 Ashley Circle<br>Lansdale, PA 19446 | P-0034962 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, SEAN F<br>2221 Richland ave<br>Apt 277<br>Metairie, La 70001 | P-0034963 | 12/3/2017 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |
| WAY, GREGORY<br>270 Shadeland Ave<br>Drexel Hill, PA 19026 | P-0034964 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| na<br>FARRETTA, VICKI S<br>18930 51st Pl W<br>Lynnwood, WA 98036 | P-0034965 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMALLS, MYLECHIA<br>9201 Birch Cliff Drive<br>Fredericksburg, VA 22407 | P-0034966 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULACZ, ROBERT F<br>93 Crown Street<br>Trumbull, CT 06611-3101 | P-0034967 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TURK, CYNTHIA N<br>8224 229th St<br>Apt 2<br>Queens Village, NY 11427 | P-0034968 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKHART, JAMES E<br>5703 Glen Pines Drive<br>Houston, Tx 77069 | P-0034969 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEARMOND, RICHARD L<br>8414 Greenwood Circle<br>Lenexa, KS 66215 | P-0034970 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUCCINO, CAROLE A<br>415 N Akers St Spc 129<br>Visalia, CA 93291-8205 | P-0034971 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUNDERBURG, BRASHAWNA L<br>202 Forrest Way<br>Palmetto, GA 30268 | P-0034972 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STACHLER, ASHLEY R<br>452 Spruce Street<br>St.Henry, OH 45883 | P-0034973 | 12/3/2017 | TK Holdings Inc., et al. | $350.00 | | | | | $350.00 |
| NESBITT, EVELYN<br>737 NE 41st Ave<br>Ocala, FL 34470 | P-0034974 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DISMUTE, BRANT T<br>66 Bentley CIR<br>Little Rock, AR 72210 | P-0034975 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEETER, MATTHEW T<br>4827 N Pinehill Dr<br>Ozark, MO 65721 | P-0034976 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANT, DEVON C<br>531 Woodfield Road<br>West Hempstead, NY 11552-3247 | P-0034977 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEETER, MATTHEW T<br>4827 N Pinehill Dr<br>Ozark, MO 65721 | P-0034978 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Volkswagen Credit<br>COOPER, CHERYL A<br>712 garden terrace lane<br>Lewisville, nc 27023 | P-0034979 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERNA, DEBORAH D<br>2705 W. Humphrey St.<br>Tampa, FL 33614 | P-0034980 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, LYNN M<br>708 Alabama St<br>Apt 410<br>Katy, TX 77494 | P-0034981 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGINBOTHAM, CRYSTAL A<br>320 Piney Point Road<br>Pasadena, MD 21122 | P-0034982 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOO, CALVIN<br>19-B Weston Ave<br>Somerville, MA 02144 | P-0034983 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCABE, RONALD<br>419 polo club dr<br>coraopolis, pa | P-0034984 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GADSBY, LORI<br>890 Ravensbury Street<br>Lake Sherwood, Ca 91361 | P-0034985 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALINGH, MARY J<br>4-1D Winding Brook Dr<br>Guilderland, NY 12084 | P-0034986 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTBROOK, TRACY D<br>135 Boggy Lane<br>Mena, Ar 71953 | P-0034987 | 12/3/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GRANT, SANDY G<br>8116 Pagoda Drive<br>Spring Hill, FL 34606 | P-0034988 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOHMAN, KEVIN J<br>11165 Keeler Rd<br>Brookville, IN 47012-8909 | P-0034989 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THE, MICHAEL<br>34675 Valley Forge<br>Farmington Hills, MI 48331 | P-0034990 | 12/3/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| PILAFIAN, NERISA G<br>2621 W. Lutz Lake Fern Road<br>Lutz, Fl 33558 | P-0034991 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUICK, MICHAEL D<br>9519 Daufuskie Drive<br>Charlotte, NC 28278 | P-0034992 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATIL, PRAKASH<br>162b mill road<br>chelmsford, ma 01824 | P-0034993 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, TERRENCE B<br>4914 S. Mullen St.<br>Tacoma, WA 98409 | P-0034994 | 12/3/2017 | TK Holdings Inc., et al. | $52,000.00 | | | | | $52,000.00 |
| HODROJ, SIHAM<br>8541 Rockland St<br>Dearborn Heights, MI 48127 | P-0034995 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAY, KELSEY R<br>11 E Bellefonte Ave<br>Apt 101<br>Alexandria, VA 22301 | P-0034996 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGDEN, JAMES B<br>480 Middle Grove Rd<br>Middle Grove, NY 12850 | P-0034997 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACE, GEORGE A<br>2736 Quenby Ave<br>Houston, TX 77005-2430 | P-0034998 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, GEORGE J<br>424 Mendenhall Drive<br>Winston Salem, NC 27127 | P-0034999 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN, CYNTHIA S<br>42 Waterview Heights<br>Ithaca, NY 14850-9582 | P-0035000 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, DENNIS L<br>182 Flora Vista Ave<br>Camarillo, CA 93012-5170 | P-0035001 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN, THOMAS J<br>42 Waterview Heights<br>Ithaca, NY 14850-9582 | P-0035002 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNDELL, LOUISE A<br>121 Nelligan Terr.<br>P.O. Box 657<br>Warren, MA 01083-0657 | P-0035003 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIDDLE, JIMMY<br>4848 Rockland Way<br>Fair Oaks, CA 95628 | P-0035004 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, CHANG LUNG<br>632 Millspring Dr<br>Durham, NC 27705 | P-0035005 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BHANSE, TUSHAR T<br>3867 Burton Cmn<br>Fremont, CA 94536 | P-0035006 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, PATRICIA M<br>P.O. Box 777<br>Safety Harbor, FL 34695 | P-0035007 | 12/3/2017 | TK Holdings Inc., et al. | $24,432.27 | | | | | $24,432.27 |
| THOMSON, SCOTT J<br>W7107 County Road U<br>Plymouth, WI 53073 | P-0035008 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Falter Wealth Mgmt Services<br>FALTER, BARRY M<br>8911 Whispering Wind Road<br>Lincoln, NE 68512 | P-0035009 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANELLE, THERESA C<br>W325 Hwy 10<br>Brillion, WI 54110 | P-0035010 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, PATRICIA M<br>P.O. Box 777<br>Safety Harbor, FL 34695 | P-0035011 | 12/3/2017 | TK Holdings Inc., et al. | $17,882.01 | | | | | $17,882.01 |
| BICO, AGOSTINHO V<br>100 Aspetuck Ridge Road<br>New Milford, CT 06776 | P-0035012 | 12/3/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| WIGGINS, DAVID<br>4777 Byron Road<br>Pikesville, MD 21208 | P-0035013 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALHASSAN, ABDULMAJEED<br>809 N Thompson Dr<br>Apt 202<br>Madison, Wi 53704 | P-0035014 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AWE, SUSAN E<br>5113 S River Park Place<br>Sioux Falls, SD 57108 | P-0035015 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAPIRO, AMY<br>123 Leroy St.<br>Binghamton, NY 13905 | P-0035016 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DISMUTE, BRANT T<br>66 Bentley CIR<br>Little Rock, AR 72210 | P-0035017 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, HAROLD E<br>8216 Old Cistern Ct<br>Las Vegas, NV 89131 | P-0035018 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIPILATO, DAVID M<br>800 Kumukahi Place<br>Honolulu, HI 96825 | P-0035019 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOMBARDO, MICHAEL A<br>4008 Ferncroft Ln<br>Bethlehem, PA 18020 | P-0035020 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0035021 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCMILLAN, LOIS E<br>501 Wildwood Terrace SW<br>Marietta, GA 30060-6238 | P-0035022 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0035023 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0035024 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0035025 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUTNER, ABE<br>1434 Cy Avenue<br>Casper, WY 82604-3512 | P-0035026 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0035027 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASTINGS, LINDA M<br>204 BRANCH CIRCLE<br>EAST BERLIN, PA 17316 | P-0035028 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST<br>SAN DIEGO, CA 92110 | P-0035029 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0035030 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, GEORGE J<br>424 Mendenhall Drive<br>Winston Salem, NC 27127 | P-0035031 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0035032 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, JOY<br>1947 South 150 East<br>Clearfield, UT 84015 | P-0035033 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARONSON, REMY J<br>758 king street<br>rye brook, NY 10573 | P-0035034 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0035035 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, ALEX<br>498 NW 35th Ave<br>Miami, FL 33125 | P-0035036 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0035037 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVAS, JENNY<br>600 Roxham Ave<br>La Puente, CA 91744 | P-0035038 | 12/3/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| SCALES, CLIFFORD<br>1648 River Birch Ave<br>Oviedo, FL 32765 | P-0035039 | 12/3/2017 | TK Holdings Inc., et al. | $125.00 | | | | | $125.00 |
| KENNEY, REYNOLDS<br>3908 CORAL PT<br>COLORADO SPRINGS, CO 80917 | P-0035040 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KHOWAJA, AMEER 6942 Archer trail Inver Grove Hght, MN 55077 | P-0035041 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOSTER, GEORGE J 424 Mendenhall Drive Winston Salem, NC 27127 | P-0035042 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIMMS, BEVERLY M 6038 Richmond Highway Apartment 413 Alexandria, va 22303 | P-0035043 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCALES, SARAH 1648 River Birch Ave Oviedo, FL 32765 | P-0035044 | 12/3/2017 | TK Holdings Inc., *et al*. | $125.00 | | | | | $125.00 |
| TREXLER, EDWARD C 283 Huntersridge Rd Winchester, Va 22602 | P-0035045 | 12/3/2017 | TK Holdings Inc., *et al*. | $19,131.27 | | | | | $19,131.27 |
| SAGGIOMO, JOSEPH 334 NEW CASTLE LANE LOGAN TWP, NJ 08085 | P-0035046 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAGGIOMO, JOSEPH 334 New Castle Lane Logan Twp, NJ 08085 | P-0035047 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PALMER, DALE S 22411 137th St. NE Granite Falls, Wa 98252 | P-0035048 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GALVIN, JANETTE M 7559 Passalis Lane Sacramento, CA 95829 | P-0035049 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FROEHLICH, DANN J 19368 Mesa Drive Villa Park, CA 92861 | P-0035050 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRESHAM, TROIRICA L 3908 Elm Trace Drive Loganville, Ga 30052 | P-0035051 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLARK, MIKE G 25101 Carousel Rd Paynesville, MN 56362 | P-0035052 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| IKEDA, SCOTT T 511 100th Ave NE Unit 201 Bellevue, WA 98004 | P-0035053 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOMAN, LINDA B 104 Gremar Dr. Holly Springs, NC 27540 | P-0035054 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, JOSEPH V 3400 N Derbigny St New Orleans, LA 70117 | P-0035055 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOLARZ, ALAN H 51 Rock Ridge Drive Rye Brook, NY 10573 | P-0035056 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOLARZ, ALAN H 51 Rock Ridge Drive Rye Brook, Ny 10573 | P-0035057 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRISON, CLASSIE N 314 Starboard Dr Bear, De 19701 | P-0035058 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CIANCI, DEBORAH L<br>2481 Silver Meadow Lane<br>Westminster, MD 21158 | P-0035059 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLARZ, ALAN H<br>51 Rock Ridge Drive<br>Rye Brook, NY 10573 | P-0035060 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST<br>SAN DIEGO, CA 92110 | P-0035061 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATKINS, EARNEST<br>9010 Garden Walk lane<br>Apt 204<br>Charlotte, NC 28216 | P-0035062 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANALAND, HENRY<br>15520 Ecorio Drive<br>Austin, TX 78728 | P-0035063 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0035064 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUTNER, ABE<br>1434 Cy Avenue<br>Casper, WY 82604-3512 | P-0035065 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0035066 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOVACH, ELAINE M<br>2526 NE 20th Pl<br>Cape Coral, FL 33909 | P-0035067 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAIRNS, LISA A<br>17232 NW Stoller Dr<br>Portland, OR 97229 | P-0035068 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUGLAS, KATHRYN<br>2442 Ridgewind Way<br>Windermere, FL 34786 | P-0035069 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, STAN D<br>7580 Oak Leaf Drive<br>Santa Rosa, CA 95409 | P-0035070 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEARD, KEVIN W<br>902 Bedford Ct<br>Waldorf, MD 20602 | P-0035071 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, SIMONE M<br>2606 Spring Creek Dr.<br>Santa Rosa, CA 95405 | P-0035072 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, ADELE D<br>147 Chatham West Drive<br>Brockton, Ma 02301 | P-0035073 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSSY, PHILLIP L<br>4449 Monaco St.<br>San Diego, CA 92107 | P-0035074 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTESVILLANUEVA, ANGELICA M<br>PO BOX 2110<br>Aguada, PR 00602 | P-0035075 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALE, LUCINDA G<br>8505 Rolling Oaks Dr<br>Montgomery, TX 77356 | P-0035076 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEATTY, KATHLEEN A<br>9108 Minnehaha Court<br>St. Louis Park, MN 55426 | P-0035077 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARUE III, THOMAS L | P-0035078 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCESCHI, JOSEPH D<br>813 redheart drive<br>hampton, va 23666 | P-0035079 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSSY, PHILLIP L<br>4449 Monaco St.<br>San Diego, CA 92107 | P-0035080 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, VERNA<br>835 Francis St.<br>Longmont, CO 80501 | P-0035081 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATTY, KATHLEEN A<br>9108 Minnehaha Court<br>St. Louis Park, MN 55426 | P-0035082 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINGER, STEVEN D<br>21 Brookhedge Road<br>Trumbull, CT 06611 | P-0035083 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENNINGS-ROBBINS, MICHELLE D<br>2731 Legend Hollow Court<br>Henderson, NV 89074 | P-0035084 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CINOTTO, DOMINICK J<br>735 Lynwood Dr.<br>Encinitas, CA 92024 | P-0035085 | 12/3/2017 | TK Holdings Inc., et al. | $1,078.13 | | | | | $1,078.13 |
| PENDO, SUZETTE<br>8749 Phoenix Avenue<br>Fair Oaks, CA 95628 | P-0035086 | 12/3/2017 | TK Holdings Inc., et al. | $5,000 | | | | | $5,000.00 |
| KOSSY, PHILLIP L<br>4449 Monaco St.<br>San Diego, CA 92107 | P-0035087 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, THOMAS N<br>1587 Scotten St<br>Port Charlotte<br>, Fl 33952 | P-0035088 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOREHEAD, SUSAN M<br>1860 Bridle Path<br>Independence, KY 41051 | P-0035089 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBER, RAYMOND R<br>279 Forge Rd.<br>West Creek, NJ 08092 | P-0035090 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEJIA, MARLENE<br>13701 sw 12 street apt A110<br>pmbroke pines, fl 33027 | P-0035091 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCESCHI, JOSEPH D<br>813 redheart drive<br>hampton, va 23666 | P-0035092 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, LINDA K<br>254 South Healy Avenue<br>Scarsdale, NY | P-0035093 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINDRED, SUSAN<br>10443 W. 83rd Avenue<br>Arvada, CO 80005 | P-0035094 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BEATRICE K<br>5973 Paseo Encantada<br>Camarillo, CA 93012 | P-0035095 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PD & DD Holdings LLC 242 Dewberry Road Jonesboro, LA 71251 | P-0035096 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESCH, FRANCISCO C 3017 NE 201st Place Lake Forest Park, WA 98155 | P-0035097 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTODOULIDIS, NILES C 1625 SE N St Apt 105C Grants Pass, OR 97526 | P-0035098 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAY, CHRISTINE D 10720 36th Pl N Plymouth, MN 55441-1403 | P-0035099 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, JEFFREY 6543 175th Street Fresh Meadows, NY 11365 | P-0035100 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAPKER, MELODY P 5919 Catalina Street Fairway, KS 66205 | P-0035101 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGARICK, JOSHUA F 750 Port St. Apt. 1531 Alexandria, VA 22314 | P-0035102 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAYTON, JOHN F 4203 San Anseline Ave Lakewood, CA 90713 | P-0035103 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, WAYLAND 809 Abbeyglen Castle Drive Pflugerville, TX 78660 | P-0035104 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUMBIE, PAUL M 15417 E Golden Eagle Blvd Fountain Hills, AZ 85268 | P-0035105 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Panove Family Revocable trust 15417 E Golden Eagle Blvd Fountain Hills, AZ 85268-1421 | P-0035106 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MALCOLM D 1710 Natalie Pl Oxnard, CA 93030 | P-0035107 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOOMEY COOPER, CYNTHIA L 245 Palomino Ave Roseburg, OR 97471 | P-0035108 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CINOTTO, JEAN M 735 Lynwood Dr. Encinitas, CA 92024 | P-0035109 | 12/3/2017 | TK Holdings Inc., et al. | $1,078.13 | | | | | $1,078.13 |
| HERNANDEZ, CRYSTAL M 1724 karl st san jose, ca 95122 | P-0035110 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, STEPHEN 15457 Jackson Road Delray Beach, FL 33484 | P-0035111 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAMS, NORMAN J 35 Prospect Park West Apt. 10-D Brooklyn, NY 11215 | P-0035112 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOOMRO, ESSAM A 1920 W Sunset Dr Nogales, AZ 85621 | P-0035113 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCGINNIS, AVERY M<br>25055 235th CT SE<br>Maple Valley, WA 98038 | P-0035114 | 12/3/2017 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| RICHARDSON, CARMEN R<br>9307 Innsbrook Way<br>Baltimore, MD 21236 | P-0035115 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUNEZ, JOHANY M<br>2960 SIESTA VIEW DR<br>KISSIMMEE, FL 34744 | P-0035116 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNNER, GERALD O<br>516 s fourth st<br>denver, pa 17517 | P-0035117 | 12/3/2017 | TK Holdings Inc., et al. | $125.00 | | | | | $125.00 |
| MULLINS, CHRISTOPHER J<br>7580 Oak Leaf Drive<br>Santa Rosa, CA 95409 | P-0035118 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMEL, CHRISTOPHER B<br>4114 Tambor Road<br>San Diego, CA 92124 | P-0035119 | 12/3/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| BARRETT, REBECCA L<br>415 NW 44th Street<br>Seattle, WA 98107 | P-0035120 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THROOP, SANDRA R<br>912 Walnut Drive<br>Paso Robles, CA 93446 | P-0035121 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANT, JERRY E<br>4848 SHERIDAN STREET<br>HOLLYWOOD, FL 33021-3417 | P-0035122 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HA, TAM M<br>Pech Rd Apt #2<br>Houston, TX 77055 | P-0035123 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHETPHOMMASOUK, ESTHER M<br>902 Bedford Ct<br>Waldorf, MD 20602 | P-0035124 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRACY, PATRICIA A<br>Patricia Gracy<br>22217 cyman<br>warren, mi 48091 | P-0035125 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'CALLAGHAN, PEGGY<br>207 NE 6th Street<br>Newport, OR 97365 | P-0035126 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, MARSHA S<br>4200 McKinnon Road<br>Windermere, FL 34786 | P-0035127 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPPARD, BRENT M<br>2442 Ridgewind Way<br>Windermere, FL 34786 | P-0035128 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMES, GERALDO<br>216 Vandermark Drive<br>Milford, PA 18337 | P-0035129 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOSSER, CLAIRE G<br>225 Roycroft Ave, Unit B<br>Long Beach, CA 90803 | P-0035130 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, MARSHA S<br>4200 McKinnon Road<br>Windermere, FL 34786 | P-0035131 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS, SIMONE M<br>2606 Spring Creek Dr.<br>Santa Rosa, CA 95405 | P-0035132 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARABAJAL, EDUARDO A<br>29 Debra court<br>monticello, ny 12701 | P-0035133 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, RONALD W<br>1500 East Tall Tree Road<br>Apt 16104<br>Derby, KS 67037 | P-0035134 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEESE, TWANNA<br>115 Kem Lane<br>Mount Holly, NC 28120 | P-0035135 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIPP, JIMMIE L<br>740 Seldon Dr<br>Winchester, VA 22601-3235 | P-0035136 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEIA, MASSIMILIAN<br>ARHMF LLP C/O MAX TEIA<br>2525 PONCE DE LEON BLVD #1225<br>CORAL GABLES, FL 33134 | P-0035137 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMOAKS, KEYANDA D<br>2864 Banks Mill Rd Apt.A<br>Aiken, SC 29803 | P-0035138 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, MATTHEW D<br>405 Stonewood Drive<br>Peachtree City, GA 30269 | P-0035139 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENTINE, MOLLY P<br>13 Cardinal Rd.<br>Colchester, CT | P-0035140 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN HORN, MARC F<br>1076 Dorset Ct<br>London, OH 43140 | P-0035141 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCALLISTER, BOBBI L<br>6910 N Columbia Way<br>Portland, OR 97203 | P-0035142 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTELS, RAYMOND<br>68 Cedar Road<br>wilton, ct 06897 | P-0035143 | 12/3/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BOLLAN, JOHN<br>11248 Tangelo Ter<br>Bonita Springs, FL 34135 | P-0035144 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUCHA, NINWAY<br>7844 N Harlem Ave<br>Niles, IL 60714 | P-0035145 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUO, KENNETH<br>60 E Beech Drive<br>Schaumburg, Il 60193 | P-0035146 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Riverpoint Capital Partners<br>PO Box 7900<br>St Cloud, MN 56302 | P-0035147 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLOY, B. J.<br>2207 Addison<br>Houston, TX 77030-1141 | P-0035148 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENTECOST, DEVIN J<br>7291 SE Villa St<br>Hillsboro, OR 97123 | P-0035149 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALLEN, MIRILYN R<br>203 4th Street<br>Palestine, Tx 75803 | P-0035150 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINONES, JUAN R<br>7131 Glenwood Dr.<br>East Stroudsburg, PA 18301 | P-0035151 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, PETER R<br>127 Miramar Dr.<br>Colorado Springs, CO 80906 | P-0035152 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANEY, GARY D<br>8245 ROLLING ACRES TRAIL<br>FAIR OAKS RANCH, TX 78015 | P-0035153 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, PETER R<br>127 Miramar Drive<br>Colorado Springs, CO 80906 | P-0035154 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELSEN, LOUIS A<br>118 St. Pauls Place Drive<br>Gilbert, SC 29054 | P-0035155 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINOR, TONIA L<br>6835 South Cornell Ave.<br>GN<br>Chicago, IL 60649 | P-0035156 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OMAR, HALIMA H<br>1030 n pelham str<br>alexandria, va 22304 | P-0035157 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSSEL, STACEY J<br>615 s 7th st #315<br>tacoma, wa 98405 | P-0035158 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, BEVERLY<br>119 PARK ST<br>SAFETY HARBOR, FL 34695 | P-0035159 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Equity Northwest, Inc.<br>5855 Pleasure Point Ln SE<br>Bellevue, WA 98006 | P-0035160 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, ALAN<br>1059 S Forge Rd<br>Palmyra, PA 17078 | P-0035161 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, HOWARD<br>119 PARKST<br>SAFETY HARBOR, FL 34695 | P-0035162 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALLEO, CYNTHIA M<br>102 Canterbury Drive<br>Saugerties, NY 12477 | P-0035163 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BESTE, ROBERT L<br>1345 Brampton Road<br>Los Angeles, ca 90041 | P-0035164 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN DONGEN, HANS P<br>1014 S Pepper Tree Ln<br>Spokane, WA 99224 | P-0035165 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHEE, RONALD<br>75 Hawkins Street<br>Stratford, CT 06614 | P-0035166 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARAKADAS, IOANNIS<br>PO BOX 1019<br>RIVERSIDE, CT 06878 | P-0035167 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IBSEN, KURT W<br>3963 W 127th Ave<br>Broomfield, CO 80020-5339 | P-0035168 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORWOOD, KAREN M<br>406 CATO CIRCLE<br>PEARL, MS 39208 | P-0035169 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CODD, COURTNEY<br>2318 Clementine Lane<br>Reno, NV 89521 | P-0035170 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAEFER, PAMELA A<br>9929 Hemet Drive<br>Las Vegas, NV 89134 | P-0035171 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>WARING, ELENA L<br>12575 SHOLANDER AVE<br>CHINO, CA 91710 | P-0035172 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, SAMANTHA E<br>4101 E 20th St<br>Joplin, MO 64804 | P-0035173 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIN, BRIAN A<br>2784 N Bell Hollow Pl<br>Tucson, AZ 85745 | P-0035174 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JACOB<br>27 Prospect Rd.<br>Plympton, MA 02367 | P-0035175 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIROTA, ANNE G<br>19409 PLUMMER STREET<br>NORTHRIDGE, CA 91324 | P-0035176 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIODY, PATRICIA A<br>6219 W. Kristal Way<br>Glendale, AZ 85308 | P-0035177 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIROTA, ANNE G<br>19409 PLUMMER STREET<br>NORTHRIDGE, CA 91324 | P-0035178 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, EUNICE<br>905 Larry Court<br>Phenix City, AL 36869 | P-0035179 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIROTA, ANNE G<br>19409 PLUMMER STREET<br>NORTHRIDGE, CA 91324 | P-0035180 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BESTER, ADAM J<br>1505 Gray Rock Road<br>Chesapeake, VA 23322 | P-0035181 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEESE, TWANNA<br>115 Kem Lane<br>Mount Holly, NC 28120 | P-0035182 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATLIFF, MONYA K<br>310 Fairway Drive<br>Willow Park, TX 76087 | P-0035183 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CZUJAK, MARY E<br>599 Roosevelt Hwy<br>Waymart, PA 18472 | P-0035184 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEESE, TWANNA<br>115 Kem Lane<br>Mount Holly, NC 28120 | P-0035185 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NELSON, GREGORY C<br>3201 Blossom Lane<br>Odessa, Tx 79762 | P-0035186 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIGUEROA, GEORGE M<br>7800 Mulberry Bottom Lane<br>Springfield, VA 22153 | P-0035187 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAXTER, DONNA L<br>3716 Cambridge Ave<br>Lorain, OH 44053 | P-0035188 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERS, DON F<br>7916 Paper Birch Drive<br>Charlotte, NC 28215 | P-0035189 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINCLAIR, JAMES A<br>29 Shawnee Lane<br>Dover, NH 03820 | P-0035190 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLOAN, DAVID B<br>1900 webster street<br>san francisco, ca 94115 | P-0035191 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIGUEROA, GEORGE M<br>7800 Mulberry Bottom Lane<br>Springfield, VA 22153 | P-0035192 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIZZO, ARLENE J<br>4222 west el campo grande ave<br>n las vegas, nv 89031 | P-0035193 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINCLAIR, MARCIA A<br>29 Shawnee Lane<br>Dover, NH 03820 | P-0035194 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERS, BONNIE G<br>7916 Paper Birch Drive<br>Charlotte, NC 28215 | P-0035195 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, THOMAS<br>200 Gibson Point<br>Solana Beach, CA 92075 | P-0035196 | 12/3/2017 | TK Holdings Inc., et al. | $675.00 | | | | | $675.00 |
| HUANG, TONGBO<br>46 W View Ave<br>San Francisco, CA 94134 | P-0035197 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLATER, FRANCIS<br>PO Box 1264<br>Bloomfield, NM 87413 | P-0035198 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, KATHERINE<br>PO Box 1074<br>Bodega Bay, CA 94923 | P-0035199 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REMER, JEROME<br>Atria Park at St. Joseph<br>350 Bush Rd<br>Jupiter, FL 33458 | P-0035200 | 12/3/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| GREENE, DEDRA N<br>7916 Paper Birch Drive<br>Charlotte, NC 28215 | P-0035201 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANZETTI, PAUL J<br>2016 Main St, Unit 1502<br>Houston, TX 77002 | P-0035202 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, DIEMTHUY T<br>7456 GLIMMERING SUN AVE.<br>LAS VEGAS, NV 89178 | P-0035203 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SLOAN, DAVID B<br>1900 webster street<br>san francisco, ca 94115 | P-0035204 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOCKEY JONES, LAUREN B<br>5451 Reed Ln SE<br>Salem, OR 97306 | P-0035205 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEIRNE, ESTHER C<br>102 David Lamoree Way<br>Rio Vista, CA 94571-1666 | P-0035206 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, SYLVIA<br>110 Buffington Road<br>Steele, AL 35987 | P-0035207 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAPP, DOUGLAS J<br>267 Woodrow Kay Road<br>Rockmart, GA 30153 | P-0035208 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARDA, JOHN M<br>7217 N Willow Bend Pointe<br>Peoria, IL 61614 | P-0035209 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNER, ALAN L<br>3908 JEFFRY STREET<br>SILVER SPRING, MD 20906 | P-0035210 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, HOWARD<br>119 PARKST<br>SAFETYHARBOR, FL 34695 | P-0035211 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLOAN, DAVID B<br>1900 webster street<br>san francisco, ca 94115 | P-0035212 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, ALAN<br>1059 S Forge Rd<br>Palmyra, PA 17078 | P-0035213 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHRHARDT, KRISTEN L<br>300 Locust Rd.<br>Winnetka, IL 60093 | P-0035214 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, BEVERLY<br>119 PARK ST<br>SAFETYHARBOR, FL 34695 | P-0035215 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, JENNIFER A<br>3478 Katie Ln.<br>Ceres, CA 95307 | P-0035216 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERDA, DAVID<br>281 wright drive<br>lake in the hill, il 60156 | P-0035217 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, JENNIFER L<br>7532 Granby Avenue<br>Rancho Cucamonga, CA 91730 | P-0035218 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMONT, DAVID E<br>952 Chisholm Ridge Drive<br>Rockwall, TX 75032-2656 | P-0035219 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROONEY, JOANN<br>2238 Bellchase Drive<br>Manteca, CA 95336 | P-0035220 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, STANLEY E<br>Stanley E Green<br>941 Larker Ave<br>Los Angeles, CA 90042 | P-0035221 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CERDA, DAVID<br>281 wright drive<br>lake in the hill, il 60156 | P-0035222 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREEL, LARRY L<br>646 27th St.<br>Richmond, CA 94804-1506 | P-0035223 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, CYNTHIA R<br>3495 Grand Ave<br>#318<br>Gurnee, Il 60031 | P-0035224 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERJAVAC, KEITH W<br>12 Brook Lane<br>Brookville, PA 15825 | P-0035225 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARTIN, MELISSA A<br>2104 NE Couch St<br>Portland, OR 97232 | P-0035226 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODWIN, ANGELA L<br>Box 340981<br>Sacramento, CA 95834 | P-0035227 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, DOUGLAS A<br>1063 Knollwood Rd<br>Deerfield, il 60015 | P-0035228 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, DIEMTHUY T<br>7456 Glimmering Sun Ave.<br>LAS VEGAS, NV 89178 | P-0035229 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNELLY, FIONA<br>7241 Via Mariposa Sur<br>Bonsall, CA | P-0035230 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGRAWAL, HEMANT<br>20320 Via Sanlucar<br>Yorba Linda, CA 92887 | P-0035231 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGRAWAL, HEMANT<br>20320 Via Sanlucar<br>Yorba Linda, CA 92887 | P-0035232 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, CYNTHIA<br>14201 SE DUNLIN Drive<br>Happy Valley, OR 97086 | P-0035233 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGRAWAL, HEMANT<br>20320 Via Sanlucar<br>Yorba Linda, CA 92887 | P-0035234 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Toomey Clyde Interiors, Inc<br>7485 Water Fall Trail<br>Chagrin Falls, OH 44022 | P-0035235 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHILLINGBURG, WILLIAM C<br>1639 Melanie Drive<br>Uniontown, Oh 44685 | P-0035236 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD III, ROBERT T<br>1315 Wright ct<br>Fredericksburg, Va 22401 | P-0035237 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIGUEROA, JILL<br>7800 Mulberry Bottom Lane<br>Springfield, VA 22153 | P-0035238 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, LAWANIA J<br>2170 Dovefield Drive<br>Pensacola, FL 32534-9771 | P-0035239 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAXTER, DONNA L<br>3716 Cambridge Ave<br>Lorain, OH 44053 | P-0035240 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, GREGORY C<br>3201 Blossom Lane<br>Odessa, Tx 79762 | P-0035241 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, DEDRA N<br>7916 Paper Birch Drive<br>Charlotte, NC 28215 | P-0035242 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINCLAIR, JAMES A<br>29 Shawnee Lane<br>Dover, NH 03820 | P-0035243 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAJERA, LIZBETH L<br>314 Terry Ct<br>Woodstock, IL 60098 | P-0035244 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADNANI, SURAJ<br>175 MANNING AVE<br>River Edge, NJ 07661 | P-0035245 | 12/3/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BETANCUR LEZCANO, HERNAN G<br>4014 HIGHVIEW DR<br>SILVERSPRING, MD 20906 | P-0035246 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODWIN, YOLANDA<br>3610 Memorial Parkway NW<br>Huntsville, AL 35810 | P-0035247 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATKINS, WARREN<br>2168 Mount Shasta Drive<br>San Pedro, CA 90732-1327 | P-0035248 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADNANI, SURAJ<br>175 MANNING AVE<br>River Edge, NJ 07661 | P-0035249 | 12/3/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| QUINTANA, EVANGELINE M<br>19095 Ridgecrest Circle<br>Walnut, CA 91789 | P-0035250 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKS, LATOYA C<br>1350 DR Meade Lane<br>Clarksville, TN 37042 | P-0035251 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRVIN, GLENN W<br>15802 N 16th Street<br>Phoenix, AZ 85022 | P-0035252 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, LAFUNDRA<br>4276 SW 124th Terrace<br>Miramar, FL 33027 | P-0035253 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANKAR, JAY<br>49 Rocky Hill Road<br>Princeton, NJ 08540 | P-0035254 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA JE, FERDINAND<br>8862 Honey Ash Rd<br>Lewis Center, OH 43035 | P-0035255 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CICHERSKI, STEPHEN J<br>3509 Sumter Glade<br>Schertz, TX 78154 | P-0035256 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, CALEB<br>3509 Bluebell Lane<br>Apt. 21<br>Jackson, MI 49201 | P-0035257 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RANDOLPH, LISA Y<br>46 Winding Stair Way<br>OFallon, Mo 63368 | P-0035258 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA JR, FERDINAND<br>8862 Honey Ash Rd<br>Lewis Center, OH 43035 | P-0035259 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHELENA, JUAN A<br>13820 Doubletree Trail<br>Wellington, FL 33414 | P-0035260 | 12/3/2017 | TK Holdings Inc., et al. | $900.00 | | | | | $900.00 |
| HARRISON, KRISTEN C<br>176 Village Drive<br>Cranberry Townsh, PA 16066 | P-0035261 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDOLPH, LISA Y | P-0035262 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, CALEB<br>3509 Bluebell Lane<br>Apt. 21<br>Jackson, MI 49201 | P-0035263 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMONT, DAVID E<br>952 Chisholm Ridge Drive<br>Rockwall, TX 75032-2656 | P-0035264 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, CALEB LEE<br>3509 Bluebell Lane<br>Apt. 21<br>Jackson, MI 49201 | P-0035265 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMS, KEITH J<br>PO Box 45<br>Tallevast, FL 34270-0045 | P-0035266 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMONT, DAVID E<br>952 Chisholm Ridge Drive<br>Rockwall, TX 75032-2656 | P-0035267 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIPPETT, THOMAS<br>414 Applegate Ct<br>Linthicum, MD 21090 | P-0035268 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODWIN, YOLANDA<br>3610 Memorial Parkway NW<br>Huntsville, AL 35810 | P-0035269 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, LYDIA D<br>810 S 22nd Street<br>Banning, Ca 92220 | P-0035270 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Nissan/ Max Credit Union<br>MADDOX, SHERYL<br>1801 county road 9<br>Louisville, AL 36048 | P-0035271 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GATLIN, JILL L<br>3336 E Warbler Rd<br>Gilbert, AZ 85297 | P-0035272 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROESE, TERRI R<br>25379 pine creek lane<br>wilmington, ca 90744 | P-0035273 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CECILY E<br>116 Valley View Way #222<br>Sutter Creek, CA 95685 | P-0035274 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOERING, ANDREW J<br>245 Ashland Trail<br>Tyrone, GA 30290 | P-0035275 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRADLEY, CALEB X<br>11009 haines ave ne<br>Albuquerque, NM 87112 | P-0035276 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSADO, WING M<br>26825 227th pl se<br>Maple Valley, WA 98038 | P-0035277 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARANDA, ANTONIO S<br>608 Skylark Ln<br>Janesville, WI 53546 | P-0035278 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIGNATELLO, ANNE M<br>P.O. Box 72<br>Coloma, CA 95613 | P-0035279 | 12/3/2017 | TK Holdings Inc., et al. | $11,505.36 | | | | | $11,505.36 |
| WILLIAMS, LORRAINE E<br>982 Browning Place<br>Warminster, PA 18974 | P-0035280 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS, THERESA M<br>35 Weyburne Road<br>Hamilton Square, NJ 08690 | P-0035281 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VON EDEN, ELRIC | P-0035282 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELAMED, ABRAHAM Z<br>126 Walraven Drive #2-A<br>Teaneck, NJ 07666 | P-0035283 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, KERRY G<br>4252 Middlebrook Rd<br>Orlando, Fl 32811 | P-0035284 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOKELMAN, RAYMOND N<br>2156 DARTMOUTH GATE CT<br>WILDWOOD, MO 63011 | P-0035285 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAGHOONANAN, RESHMA R<br>6456 Moore Street<br>Orlando, FL 32818 | P-0035286 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTARI, VICTOR<br>1405 Fir Street<br>Everett, WA 98201 | P-0035287 | 12/3/2017 | TK Holdings Inc., et al. | $350.00 | | | | | $350.00 |
| SIMPSON, JAMES<br>1104 parkmont lane<br>rock hill<br>rock hill, sc 29730 | P-0035288 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVIN, ROBERT A<br>9524 Fox Hollow Drive<br>Potomac, MD 20854 | P-0035289 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHARLTON, CRAIG D<br>3290 Gateway Drive<br>Helena, MT 59602 | P-0035290 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRYHILL, BRIAN S<br>115 Tanglewood Dr<br>Aledo, TX 76008 | P-0035291 | 12/3/2017 | TK Holdings Inc., et al. | $274.00 | | | | | $274.00 |
| ZHANG, YIPING<br>6226 Clymer Cir.<br>Fort Collins, CO 80528 | P-0035292 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BESLYK, OLESYA<br>7405 GREENBACK LANE<br>#216<br>CITRUS HEIGHTS, CA 95610 | P-0035293 | 12/3/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ABREU, YANELYS<br>2835 WEST 73 STREET<br>HIALEAH, FL 33018 | P-0035294 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, SERGIO<br>404 Grape Vine Trail<br>Oswego, IL 60543 | P-0035295 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, JOHN | P-0035296 | 12/3/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| JUN, DANIEL<br>855 W Peachtree St NE<br>Unit 1119<br>Atlanta, GA 30308 | P-0035297 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ERIN C<br>124 S Morgan St.<br>Unit 5415<br>Tampa, FL 33602 | P-0035298 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEIRNE, ESTHER C<br>102 David Lamoree Way<br>Rio Vista, CA 94571-1666 | P-0035299 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, KLINE C<br>770 Lakeland Dr<br>Apt 115<br>Jackson, MS 39216 | P-0035300 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUHLER, KEN R<br>8654 Orange Avenue<br>#3<br>Orange, CA 92865 | P-0035301 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKSTON, VERNON L<br>250 Tall Pines Road<br>Ladson, SC 29456 | P-0035302 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORMICAQ, MICHAEL A<br>13622 Navajo<br>Tustin, CA 92782 | P-0035303 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMYAN, GERALDINE L<br>6582 Mooncrest Drive<br>Sparks, NV 89436-8232 | P-0035304 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, JO ANN A<br>10510 Appaloosa Bay<br>San Antonio, TX 78254 | P-0035305 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, ROBERT J<br>10510 Appaloosa Bay<br>San Antonio, TX 78254 | P-0035306 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAREDES AGNELLI, LUIS F<br>8402 SW 208 Terrace<br>Cutler Bay, FL 33189 | P-0035307 | 12/4/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LIN, YUAN<br>4490 Brisbane Way Unit 3<br>Oceanside, CA 92058 | P-0035308 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LU, EMILY<br>423 W Glendon Way Apt B<br>San Gabriel, CA 91776 | P-0035309 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TENG, CHAO HSI<br>1155 WEYBURN LN. APT 30<br>SAN JOSE, CA 95129 | P-0035310 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENESES, YESENIA M<br>1 Jennings CT<br>San Francisco, CA 94124 | P-0035311 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| URQUHART, LONNIE T<br>413 BIZZELL BRASWELL RD.<br>PRINCETON, NC 27569 | P-0035312 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POONAWALA, FAYYAZ D<br>24919 SE 20th Ct<br>Sammamish, WA 98075 | P-0035313 | 12/4/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| FORMICA, MICHAEL A<br>13622 Navajo<br>Tustin, CA 92782 | P-0035314 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHTO, JASON A<br>17736 2nd Ave NW<br>Shoreline, WA 98177 | P-0035315 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASON, CHARDONEE<br>25031 Blue Iris Ct South<br>Plainfield, IL 60585 | P-0035316 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIH, HONG-YEE<br>1940 Painter St.<br>Klamath Falls, OR 97601 | P-0035317 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAMASHIKI, TOMOYA<br>2003 Bridgeway<br>Sausalito, CA 94965 | P-0035318 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVA, REUBEN G<br>13505 Fitzhugh Lane<br>Woodbridge, VA 22191 | P-0035319 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MARY G<br>9 7th Ave S<br>Apt 507<br>Hopkins, MN 55343-7693 | P-0035320 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MATTHEW W<br>6054 SR 93 NW<br>Dundee, OH 44624 | P-0035321 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREPS, ROBERT P<br>2856 Ashton Terrace<br>Oviedo, FL 32765 | P-0035322 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMOTHE, DANIEL L<br>38 Alison Rd.<br>Roselle, NJ 07203 | P-0035323 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, LYNNE I<br>6054 SR 93 NW<br>Dundee, OH 44624 | P-0035324 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, LYNNE I<br>6054 SR 93 NW<br>Dundee, OH 44624 | P-0035325 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEA, PYONG Y<br>4785 Martinal Road<br>Brownsville, TX 78526 | P-0035326 | 12/4/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| CANTONO, CLAIRE<br>149 woodgate lane<br>paoli, pa 19301 | P-0035327 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUNATH, KAREN M<br>3202 Pecan St<br>Rockford, IL 61114 | P-0035328 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZACHRY, ASHLEY L<br>4022 Sunny Meadow Brook Court<br>College Station, TX 77845 | P-0035329 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZACHRY, ASHLEY L<br>4022 Sunny Meadow Brook Court<br>College Station, TX 77845 | P-0035330 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERINI, EMILY L<br>230 NORLEN PARK<br>BRIDGEWATER, MA 02324 | P-0035331 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNN, WILLIAM F<br>9007 N. LONG LAKE RD.<br>TRAVERSE CIY, MI 49685 | P-0035332 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABY, CODY G<br>4835 Barnett Rd Apt 249<br>Wichita Falls, TX 76310 | P-0035333 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBBS, MYLENE E<br>3230 NW 111 AVE<br>CORAL SPRINGS, FL 33065-3535 | P-0035334 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIANEZ, DOMINGO<br>13383 E. 2260S Rd.<br>Pembroke Twp., IL 60958-3701 | P-0035335 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATON, JONATHAN S<br>4812 Loures Lane<br>League City, TX 77573 | P-0035336 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, LANETRA J<br>1507 NE 16TH AVE  APT A<br>GAINESVILLE, FL 32601 | P-0035337 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRINCE, CHRISTIAN A<br>7427 Hidden Forest Dr.<br>Hudsonville, MI 49426 | P-0035338 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULER, JEROME R<br>3209 Woodside Drive Southeast<br>Minot, ND 58701 | P-0035339 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAADALLA, AHMED<br>PO Box 2912<br>Des Plaines, IL 60017 | P-0035340 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVO, WILLIAM B<br>7534 ledgewood drive<br>fenton<br>fenton, mi | P-0035341 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REGAN, AARON P<br>6702 Brookview lane<br>Davenport, IA 52806 | P-0035342 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEIXNER, BLAINE G<br>5011 Pioneer Ct.<br>Murrysville, PA 15668 | P-0035343 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTANA BRAVO, HECTOR<br>6680 W 2 court #304<br>Hialeah, FL 33012 | P-0035344 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRINCE, RICHARD A<br>7427 Hidden Forest Dr.<br>Hudsonville, MI 49426 | P-0035345 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULINOWSKI, KRISTEN M<br>4520 Rosedale Ave<br>Bethesda, MD 20814 | P-0035346 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAADALLA, AHMED<br>PO Box 2912<br>Des Plaines, IL 60017 | P-0035347 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FISHER, JUSTIN J<br>11 Station Ave.<br>Schwenksville, PA 19473 | P-0035348 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLANGELO, DEBORAH<br>541 St. Lawrence Ave<br>Buffalo, NY 14216 | P-0035349 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLPH, CHARLES<br>35 OAKS DRIVE<br>SPRINGBORO, OH 45066 | P-0035350 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBOSA, GEORGE D<br>10864 NW 72nd Place<br>Parkland, FL 33076 | P-0035351 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATHAWAY, NADINE M<br>10450 Lottsford Road<br>Mitchellville, MD 20721 | P-0035352 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAIN, KATHLEEN M<br>7893 Kirkby Ct<br>Worthington, OH 43085 | P-0035353 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAUGG, DEREK L<br>10374 ROWLOCK WAY<br>PARKER, CO 80134 | P-0035354 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISLOGEL, WILLARD E<br>4104 Waterperry Court<br>Mount Laurel, NJ 08054 | P-0035355 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0035356 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLLMER, WALTER J<br>246 Raspberry Road<br>Killeen, TX 76542 | P-0035357 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENT, GEORGE<br>1642 Scott Road<br>Canton, GA 30115 | P-0035358 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, MELVYN A<br>874 Fisher Circle<br>Asheboro, NC 27205 | P-0035359 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALPIN, DAVID C<br>20 S. Main Street<br>Unit 508<br>Mount Prospect, IL 60056 | P-0035360 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTTON, THOMAS C<br>2707 Darwin Drive<br>Wichita Falls, Tx 76308 | P-0035361 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUDELLE, CAROL L<br>52 Kapper Dr<br>Winchester, NH 03470 | P-0035362 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHALEFF, DANIEL R<br>6997 Sale Ave<br>West Hills, CA 91307 | P-0035363 | 12/1/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CHEN, XIAOMING S<br>10-11 Berdan Ave.<br>Fair Lawn, NJ 07410 | P-0035364 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESSANO, ADAM J<br>7232 Basking Ridge Avenue<br>San Jose, CA 95138 | P-0035365 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, ROBERT<br>6084 Arlington Blvd<br>Richmond, CA 94805 | P-0035366 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARRETT, NEIL E<br>6315 Oak Grove Church Road<br>Mebane, NC 27302-8079 | P-0035367 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| David Leroy Mier Living Trust<br>David L Mier<br>368 S 22nd ST<br>Terre Haute, IN 47803-2112 | P-0035368 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FANG, STEPHEN E<br>75 Monroe St Apt 2<br>Hoboken, NJ 07030 | P-0035369 | 12/4/2017 | TK Holdings Inc., et al. | $1,400.00 | | | | | $1,400.00 |
| FLOYD, TIFFANY E<br>1419 S. Main Street<br>Wake Forest, NC 27587 | P-0035370 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKITRICK, DANIEL C<br>1399 Celtic Drive<br>Pataskala, OH 43062 | P-0035371 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOY, PAMELA T<br>234 N Western Ave<br>Lake Forest, IL 60045 | P-0035372 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARMER, BRANDON<br>49 cove rd<br>Toms river, Nj 08753 | P-0035373 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHREIBER, NICHOLAS J<br>122 Shadow lake Drive<br>Arnoldsville 30619 | P-0035374 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUTZ, LARRY M<br>3891 Beechwood Place<br>Seaford, NY 11783 | P-0035375 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, NEIL E<br>6315 Oak Grove Church Road<br>Mebane, NC 27302-8079 | P-0035376 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROGAN, TAMMIE T<br>8538 DAIRY VIEW LANE<br>HOUSTON, TX 77072 | P-0035377 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, SUSAN L<br>4 Greenhill Drive Apt. 14F<br>Fishkill, NY 12524 | P-0035378 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SISK WALTER, JOY O<br>7466 Brancy st<br>Kannapolis, NC 28081 | P-0035379 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAADALLA, AHMED<br>PO Box 2912<br>Des Plaines, IL 60017 | P-0035380 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULER, JEROME R<br>3209 Woodside Dr. SE.<br>Minot, ND 58701 | P-0035381 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, NICHOLAS S<br>10273 Fawnbrook Ct<br>Highlands Ranch, CO 80130 | P-0035382 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULER, JEROME R<br>3209 Woodside Dr. SE.<br>Minot, ND 58701 | P-0035383 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0035384 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENT, GEORGE<br>1642 Scott Road<br>Canton, GA 30115 | P-0035385 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YANEZ, ALBERT M<br>15019 Minnehaha Street<br>Mission Hills, CA 91345-2520 | P-0035386 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOCKERY, LINDA<br>7108 Silver Dale Dr<br>Austin, TX 78736 | P-0035387 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANFILIPPO, NICHOLAS<br>1903 glenridge rd<br>escondido, ca 92027 | P-0035388 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, JEAN M<br>384 ross rd<br>columbus, oh 43213 | P-0035389 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMENICI, NELLIS B<br>2787 W 880 N<br>Provo, UT 84601 | P-0035390 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUPAL, MIKE C<br>24843 Hwy 22<br>Maurepas, LA 70449 | P-0035391 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVESQUE, ADRIAN P<br>105 Nassau Ave<br>Kenmore, NY 14217 | P-0035392 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATTS, JUDY E<br>133 West Nickajack Road<br>Ringgold, GA 30736 | P-0035393 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINS, DORI S<br>11892 Sidd Finch Street<br>Waldorf, md 20602 | P-0035394 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKEE, JACQUELINE M<br>34 Quinton Alloway Road<br>Salem, NJ 08079 | P-0035395 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELE, RUSSELL R<br>1904 N.W. 140th Circle<br>Vancouver, WA 98685 | P-0035396 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARIS, STEVEN<br>400 Wembley Circle<br>Atlanta, GA 30328 | P-0035397 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, HEATHER R<br>1072 Meriden Rd<br>Waterbury, Ct 06705 | P-0035398 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOVOSELSKY, BORIS<br>46 Boyce Avenue<br>Staten Island, NY 10306 | P-0035399 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAGLE, BOB E<br>702 N. Butterfield Rd.<br>West Covina, Ca 91791 | P-0035400 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELE, RUSSELL R<br>1904 N.W. 140th Circle<br>Vancouver, WA 98685 | P-0035401 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDDY, BARBARA A<br>3252 Gateway Circle<br>Charlottesville, VA 22911 | P-0035402 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUECK, R P<br>18412 Dutchess Drive<br>Olney, MD 20832 | P-0035403 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, HEATHER R<br>1072 Meriden Rd<br>Waterbury, CT 06705 | P-0035404 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AKERS, JASON B<br>15404 NW White Fox Dr.<br>Beaverton, OR 97006 | P-0035405 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLA, JOSE<br>61A Chestnut Street | P-0035406 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUICHUK, BRIAN M<br>16650 Fowles Road<br>Middleburg Hts., OH 44130 | P-0035407 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINKEL, DONALD L<br>15187 Madison Street<br>Brighton, CO 80602 | P-0035408 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STELIGA, JOSEPH W<br>P.O. Box 325<br>Saint Albans, MO 63073 | P-0035409 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOYD, ROGER K<br>1536 South State Road 60<br>Salem, IN 47167 | P-0035410 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERSKY, BOBBIE W<br>3720 College Park Dr<br>Apt 8107<br>Conroe, TX 77384-4847 | P-0035411 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACK, DAVID A<br>43868 Paramount Place<br>Chantilly, VA 20152 | P-0035412 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMPSON, ANDREE A<br>19541 Cranbrook Drive Apt 104<br>Detroit, MI 48221 | P-0035413 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENT, GEORGE<br>1642 Scott Road<br>Canton, GA 30115 | P-0035414 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENT, GEORGE<br>1642 Scott Road<br>Canton, GA 30115 | P-0035415 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAU, MARTHA A<br>27110 Jones Loop Rd<br>Unit 294<br>Punta Gorda, FL 33982 | P-0035416 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENKE, RONALD E<br>4116 SW James Younger Drive<br>Lee's Summit, MO 64082-8213 | P-0035417 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURYK, DAVID N<br>11200 Five Springs Road<br>Lutherville, MD 21093 | P-0035418 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRALES, BRIAN<br>820 Foxworth Blvd<br>Apt 304<br>Lombard, IL 80148 | P-0035419 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINS, VIRGINIA L<br>873 E Baltimore Pike<br>Ste 351<br>Kennett Square, PA 19348 | P-0035420 | 12/1/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HARDIN, TIMOTHY L<br>15 Limestone Drive<br>Franklinton, NC 27525 | P-0035421 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURR, TROY E<br>4034 Hwy 101 North<br>Rockmart, GA 30153 | P-0035422 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEAMANDS, MICHAEL C<br>1554 Mississippi Ave<br>St Louis, MO 63104 | P-0035423 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEAMANDS, MICHAEL C<br>1554 Mississippi Ave<br>St Louis, MO 63104 | P-0035424 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, BEVERLEY J<br>250 W Patterson St.<br>Dunkirk, OH 45836 | P-0035425 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATKINS, MONICA P<br>71 RYAN LOOP<br>PHENIX CITY, AL 36869 | P-0035426 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYLER, KATHLEEN M<br>7868 Milliken Ave, Apt. 432<br>Rancho Cucamonga, CA 91730 | P-0035427 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, GLENN M<br>1745 Cuprite Ct<br>Castle Rock, co 80108 | P-0035428 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRIOS, NINA N<br>60 lincoln ave<br>Cranston, Ri 02920 | P-0035429 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLMAN, HARLAN J<br>P.O. Box 2755<br>Breckenridge, Co 80424 | P-0035430 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARNER, LARRY W<br>2419 Page Rd<br>Longview, TX 75601 | P-0035431 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE GRAZIA, CLAUDIA E<br>62151 W 8 Mile Rd<br>South Lyon, Mi 48178 | P-0035432 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLMAN, HARLAN J | P-0035433 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNOR, STACY M<br>1110 McDonough Circle<br>Thompsons Statio, TN 37179 | P-0035434 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSKINS, SHARON<br>3699 Big Walnut Dr<br>Groveport, Oh 43125 | P-0035435 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRIOS, EDWIN R<br>60 lincoln ave<br>Cranston, Ri 02920 | P-0035436 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGAN, WILLIAM S<br>2823 Providence Rd<br>Unit 361<br>Charlotte, NC 28211 | P-0035437 | 12/4/2017 | TK Holdings Inc., et al. | $2,000 | | | | | $2,000.00 |
| CAMPOS, GUILLERMO<br>646 e 36th st<br>Los Angeles | P-0035438 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOYAMA-BREEN, KAREN B<br>PO Box 534<br>Dayton, WY 82836 | P-0035439 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, JACQUELINE M<br>Jacqueline M Wilson<br>Stockton, ca 95201 | P-0035440 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PLIMPTON, SAMUEL S<br>100 Pier Four Blvd.<br>Unit 606<br>Boston, MA 02210 | P-0035441 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, FRED<br>12757 sw 54 ct<br>miramar, fl 33027 | P-0035442 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUSSEAU, MICHAEL G<br>4859 S Kittredge St<br>Aurora, CO 80015-1717 | P-0035443 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, FRED<br>12757 sw 54 ct<br>miramar, fl 33027 | P-0035444 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, ANDREA<br>90 Gerrish Ave Apt #80<br>East Haven, CT 06512 | P-0035445 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Equity Northwest, Inc.<br>5855 Pleasure Point Ln SE<br>Bellevue, WA 98006 | P-0035446 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERREL, JILL S<br>465 Navajo Ln W<br>Lake Quivira, KS 66217 | P-0035447 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, BRIAN L<br>408 n. cavendish st.<br>queen valley, az 85118 | P-0035448 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTOS, EILEEN L<br>305 FARRAGUT AVE<br>ROCKVILLE, MD 20851 | P-0035449 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALINGS, RONALD L<br>13 Gallinule Ct.<br>Fruitland Park, Fl 34731 | P-0035450 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STROUD, ANN<br>821 Dolphin Dr<br>Danville, CA 94526 | P-0035451 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEORGE, ERICA H<br>1180 Barberry Ct<br>Downers Grove, IL 60515 | P-0035452 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATTS, JUDY E<br>133 West Nickajack Road<br>Ringgold, GA 30736 | P-0035453 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NA<br>LEGREE, KIMBERLY N<br>1006 SHALLOWFORD ST<br>ALTAMONTE SPRING, FL 32701 | P-0035454 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRISWELL, MICHAEL W<br>13718 Princess Anne Way<br>Phoenix, MD 21131 | P-0035455 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNDT, BRANDON J<br>2030 Shadow Canyon Road<br>Acton, CA 93510 | P-0035456 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMOFF, DEENA V<br>1108 E 11th Ave<br>Spokane, WA 99202 | P-0035457 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0035458 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOSHI, RUPESH<br>1826 Marine Ave<br>Manhattan Beach, CA 90266 | P-0035459 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, NAKISHA N<br>1516 Bay Area Blvd<br>Apt E11<br>Houston, TX 77058 | P-0035460 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRIZIN, DONNA<br>1178 Via Vera Cruz<br>San Marcos, CA | P-0035461 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIELSEN, DANIELLE E<br>1830 Grove Valley Ave.<br>Palm Harbor, FL 34683 | P-0035462 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JASWAL, SADHU S<br>2401 BRITT WAY<br>SAN JOSE, CA 95148 | P-0035463 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0035464 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKIPPER, SCOTT<br>24917 Dracaea Ave<br>Moreno Valley, CA 92553 | P-0035465 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAFFER, JOHN J<br>6603 mid place<br>Tampa, Fl 33617 | P-0035466 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMILLEN, DEANNA<br>30W071 Kensington Dr<br>WARRENVILLE, IL 60555-1225 | P-0035467 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRERA, JULIANA M<br>1172 W Calle De Las Estrellas<br>#2<br>Azusa, CA 91702 | P-0035468 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWEN, KENNETH W<br>14670 Christen Dr.<br>Jacksonville, fl | P-0035469 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGE, RANDY<br>412 Alexander BLVD.<br>Spring Hill, TN 37174<br>toyota financial | P-0035470 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEGRIA, JONDA<br>2912 frontier lane<br>mckinney, tx 75071 | P-0035471 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERR, WILLIAM B<br>6406 Silver Mesa Dr., Unit F<br>Highlands Ranch, CO 80130-5879 | P-0035472 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOBLEY, JAMES A<br>217 Ranchero Dr<br>Columbia, SC 29223 | P-0035473 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARK`, FRED W<br>2785 Earls Tr<br>Beeville, Tx 78102 | P-0035474 | 12/4/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |
| TOPPER, ANDREW J<br>232 Live Oak Ln<br>Fort Walton Beac, FL 32548 | P-0035475 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, MICHELLE<br>7743 Camden Harbour Drive<br>Bradenton, FL 34212 | P-0035476 | 12/4/2017 | TK Holdings Inc., et al. | $10,360.00 | | | | | $10,360.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRANCIS, CRAY M<br>3215 Periwinkle Ct.<br>Charlotte, NC 28269 | P-0035477 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, MITZI J<br>11495 Riverside Dr<br>#106<br>North Hollywood, CA 91602 1138 | P-0035478 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPPERSON, LAUREN A<br>10620 Bayport Rd<br>Louisville, KY 40299-5815 | P-0035479 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>BURKE-LEON, ANA E<br>780 NE 69th Street<br>Unit 1005<br>Miami, FL 33138 | P-0035480 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPPERSON, BRADLEY D<br>10620 Bayport Rd<br>Louisville, KY 40299-5815 | P-0035481 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINKNEY, RICHARD M<br>23846 Hilltop cr.<br>Twain Harte, CA 95383 | P-0035482 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAPTISTE, LEON<br>1221 Mall Drive<br>Richmond, Va 23235 | P-0035483 | 12/4/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| FRANKLIN, RICHARD M<br>1161 Oakley Ave<br>Winnetka, IL 60093 | P-0035484 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DEBORA Y<br>3037 Vineyard Way SE<br>Smyrna, GA 30082-1851 | P-0035485 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDMAN, BARRY I<br>400 10th St<br>Manhattan Beach, CA 90266 | P-0035486 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0035487 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMAHON, KEVIN B<br>4645 Nob Hill Dr<br>Los Angeles, CA 90065-4120 | P-0035488 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURSA, TIMOTHY A<br>645 E Lafayette St<br>Springfield, MO 65810 | P-0035489 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONICO, MARLENE K<br>8905 S 143rd Circle<br>Omaha, NE 68138 | P-0035490 | 12/4/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| WEINER, LEE M<br>7103 Fairfax Road<br>Bethesda, MD 20814 | P-0035491 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINTON, CHERYL E<br>9350 Oak Grove Circle<br>Davie, FL 33328 | P-0035492 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASCACIO, KRISTIE L<br>655 4th St. NE Apt E201<br>East Wenatchee, WA 98802 | P-0035493 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, TERESA B<br>1130 West 15th Street<br>Anniston, AL 36201 | P-0035494 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRAN, LONG M<br>8042 Trask Ave<br>Apt D<br>Westminster, CA 92683 | P-0035495 | 12/4/2017 | TK Holdings Inc., et al. | $6,696.87 | | | | | $6,696.87 |
| CLAIM DOCKETED IN ERROR, | P-0035496 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, MICHAEL M<br>10243 Thanksgiving Lane<br>San Diego, CA 92126-3733 | P-0035497 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICKERY, CRYSTAL C<br>PO BOX 564<br>Mountainair, Nm 87036 | P-0035498 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARSON, FOULLA A<br>9612 E. Watson Drive<br>Tucson, AZ 85730 | P-0035499 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIGHT, LORI A<br>145 W Suwannee Lane<br>cocoa beach, fl 32931 | P-0035500 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENNING, WILLIAM R<br>13125 W Wilbur Drive<br>New Berlin, WI 53151 | P-0035501 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICE, LATASHA<br>776 Amroth Court<br>Stone Mountain, GA 30087 | P-0035502 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDNER, EMILY T<br>760 Vista Coto Verde<br>Camarilloa, CA 93010 | P-0035503 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>MAXWELL, LORRAINE A<br>46 Crestwood Drive<br>Wellesley<br>, MA 02481-1634 | P-0035504 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICE, LATASHA L<br>776 amroth court<br>stone mountain, ga 30087 | P-0035505 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORMA, DELATORRE<br>192 E. San Pedro St.<br>Merced, CA 95341 | P-0035506 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAULDER, GAI A<br>17413 Lebanon Road<br>Fort Myers, FL 33967 | P-0035507 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAVELLO, MICHAEL L<br>6202 E. McKELLIPS RD. #174<br>Mesa, AZ 85215 | P-0035508 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOODY, GEORGE F<br>53 White Oak Dr<br>Plymouth, MA 02360-3162 | P-0035509 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOREHOUSE, RICHARD J<br>9 Lee Ct S<br>E Wenatchee, Wa 98802 | P-0035510 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONN, CAROL A<br>2801 Lafayette Dr<br>Rowlett | P-0035511 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STITNIZKY, JASON R<br>9401 Magnolia Ave<br>Mokena, IL 60442 | P-0035512 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POARCH, JAMES P<br>648 Cabin Creek Drive<br>Hopewell, Va 23860 | P-0035513 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLIMOWICZ, GARY J<br>1218 Oklahoma Avenue<br>Pittsburgh, PA 15216 | P-0035514 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORTNEY, MICHAEL E<br>126 Moon Mist<br>Livingston, TX 77351 | P-0035515 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIZEMORE, DIANE<br>70 Cornelius dr<br>P.o. box 52 Essie ky 40827<br>Essie, Ky 40827 | P-0035516 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OEETTER, ELIZABETH A<br>41 Little Bear Lane<br>Bayfield, CO 81122 | P-0035517 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JESSIE<br>902 West 25th Avenue<br>Pine Bluff, AR 71601 | P-0035518 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACUNA, MICHAEL A<br>28503 Woodlark Dr.<br>Katy, TX 77494 | P-0035519 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAMS, ERIC G<br>1033 Fairway Estates<br>Atlanta, GA 30319 | P-0035520 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANELLO, DOMINIC J<br>224 High Meadow Terrace<br>Abingdon, MD 21009 | P-0035521 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRADY, LAKEYA<br>1780 Bertram Lane SW<br>Marietta, GA 30008 | P-0035522 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURNUTTE, KAREN L<br>1164 Miller Street<br>Raceland, KY 41169 | P-0035523 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZPATRICK, BONNIE P<br>10 Colony Dr West<br>West Orange, NJ 07052 | P-0035524 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOHMAN, KEVIN M<br>14288 Sunlight Rd<br>Belgrade, MO 63622 | P-0035525 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVID, JOAN F<br>440 N Bowery Ave<br>Gladwin, MI 48624 | P-0035526 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYONS, SHIRLEY H<br>2004 Birchwood Avenue<br>Wilmette, IL 60091-2304 | P-0035527 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBANSKY, AARON S<br>6700 Kirkley Avenue<br>McLean, VA 22101 | P-0035528 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARMER, THOMAS T<br>2002 Perry Avenue<br>Redondo Beach, CA 90278 | P-0035529 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, CHERYL F<br>1823 H Street<br>Apt. A<br>Sacramento, CA 95811 | P-0035530 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUBIN, JOANNE M<br>50 Glenbrook Road<br>Apt 5A<br>Stamford, CT 06902-2950 | P-0035531 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0035532 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALIOTO, MARIO N<br>1290 La Cumbre Rd<br>Hillsborough, CA 94010 | P-0035533 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, WILLIAM A<br>4042 Belle Meade Cir<br>Belmont, NC 28012 | P-0035534 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIETZE, EMILY L<br>2013 Morcambe Bay Drive<br>New Lenox, IL 60451 | P-0035535 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERWINE, ANNETTE<br>47 Harvey Drive<br>Pine Grove, PA 17963 | P-0035536 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLAND, KRISTIN N<br>4900 Ridglea Ave<br>Buena Park, Ca 90621 | P-0035537 | 12/4/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| PETRICCIANI, ROBERT J<br>7403 SE Jennings Ave<br>Milwaukie, OR 97267 | P-0035538 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, FELICIA<br>1113 Jamie Drive<br>Grand Prairie, TX 75052 | P-0035539 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDALL, MARY C<br>PO Box 65<br>193 Pumpkin Hollow Rd<br>Wells, NY 12190 | P-0035540 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVERETT, CHRISTOPHER G<br>11266 South Adams Ave<br>Yuma, AZ 85365 | P-0035541 | 12/4/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| THOMAS, RONALD G<br>729 E. MORNINGSIDE DR.<br>FORT WORTH, TX 76104 | P-0035542 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORRAL, AGAPITA C<br>1042 Pintail Circle<br>Folsom, CA 95630 | P-0035543 | 12/4/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| RUSSELL, BARVARA C<br>5418 Somer Mill Rd<br>Douglasville, GA 30134 | P-0035544 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, AVERY B<br>2111 South Green Road<br>South Euclid, OH 44121-3350 | P-0035545 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABIN, ALAN J<br>19 choctaw trail<br>ormond beach, FL 32174 | P-0035546 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONAHUE, TIMOTHY J<br>17121 Mill Run Ct<br>Tinley Park, IL 60487 | P-0035547 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENBLUH, BRIAN<br>610 Englewood Ln.<br>Hnnell Hill, GA 30755 | P-0035548 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARMAR, PARAG V<br>62 WOODWARD LANE<br>BASKING RIDGE, NJ 07920 | P-0035549 | 12/4/2017 | TK Holdings Inc., et al. | $12,727.00 | | | | | $12,727.00 |
| SHEARER, SHAWN<br>5672 Cole Rd<br>Orchard Park, NY 14127 | P-0035550 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALINAS, LUPE<br>po. bOX 1769<br>Lytle, TX 78052 | P-0035551 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLEVINS, KYLE A<br>1107 Callen Street<br>Vacaville, CA 95688 | P-0035552 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOERICKE, GALE E<br>14140 County Road 136<br>Gordon, TX 76453 | P-0035553 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRELL, CLIFTON W<br>82 LORD'S HILL LN<br>ETNA, NH 03750-4106 | P-0035554 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENNINGTON, TONYA<br>794 BRAHMA ST<br>PASO ROBLES, Ca 93446 | P-0035555 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, LONG M<br>8042 Trask Ave<br>Apt D<br>Westminster, CA 92683 | P-0035556 | 12/4/2017 | TK Holdings Inc., et al. | $6,696.87 | | | | | $6,696.87 |
| SMITH, JAYLENE R<br>375 Vista roma way #130<br>san jose, ca 95136 | P-0035557 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, STANLEY G<br>293 Sundown Drive<br>Farmington, AR 72730 | P-0035558 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAKEFIELD, CHARLES S<br>Charles and Grace Wakefield<br>P.O. Box 332<br>Chincoteague, VA 23336 | P-0035559 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU, YOUYUAN<br>2508 Coltsgate Road<br>Waxhaw, NC 28173 | P-0035560 | 12/4/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HOOKS, COLIN L<br>P O BOX 60095<br>SEATTLE, WA 98160-0095 | P-0035561 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, TERESA B<br>1130 West 15th Street<br>Anniston, AL 36201 | P-0035562 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENSON-LOW, WANDA K<br>131 Voyage Mall<br>Marina Del Rey, CA 90292 | P-0035563 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORTON, DAVID M<br>1045 County Road 3210<br>Mount Pleasant, TX 75455 | P-0035564 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZPATRICK, ROBERT K<br>10 Colony Dr West<br>West Orange, NJ 07052 | P-0035565 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHARLTON, DERICK C<br>PO Box 1373<br>Loganville, GA 30052 | P-0035566 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KUCH, STACEY A<br>1675 38th Avenue<br>San Francisco, CA 94122 | P-0035567 | 12/4/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| WALBECK, MORRISSA O<br>704 Bounty Drive, Apt 407<br>Foster City, CA 94404 | P-0035568 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CODD, MARTIN R<br>7049 Devereux Circle Drive<br>Alexandria, VA 22315 | P-0035569 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'SHAUGHNESSY, JAMES E<br>3477 Orillia Dr<br>Cincinnati, OH 45239 | P-0035570 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREWS, JAMES J<br>4515 W Brookwood Dr<br>Tampa, FL 33629 | P-0035571 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASUGUI, RAEMICON R<br>2066 Camel Drive<br>Sterling Heights, MI 48310 | P-0035572 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASUGUI, RAEMICON R<br>2066 Camel Drive<br>Sterling Heights, MI 48310 | P-0035573 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0035574 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMEY, JAMES D<br>18300 Division Drive<br>Marshall, MI 49068 | P-0035575 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHONG, MICHAEL M<br>110 Baruch Drive<br>Apt # 11B<br>New York, NY 10002 | P-0035576 | 12/4/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| SANETRIK, ADRIENNE J<br>1016 W Baltimore Pike D15<br>Media, PA 19063 | P-0035577 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, JOSEPH F<br>2126 Chianti Drive<br>Santa Rosa, ca 95403 | P-0035578 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEAN E LEMONS, ESTATE OF<br>Eric Rasmusson<br>PO Box 8202<br>Missoula, MT 59807-8202 | P-0035579 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, LIN<br>16915 Sierra Vista Way<br>Cerritos, CA 90703 | P-0035580 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAKUMOTO, BLAINE T<br>2164 Hoohai St<br>Pearl City, HI 96782 | P-0035581 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOREL, JOYCE A<br>803 N Merchant St.<br>Belle Plaine, KS 67013 | P-0035582 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCKWOOD, REBEKAH M<br>7335 Sir Walter Way<br>Apt. 104<br>Knoxville, TN 37919 | P-0035583 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRIDER, PATRICIA G<br>15574 Highway 412<br>Huntsville, AR 72740 | P-0035584 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURAK, EUGENE D<br>173 Meadbrook Road<br>Garden City, NY 11530 | P-0035585 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATALANO, JOHN<br>4 Sandburg Drive<br>Morganville, NJ 07751 | P-0035586 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEITH, DAWN<br>po box 301496<br>escondido, ca 92030 | P-0035587 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, DOUGLAS J<br>7436 Santa Susana Way<br>Fair Oaks, CA 95628 | P-0035588 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATALANO, JOHN<br>4 Sandburg Drive<br>Morganville, NJ 07751 | P-0035589 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, ROBERT F<br>P. O. Box 185<br>Beaumont, CA 92223 | P-0035590 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILGHMAN, RAHEEN J<br>50 Park Hill Avenue<br>Apartment R<br>Staten Island, NY 10304 | P-0035591 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, JAMES A<br>11687 woodland dr<br>mc calla, al 35111 | P-0035592 | 12/4/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| CHAMBERLAIN, BENJAMIN A<br>2834 Deerhaven Dr<br>Cincinnati, OH 45244 | P-0035593 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORENSON, MARY A<br>5652 FM2579<br>Floresville, TX 78114 | P-0035594 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, DAWN M<br>2317 John St<br>Eau Claire, WI 54701 | P-0035595 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEW, MAURICE Y<br>3733 Stefano Street<br>Metairie, La 70002 | P-0035596 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOSCANO, JEANI<br>27662 Aliso Creek Rd. #1308<br>Aliso Viejo, CA 92656 | P-0035597 | 12/4/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |
| ABDULLAH, GEORGE P<br>5821 POINT BAYOU ST<br>JACKSONVILLE, FL 32211 | P-0035598 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHEL, JOEL S<br>6 Chelsea Court<br>Ramsey, NJ 07446 | P-0035599 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDER, NANCY J<br>5314 White Pine Way<br>Bakersfield, Ca 93313 | P-0035600 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, MARVA<br>6100 Oak Tree Blvd<br>Suite 200<br>Independence, OH 44131 | P-0035601 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIBELIUS, CLIFFORD C<br>2954 waubesa ave.<br>madison, wi 53711 | P-0035602 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COBIAN, JOSE C<br>721 Roadrunner Way<br>Perris, CA 92570 | P-0035603 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REN, JINHONG<br>2310 S Trumbull Ave<br>Chicago, IL 60623 | P-0035604 | 12/4/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| DUFF, ALEXANDER W<br>3668 Happy Valley Road<br>Lafayette, CA 94549 | P-0035605 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERINE, JOHN D<br>4405 Everett rd.<br>Eightmile, AL 36613 | P-0035606 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, HEATHER<br>3751 Appian Way Apt. 150<br>Lexington, KY 40517 | P-0035607 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOBBY GREGORY, SUZANNE<br>1622 N Sunset Drive<br>Tempe, AZ 85281 | P-0035608 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDEN, RONALD<br>3202 N Mason Rd<br>Katy, TX 77449-3851 | P-0035609 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLAND, KRISTIN N<br>4900 Ridglea Ave<br>Buena Park, Ca 90621 | P-0035610 | 12/4/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| KING, FELICIA<br>1113 Jamie Drive<br>Grand Prairie, TX 75052 | P-0035611 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUCH, STACEY A<br>1675 38th Avenue<br>San Francisco, CA 94122 | P-0035612 | 12/4/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MONICO, MARLENE K<br>8905 S. 143rd Circle<br>Omaha, NE 68138 | P-0035613 | 12/4/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| CLAIM DOCKETED IN ERROR, | P-0035614 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOXTON, SHERINE N<br>43A Mola Boulevard<br>Elmwood Park, NJ 07407 | P-0035615 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMHIT, KALOUTEE D<br>493 West Elm Street<br>Brockton, MA 02301 | P-0035616 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, MARY H<br>1902 N. Nelson<br>Amarillo, TX 79107 | P-0035617 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ELWOOD R<br>4001 Nasa Parkway<br>236<br>Ellago, TX 77586 | P-0035618 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERIWETHER, BILL C<br>Bently Apts. 6760 Rasberry<br>Lane Apt. 1503<br>Shreveport, LA 71129 | P-0035619 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, PATRICIA D<br>200 Heron Court<br>Vonore, TN 37885 | P-0035620 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lackawanna River Basin Sewer<br>Michael Matechak<br>PO Box 280<br>Olyphant, PA 18447-0280 | P-0035621 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, COURTNEY C<br>20 Scott dr<br>Melville, Ny 11747 | P-0035622 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AELUGURI, MALLIK<br>13855 clusterberry dr<br>Frisco, TX 75035 | P-0035623 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDLEY, BENJAMIN W<br>3965 Vildo Rd<br>Bolivar, TN 38008 | P-0035624 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMMIT, SUSAN S<br>3624 Wickersham Lane<br>Winston-Salem, NC 27106 | P-0035625 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAINEY, RICHARD E<br>2100 N Larch St<br>Boise, ID 83706 | P-0035626 | 12/4/2017 | TK Holdings Inc., et al. | $8.64 | | | | | $8.64 |
| BARKER, STEVEN A<br>25541 Via Inez Rd.<br>San Juan Capistr, CA 92675 | P-0035627 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CEMI<br>SPENCER, FRANK A<br>15500 BUSHY TAIL RUN<br>Woodbine, MD | P-0035628 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELEO, RANDY<br>14 Guenter Street<br>Butler, NJ 07405-1908 | P-0035629 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, KASTYTIS J<br>5440 Gladewright Dr<br>Centreville, VA 20120 | P-0035630 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOHN, HOWARD B<br>82 Country Club Drive<br>Monroe Twp, nj 08831 | P-0035631 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, MELISSA A<br>5523 Jason Street<br>Houston, Tx 77096 | P-0035632 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVQ, GUILLERMO<br>Miramonte St. C-2<br>Urb. Garden Court<br>Guaynabo, PR 00966 | P-0035633 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COCKREL, KASSANDRA D<br>7217 Willow Oak Lane<br>Montgomery, AL 36117 | P-0035634 | 12/4/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| KANG, MIN S<br>10900 Topeka Dr.<br>Porter Ranch, CA 91326 | P-0035635 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTANA, ROBERT J<br>2474 Santa Clara Ave<br>FULLERTON, Ca 92831 | P-0035636 | 12/4/2017 | TK Holdings Inc., et al. | $102,000.00 | | | | | $102,000.00 |
| CLEMENT, KEITH<br>46144 Hunter Trail<br>Temecula, CA 92592 | P-0035637 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANG, MIN S<br>10900 Topeka Dr.<br>Porter Ranch, CA 91326 | P-0035638 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERSHOVA, VIKTORIA A<br>Viktoria Ershova<br>11124 Venice Blvd., #6<br>CULVER CITY, CA 90232 | P-0035639 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRINGLE, ALISON<br>18020 Verano Dr.<br>San Diego, CA 92128 | P-0035640 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNOZ-PORTER, KENNETH A<br>1922 GRAYDON AVE<br>MONROVIA, CA 91016-4735 | P-0035641 | 12/4/2017 | TK Holdings Inc., et al. | $808.00 | | | | | $808.00 |
| STONEBRAKER, MARY J<br>4820 jackson street<br>north highlands, ca 95660 | P-0035642 | 12/4/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BURAK, EUGENE D<br>173 Meadbrook Road<br>Garden City, NY 11530 | P-0035643 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RESSEL, LOGAN P<br>1722 Flad St.<br>Cape Girardeau, MO 63701 | P-0035644 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANG, MIN S<br>10900 Topeka Dr.<br>Porter Ranch, CA 91326 | P-0035645 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATALANO, JOHN<br>4 Sandburg Drive<br>Morganville, NJ 07751 | P-0035646 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUNT, ROGER P<br>6024 Bright Ave.<br>Whittier, CA 90601 | P-0035647 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEASLEY, TODD<br>132 Stanwick Drive<br>Franklin, TN 37067 | P-0035648 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEN, JIACHENG<br>9747 104 ST NW APT 606<br>EDMONTON, AB T5K0Y6 | P-0035649 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATALANO, JOHN<br>4 Sandburg Drive<br>Morganville, NJ 07751 | P-0035650 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERBER, SPENCER J<br>14100 Mohaw<br>Leawood, KS 66224 | P-0035651 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, KELLY N<br>531 Carrington Lane<br>Douglasville, GA 30135 | P-0035652 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, LAWRENCE T<br>405 N Canyonwood Dr<br>Dripping Springs, TX 78620-3983 | P-0035653 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHIESEN, CHRIS<br>507 Willow Rd<br>Marengo, Il 60152 | P-0035654 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIUCHIARELLI, CHERYL A<br>5369 Perry Rd.<br>Grand Blanc, MI 48439 | P-0035655 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKHART, ROBERT H<br>7717 Spindletree Ct<br>Jacksonville, FL 32256 | P-0035656 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCACCIO JR, JOSEPH T<br>P O Box 814<br>St James City, FL 33956-0814 | P-0035657 | 12/4/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| KIM, CHANGDUK<br>1387 Nestwood Way<br>Milpitas, CA 95035 | P-0035658 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, JANE B<br>405 N Canyonwood Dr<br>Dripping Springs, TX 78620-3983 | P-0035659 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNN, LONNY D<br>9121 229th St E<br>Graham, WA 98338 | P-0035660 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIUCHIARELLI, CHERYL A<br>5369 Perry Rd.<br>Grand Blanc, MI 48439 | P-0035661 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDANIEL, GINA M<br>221 Pebblestone Lane<br>Rolla, mo 65401 | P-0035662 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVA, GUILLERMO<br>Miramonte St. C-2<br>Urb. Garden Court<br>Guaynabo, PR 00966 | P-0035663 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSLEY, RICHARD K<br>200 Chaplin Rd<br>Swansea, sc 29160-9748 | P-0035664 | 12/4/2017 | TK Holdings Inc., et al. | $18,000.00 | | | | | $18,000.00 |
| PETRIE, TODD D | P-0035665 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, DAVID A<br>5400 Evergreen Forest Way<br>Apt. 104<br>Raleigh, NC 27616 | P-0035666 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTTERFIELD, KATHRYN<br>3036 Palm Vista Court<br>El Cajon, CA 92019 | P-0035667 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGLEY, STEPHEN M<br>729 Wolfe Rd<br>Columbus, Ms 39705 | P-0035668 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAXTON-COX, DAEJAH S<br>24 n Clinton st<br>Baltimore, Md 21224 | P-0035669 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTMANN, BRIAN<br>161 cliff st<br>haledon, nj 07508 | P-0035670 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENG, YIN<br>329 Laurel<br>Lake Forest, CA 92630 | P-0035671 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROEKER, EDWIN J<br>4 Hickory Lane<br>Hudson, MA 01749 | P-0035672 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMSEN, MARSHALL R<br>11 Maple Way<br>Hot Springs Vill, AR 71909 | P-0035673 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRIERO, JOHN<br>18 Coddington Dr<br>New Providence, NJ 07974 | P-0035674 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES, EBONY T<br>7093 West Hamilton Place<br>#514<br>Liberty Township, OH 45069 | P-0035675 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKEY, MELODEE J<br>2400 NE 27th Dr.<br>Apt 108<br>Gresham, OR 97030 | P-0035676 | 12/4/2017 | TK Holdings Inc., et al. | $758.40 | | | | | $758.40 |
| VRACHAN, DANNY P<br>24940<br>MATHEWS CT<br>PLAINFIELD, IL 60585 | P-0035677 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARY, LAURA M<br>5703 Wyntree Ct<br>Maineville, OH | P-0035678 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, DENTON G<br>39094 Bayou View Ave<br>Gonzales, LA 70737 | P-0035679 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, JUAN C<br>9210 Chimney Corner<br>Dallas, TX 75243 | P-0035680 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNEDEKER, SHARON A<br>44-26 crawford dr. east<br>union, ct 06076 | P-0035681 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYCOCK, ERIN S<br>2403 South Third Ave<br>Walla Walla, WA 99362 | P-0035682 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VRACHAN, DANNY<br>24940<br>Mathews Ct<br>Plainfield, IL 60585 | P-0035683 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, LAURIE A<br>10502 Rile Road<br>Louisville, KY 40223 | P-0035684 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLEEG, MICHAEL<br>5311 Se 19th Ave<br>Portland, OR 97202 | P-0035685 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATIL, ABHIJIT D<br>14206 Tobiasson Rd<br>Poway, CA 92064 | P-0035686 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NACAMULI, NICHOLAS<br>900 E Fort Ave<br>Apt 450<br>Baltimore, MD 21230 | P-0035687 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEID, LISA M<br>810 Ramona Court<br>Radcliff, KY 40160 | P-0035688 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAMER, LOUIS J<br>285 West I Street<br>Brawley, CA 92227 | P-0035689 | 12/4/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| LEGGETT, JANICE E<br>2218 CANTON RD NW<br>CARROLLTON, OH 44615 | P-0035690 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTER, ELVET A<br>3913 Stillwell Ave.<br>Lansing, MI 48911-2160 | P-0035691 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOORE, CHANCE T<br>105 E Lee St<br>Pontiac, IL 61764 | P-0035692 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENDRICK, JACQUELINE A<br>3341 w 95th ave<br>westminster, co 80031 | P-0035693 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTES, MARK F<br>915 NW Lanai Loop<br>Seal Rock, OR 97376 | P-0035694 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, JULIA A<br>5362 Blinn Ln<br>Irvine, CA 92603 | P-0035695 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPPELLO, VINCENT J<br>275 Lamoka Place<br>West Islip, NY 11795 | P-0035696 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLAND, MARIA D<br>2814 S. Nelson<br>Amarillo, tx 79103 | P-0035697 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYED, LILIANA<br>5 westmont ct<br>Mercex, Ca 95348 | P-0035698 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLAND, MARIA D<br>2814 S. Nelson<br>Amarillo, tx 79103 | P-0035699 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BINKERT, DAN<br>1413 Sandpiper st<br>Grapevine, TX 76051 | P-0035700 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBER, LANCE E<br>1933 Plain Grove Rd<br>Volant, PA 16156-6025 | P-0035701 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, KENDALL A<br>22 Plaid Place<br>Clifton Park, NY 12065-3622 | P-0035702 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIERMAN, LOUIS F<br>1420 Howard St.<br>Delta, Co 81416 | P-0035703 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAIRD, KATHLEEN<br>1017 Tulane Drive<br>Mountain View, CA 94040 | P-0035704 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYES, LILIANA<br>5 westmont ct<br>Merced | P-0035705 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLAND, MARIA D<br>2814 S. Nelson<br>Amarillo, tx 79103 | P-0035706 | 12/4/2017 | TK Holdings Inc., et al. | $1,799.51 | | | | | $1,799.51 |
| ROUDMAN, LEONARD D<br>9813 Davona Dr<br>San Ramon, CA 94583-2909 | P-0035707 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, SHELLY<br>3935 Castleman Ave<br>Saint Louis, MO 63110 | P-0035708 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYMOND, KATHERINE E<br>1525 N Hayworth Ave<br>Apt. 207<br>Los Angeles, CA 90046 | P-0035709 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MACHUNG, JULIE<br>208 Windsor Dr<br>Hurley, NY 12443 | P-0035710 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNEYCUTT, CASSANDRA B<br>448 Loblolly Ln<br>Choudrant, LA 71227 | P-0035711 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, MICHAEL P<br>3935 Castleman Ave<br>Saint Louis, MO 63110 | P-0035712 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAKOWSKI, RONALD B<br>206 pueblo trail<br>edenton, nc 27932 | P-0035713 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, MICHAEL P<br>3935 Castleman Ave<br>Saint Louis, MO 63110 | P-0035714 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, NATALIE L<br>6110 Ranch Park Drive<br>Magnolia, TX 77354 | P-0035715 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOVAKOSKI, JEREMY D<br>735 Evelyn<br>Grand Rapids, MI 49505 | P-0035716 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOSSOU, CHRISTIAN<br>162 Herzl Street<br>Suite 2<br>Brooklyn, NY 11212 | P-0035717 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLAND, MARIA D<br>2814 S. Nelson<br>Amarillo, TX 79103 | P-0035718 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRIZIN, DONNA L<br>1178 Via Vera Cruz<br>San Marcos, CA 92078 | P-0035719 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINCH III, JOHN L<br>PO Box 564<br>Clarkston, WA 99403 | P-0035720 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLAND, MARIA D<br>2814 S. Nelson<br>Amarillo, Tx 79103 | P-0035721 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARDEN, JOHN<br>Morrison Cohen LLP<br>909 3rd Ave, 27th Floor<br>New York, NY 10022 | P-0035722 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTEVEZ, GUILLERMO R<br>2606 highworth lane<br>charlotte, nc 28214 | P-0035723 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEARN, PAMELA K<br>175 San Miguel Rd<br>Pasadena, CA 91105 | P-0035724 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIDD, TANESHIA P<br>2298 ODONNELL BLVD<br>GULFPORT, MS 39507 | P-0035725 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROJAS, EDDIE J<br>8106 Turquoise St<br>El Paso, Tx 79904 | P-0035726 | 12/4/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| TANG, JOHNNY C<br>7851 Stansbury Ave<br>Panorama City, CA 91402 | P-0035727 | 12/4/2017 | TK Holdings Inc., et al. | $1,042.06 | | | | | $1,042.06 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, J<br>19322 S 4080 Rd<br>Claremore, OK 74019 | P-0035728 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUIDRY, RODERICK P<br>9931 US Highway 167<br>Abbeville, LA 70510 | P-0035729 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREVINO, RANDALL E<br>109 Shannon Drive<br>Allen, TX 75002 | P-0035730 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, CHRISTOPHER<br>3803 Button Gate Ct<br>Lithonia, GA 30038 | P-0035731 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, MAX<br>Pobox 1359<br>Crab orchard, Wv 25827 | P-0035732 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENMAN, STEPHEN W<br>73 Waddell St. NE<br>Atlanta, GA 30307 | P-0035733 | 12/4/2017 | TK Holdings Inc., et al. | $440 | | | | | $440.00 |
| GRU, SUSAN A<br>6422 Scott Lane<br>Crystal Lake, IL 60014 | P-0035734 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLOS, TERRY<br>249 Eagle Nest Dr.<br>Diamond Bar, CA 91765 | P-0035735 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWMAN, PHILIP D<br>1277 Trevino Dr<br>Troy, MI 48085 | P-0035736 | 12/4/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ENGLAND, MARIA D<br>2814  S.  Nelson<br>Amarillo, tx 79103 | P-0035737 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNGAR, CAROLE S<br>44 Bennett Avenue<br>Apt 2A<br>New Yoyk, NY 10033 | P-0035738 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JOSEPH E<br>PO Box 188<br>Culloden, WV 25510 | P-0035739 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STILLWELL, LISA M<br>55092 Poplar Ave<br>Bridgeport, OH 43912 | P-0035740 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRU, WAYNE J<br>6422 Scott Lane<br>Crystal Lake, IL 60014 | P-0035741 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLAND, MARIA D<br>2814  S.  Nelson<br>Amarillo, tx 79103 | P-0035742 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STILLWELL, LISA M<br>55092 Poplar Ave<br>Bridgeport, OH 43912 | P-0035743 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, NICHOLAS D<br>2306 Walke Street<br>Virginia Beach, VA 23451 | P-0035744 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, GEORGE A<br>13002 Huntercreek Road<br>Des Peres, MO 63131 | P-0035745 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BYRD, LEO<br>25909 Cooley Road<br>Lucedale, MS 39452 | P-0035746 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTANI, AKASH J<br>4069 Oak Village Idg<br>Fairfax, Va 22033 | P-0035747 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STILLWELL, LISA M<br>55092 Poplar Ave<br>Bridgeport, OH 43912 | P-0035748 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASAS, ANN Y<br>2231 E. Virginia Rd.<br>Fullerton, CA 92831 | P-0035749 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, CECILIA F<br>PO Box 811<br>Bonsall, CA 92003 | P-0035750 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLAND, MARIA D<br>2814 S. Nelson<br>Amarillo, tx 79103 | P-0035751 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALYARD, ROBERT R<br>900 Bourn Drive<br>Woodland, CA 95776 | P-0035752 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEANTY, JESSICA<br>4505 Oakview Lane<br>Bowie, MD 20715 | P-0035753 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITRAKOS, STEVEN P<br>45 Whitewood Drive<br>Morris Plains, NJ 07950 | P-0035754 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, HEATHER N<br>3709 Belford Street<br>San Diego, CA 92111-4217 | P-0035755 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EARNHART, MARIA M<br>655 Glenrose Trl<br>Alpharetta, GA 30005 | P-0035756 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABREJOS, LUIS F<br>6731 NW 8TH ST<br>MARGATE, FL 33063 | P-0035757 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EARNHART, NICHOLAS E<br>655 Glenrose Trl<br>Alpharetta, GA 30005 | P-0035758 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREITAS, CASANDRA J<br>14421 69th Avenue Ct E<br>Puyallup, WA 98375 | P-0035759 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, RAMONIA J<br>P. O. Box 5826<br>Oakland, Ca (94605 | P-0035760 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATTS, SHAWN D<br>3385 Wimbledon Drive<br>Redding, CA | P-0035761 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Credit Acceptance Corp<br>25505 Twelve Mile Road<br>Southfield, MI 48034 | P-0035762 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, CAROLYN D<br>903 Terry road<br>Tupelo, Ms 38801 | P-0035763 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKINLEY, KIMBERLY Y<br>9118 Mettetal St<br>Detroit, MI 48228 | P-0035764 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAUMATIA, SHAZZELMA K<br>246 Panepo'o Place<br>Wahiawa, HI 96786 | P-0035765 | 12/4/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| WIEBE, BARBARA J<br>27 Cottonwood Ln.<br>Hilton Head Isl., SC 29926 | P-0035766 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REASONOVER, TRACY<br>3117 West Street<br>Springfield, Il 62707 | P-0035767 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEARN, PAMELA K<br>175 San Miguel Rd<br>Pasadena, CA 91105 | P-0035768 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEARN, PAMELA K<br>175 San Miguel Rd<br>Pasadena, CA 91105 | P-0035769 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOCANEGRA, ANTHONY R<br>6140 River Birch Pl<br>Rancho Cucamonga, CA 91739 | P-0035770 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, VICTOR<br>106 S Mockingbird Cir<br>Cedar Creek, TX 78612 | P-0035771 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THACKER, DONALD<br>2107 Manlyn Road<br>Henrico, Va 23229 | P-0035772 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GELMAN-GANS, NINA<br>3463 State St<br>#168<br>Santa Barbara, CA 93105 | P-0035773 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOCANEGRA, ANTHONY R<br>6140 River Birch Pl<br>Rancho Cucamonga, CA 91739 | P-0035774 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THACKER, DONALD<br>2107 Manlyn Road<br>Henrico, va 23229 | P-0035775 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNARD, VIVIAN M<br>468 Hamburg Turnpike<br>West Milford, NJ 07480 | P-0035776 | 12/4/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| HOFF, HEATHER A<br>106 S Mockingbird cir<br>Cedar Creek, TX 78612 | P-0035777 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURILLO, EMELINA<br>1505 CATALPA ST<br>WAUKEGAN, IL 60085 | P-0035778 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, ANGELA D<br>5529 se raymond st<br>portland, or 97206 | P-0035779 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMERON, WILLIE<br>11568 Echo Lake Cir Unit 108<br>Bradenton, FL 34211 | P-0035780 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, BERTHA A<br>398 S Clay St<br>Denver, CO 80219 | P-0035781 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JANAE B<br>328 Thomas Blvd<br>McLoud, Ok 74851 | P-0035782 | 12/4/2017 | TK Holdings Inc., et al. | $75 | | | | | $75.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOURNE, KRISHNA L 12147 235th Strreet Rosedale, NY 11422 | P-0035783 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERNANDEZ, GEORGE A 11 Lawrence St Apt. 2 Taunton, MA 02780-1765 | P-0035784 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STOCKTON CHILSON, KAREN E PO BOX 3416 LAKE CITY, CA 96115 | P-0035785 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANCHEZ, ELIUD O 10505 S INTERSTATE 35 APT 121 AUSTIN, TX 78747 | P-0035786 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LE, JAMES 4742 42nd Ave SW #132 Seattle, WA 98116 | P-0035787 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Huxley Helm Properties REESE, VINCENT S W12373 848th Ave RiverFalls, WI 54022 | P-0035788 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHUNG, ALAN H P.O. Box 591731 San Francisco, CA 94159 | P-0035789 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MURPHY, EMILY E 13562 Starbuck St. Whittier, CA 90605 | P-0035790 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PLENKERS, C SUZANNE 4940 Richardson Road Molino, FL 32577 | P-0035791 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JUSTISS, JACQUELINE P.O. Box 941390 Simi Valley, CA 93094 | P-0035792 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PENG, GEN 1275 Marywood Court Aurora, IL 60505 | P-0035793 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROQUE, RUDY 950 n Duesenberg dr apt 14213 Ontario, CA 91764 | P-0035794 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LONG, RUSSELL 2488 VINTAGE DR COLORADO SPRINGS, CO 80920 | P-0035795 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LONG, BREE A 2488 VINTAGE DR COLORADO SPRINGS, CO 80920 | P-0035796 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LONG, RUSSELL D 2488 VINTAGE DR COLORADO SPRINGS, CO 80920 | P-0035797 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHUA, LEILANI L 585 stambaugh street Apt C redwood city, ca 94063 | P-0035798 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAKER, KIMBERLY D 1835 Vancouver Dr Honolulu, HI 96822 | P-0035799 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FARIS, BRIANA E 29890 SW CAMELOT ST WILSONVILLE, OR 97070 | P-0035800 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NGUYEN, MY X<br>2041 Lunder Court<br>San Jose, CA 95131 | P-0035801 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST COAST CONCRETE CONTR INC<br>707 13TH STREET<br>HUNTINGTON BEACH, CA 92648 | P-0035802 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, DINAH S | P-0035803 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHELPS, LEEANN<br>3821 freds folly drive<br>Corpus christi, Tx 78414 | P-0035804 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORBOL, JOHN J<br>1555 Scott Rd.<br>Apt. 238<br>Burbank, CA 91504 | P-0035805 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNHARD, WILLIAM<br>6520 Broxburn Drive<br>Bethesda, MD 20817 | P-0035806 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOMBARDO, BERNADETTE L<br>1670 NW 7TH STREET<br>BOCA RATON, FL 33486 | P-0035807 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOMBARDO, BERNADETTE L<br>1670 NW 7TH STREET<br>BOCA RATON, FL 33486 | P-0035808 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, JENNIFER A<br>4204 Gene Hemp Road<br>Jefferson, MD 21755 | P-0035809 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINBERG, STEVEN J<br>73 Winding Wood Rs South<br>Rye Brook, NY 10573 | P-0035810 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNHARD, WILLIAM<br>6520 Broxburn Drive<br>Bethesda, MD 20817 | P-0035811 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRELL, HOLLY J<br>4011 Washington ST<br>Lincoln, NE 68506 | P-0035812 | 12/5/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| CLINCH, LANITRA<br>1980 nw 104th street<br>Miami, Fl 33147 | P-0035813 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARBER, KAREN R<br>74  Pheasant Hill Drive<br>Feeding Hills, Ma 01030 | P-0035814 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELLERS, KIMBERLY L<br>PO Box 281<br>Concord, GA 30206 | P-0035815 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARVER, CALVIN<br>4 Old Orchard Rd.<br>Morristown, NJ 07960 | P-0035816 | 12/5/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| DELANEY, ANNE<br>4 Old Orchard Rd.<br>Morristown, NJ 07960 | P-0035817 | 12/5/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| SNYDER, DENNIS L<br>PO Box 21<br>Free Union, VA 22940 | P-0035818 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, SHERWANNA F<br>5306 MacDonald Rd<br>Woodbridge, VA 22193 | P-0035819 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SWIFT, RICHARD A<br>9026 Flamingo Circle<br>North  Fort Myer, Fl 33903 | P-0035820 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUDS, SAMUEL H<br>106 E MADISON ST<br>PORT ISABEL, TX | P-0035821 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REITZ, EARL J<br>6322 MOUNT HOLLY PLACE<br>LA PLATA, MD 20646 | P-0035822 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKEEN, CHRISTOPHER C<br>4216 Archibald Way<br>Raleigh, NC 27616 | P-0035823 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASSERMAN, MICHAEL<br>51 Lafayette St<br>Rumson, nj 07760 | P-0035824 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEDRASIAK, NINA<br>1881 Morningview Drive<br>Yorktown Heights, NY 10598 | P-0035825 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GELBMAN, CARLA<br>1881 Mroningview Drive<br>Yorktown Heights, Ny 10598 | P-0035826 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GELBMAN, CARLA<br>1881 Morningview Drive<br>Yorktown Heights, Ny 10598 | P-0035827 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GELBMAN, CARLA<br>1881 Morningview Drive<br>Yorktown Heights, NY 10598 | P-0035828 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NYE, RICHARD R<br>822 Front Street<br>Fort Mill, SC 29708 | P-0035829 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAUSRATH, JEFFREY A<br>1237 Washington Ave<br>Unit 1202<br>Cleveland, OH 44113 | P-0035830 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATCHER, CHRISTOPHER L<br>412 Blackbird Way<br>Hampton, GA 30228 | P-0035831 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUSHMAN, ROBERT A<br>307 Columbia Ave<br>Warwick, RI 02888-3658 | P-0035832 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, SCOTT<br>21725 E. Escalante Rd<br>Queen Creek, AZ 85142 | P-0035833 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURZ, ROBERT R<br>23256 Arelo Court<br>Laguna Niguel, CA 92677 | P-0035834 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAKELMAN, ROBERT<br>29 GLEN COVE RD<br>BYRAM TOWNSHIP, NJ 07821-3338 | P-0035835 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHN, STEPHEN A<br>13701 sw 79th court<br>palmetto bay, fl 33158 | P-0035836 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORIS, ZACHARY P<br>1515 N. Redhawk Dr<br>Perrysburg, OH 43551 | P-0035837 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SNYDER, DENNIS L<br>PO Box 21<br>Free Union, VA 22940 | P-0035838 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERSON, KATHY M<br>9803 OCHILTREE DRIVE<br>AUSTIN, TX 78753 | P-0035839 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURT, MICHAEL<br>29 Holly Road<br>Atlanta, GA 30314 | P-0035840 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, JAMES<br>1546 Oakwood<br>Cleveland, OH 44121 | P-0035841 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORLEY, DONALD<br>3442 Willow Street<br>Chincoteague, VA 23336 | P-0035842 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMSON, MARGARET C<br>7759 Acorn Trail<br>Maineville, OH 45039 | P-0035843 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLINET, JOAQUIN S<br>1641 Tiffany Lane<br>Mandeville, LA 70448 | P-0035844 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEST, WILLIAM C<br>P.O. Box 3148<br>south padre isla, tx 78597 | P-0035845 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOBES, RICHARD<br>530 Wesley Ave<br>Oak Park, IL 60304 | P-0035846 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, RONNIE L<br>6198 New Paris Eld Rd<br>New Paris, OH 45347 | P-0035847 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERSON, KATHY M<br>9803 OCHILTREE DRIVE<br>AUSTIN, TX 78753 | P-0035848 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCHANT, GORDON L<br>2529 E 39th Ct<br>Des Moines, IA 50317 | P-0035849 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, IAN C<br>5306 MacDonald Rd<br>Woodbridge, VA 22193 | P-0035850 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, RUSSELL S<br>137 VENTNOR AVE<br>MONETA, VA 24121 | P-0035851 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCK, JANA<br>8507 Huckleberry Ln<br>Lansing, MI 48917 | P-0035852 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONARD, ELIZABETH R<br>5155 Eagles Nest<br>Auburn, CA 95603 | P-0035853 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZENG, YONGJI<br>3724 Jackson St. Apt 201<br>Omaha, NE 68105 | P-0035854 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERBER, SPENCER J<br>14100 Mohawk<br>Leawood, KS 66224 | P-0035855 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTRELL, MARY L<br>3404 S. Tamarack Ave.<br>Broken Arrow, OK 74012 | P-0035856 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COSENTINO, ANNA M<br>303 E LeMoyne Ave<br>Northlake, IL 60164 | P-0035857 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGREGOR, TERRY L<br>PO Box 246<br>Kampsville, IL 62053 | P-0035858 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUSE, KARLA A<br>23770 Duffield Rd.<br>Shaker Heights, OH 44122 | P-0035859 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAGLAND, ANDREIA L<br>2816 Schley Ave<br>Apt 6E<br>Bronx, NY 10465-2726 | P-0035860 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, LU<br>3517 77TH Avenue North<br>Brooklyn Park, MN 55443 | P-0035861 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERBER, SPENCER J<br>14100 Mohawk<br>Leawood, KS 66224 | P-0035862 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATTY, ANN D<br>8001 Vaughan Drive<br>Mechanicsville, VA 23111 | P-0035863 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEHAR, SATVINDER K<br>17055 Horseshoe Dr<br>Northville, MI 48168 | P-0035864 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMMERMAN, AARON J<br>3324 Milo Rd<br>De Pere, WI 54115 | P-0035865 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNCH JR, JOHN K<br>P. O. Box 192<br>Dell City, TX 79837 | P-0035866 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OZUNA, RUDOLFO<br>2727 Gloucester St<br>Boise, ID 83706 | P-0035867 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIGG, MATTHEW S<br>5 cooley farrior road<br>wayesboro, ms 39367 | P-0035868 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, ROGER D<br>718 Harrell Road<br>West Monroe, LA 71291 | P-0035869 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, DERRICK<br>714 Twin Oaks Drive Apt 3<br>Decatur, Ga 30030 | P-0035870 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURLEY, RITA J<br>186 Dudala Way<br>Loudon, TN 37774 | P-0035871 | 12/5/2017 | TK Holdings Inc., et al. | $340.40 | | | | | $340.40 |
| WALKER, CLARA O<br>714 Twin Oaks Drive Apt 3<br>Decatur, Ga 30030 | P-0035872 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIPERNA, ROSEMARIE<br>4751 Sleepy Hollow Road<br>Medina, Oh 44256 | P-0035873 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, CLAUDE D<br>8001 Vaughan Drive<br>Mechanicsville, VA 23111 | P-0035874 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMPSON, ROGER D<br>718 Harrell Road<br>West Monroe, LA 71291 | P-0035875 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAXTER, ROBERT E<br>155 Edgemere Way S<br>Naples, FL 34105 | P-0035876 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OEBSER, DIANE L<br>5942 Hobe Lane<br>White Bear Twp., MN 55110 | P-0035877 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUGANDZIC, JAMES M<br>29 Marget Ann Lane<br>Suffern, NY 10901 | P-0035878 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIMA, JOHN<br>1777 Estate Drive<br>Farmington, NY 14425 | P-0035879 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMAIO, CARL S<br>9008 Shadow Wood Blvd<br>Coral Springs, Fl 33071 | P-0035880 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAWADA, AIKO<br>12343 CONCORD CT<br>CHINO, CA 91710 | P-0035881 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEOUBAY, BRETT<br>16002 Magnolia Trace Pkwy.<br>Baton Rouge, LA 70817 | P-0035882 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEOUBAY, BRETT<br>16002 Magnolia Trace Pkwy.<br>Baton Rouge, LA 70817 | P-0035883 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SONGONUGA, OLUWOLE O<br>5907 S Kings Hwy<br>#159<br>Myrtle Beach, SC 29575 | P-0035884 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANNIS, SUSAN R<br>335 Westfield Dr<br>Nashville, TN 37221-1409 | P-0035885 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLMAN, ROBYN R<br>3378 Fork Rd<br>Gainesville, GA | P-0035886 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, ANNE M<br>503 Hannick Court<br>East Stroudsburg, PA 18302 | P-0035887 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTRELL, MARY L<br>3404 S. Tamarack Ave<br>Broken Arrow, OK 74012 | P-0035888 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, JOSE F<br>18 Princeton Rd<br>Burlington, MA 01803 | P-0035889 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMON, BRIAN<br>39 Hamilton Avenue<br>Yonkers, NY 10705 | P-0035890 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNER, DARRON C<br>7013 NW 90th St.<br>Oklahoma City, OK 73132 | P-0035891 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVENPORT, CHARLES D<br>6206 John Chisum Lane<br>Austin, TX 78749 | P-0035892 | 12/5/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEREZ, ANDRE 2515 Fenton Ave Bronx, NY 10469 | P-0035893 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YARBROUGH, LULA S 117 Waterbury Drive Harvest, AL 35749 | P-0035894 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUITT, TIFFANY 65 George Walker Rd West Point, MS 39773 | P-0035895 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0035896 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, MONICA L 3013 Ralph Dr Foristell, MO 63348-1231 | P-0035897 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNIDERMAN, ANDREA 4326 Park Fortuna Calabasas, CA 91302 | P-0035898 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACHOWSKI, CELESTE J 385 W Columbus Pl Long Branch, NJ 07740 | P-0035899 | 12/5/2017 | TK Holdings Inc., et al. | $1,600.00 | | | | | $1,600.00 |
| KIMPLE, MELANIE L 19845 porcupine drive Bend, OR 97702 | P-0035900 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZADKOWSKI, WILLIAM Z 229 southgate drive northbrook, il 60062 | P-0035901 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASH, GEORGE W PO Box 485 Walloon Lake, MI 49796 | P-0035902 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNIDERMAN, BRAD 4326 Park Fortuna Calabasas, CA 91302 | P-0035903 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, MICHAEL B 12 Meeting House Ln. South Easton, Ma 02375 | P-0035904 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELCH, KATHLEEN A 112 CREAMERY BROOK RD BROOKLYN, CT 06234 | P-0035905 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EARLE, SHARON K 3455 University Green Dr. Reno, NV 89512 | P-0035906 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASH, GEORGE W PO Box 485 Walloon Lake, MI 49796 | P-0035907 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, CANDACE A 3124 Maple Ave Waco, TX 76707 | P-0035908 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TINOCO, MARCO A 7340 Colony Cove Ln Jacksonville, fl 32277 | P-0035909 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECOU, RICHARD 466 Avenida Sevilla Unit N Laguna Woods, CA 92637 | P-0035910 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANNON, PATRICIA E | P-0035911 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, JOVEIDA L<br>20 cedar court<br>Ellaville, Ga 31806 | P-0035912 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TINOCO, MARCO A<br>7340 Colony Cove Ln<br>Jacksonville, fl 32277 | P-0035913 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASH, GEORGE W<br>PO Box 485<br>Walloon Lake, MI 49796 | P-0035914 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, KEVIN L<br>3124 Maple Ave<br>Waco, TX 76707 | P-0035915 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRABB, RITA E<br>13509 Wood Street<br>Woodbridge, VA 22191 | P-0035916 | 12/5/2017 | TK Holdings Inc., et al. | $160.00 | | | | | $160.00 |
| WOODS, VICTORIA G<br>13816 Coachella Rd<br>Apple Valley, CA 92307 | P-0035917 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ROBERT F<br>592 Delphinium Blvd<br>Acworth, GA 30102 | P-0035918 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, PATRICIA A<br>38 Brookfield Drive<br>Brockton, MA 02302 | P-0035919 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSO, JOYCE<br>508 44th Ave E K-2<br>Bradenton, FL 34203 | P-0035920 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYNN, STACEY P<br>1136 SAFFELL RD<br>REISTERSTOWN, MD 21136 | P-0035921 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLIER, DANIEL R<br>2936 Allister Street<br>Dallas, TX 75229 | P-0035922 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTMAN, LEV<br>9427 Jayci Hills Lane<br>Cypress, TX 77433 | P-0035923 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, CONSTANCE<br>11735 Brookeville Landing Ct.<br>Bowie, MD 20721 | P-0035924 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYNN, ANASTASIA J<br>1136 SAFFELL RD<br>REISTERSTOWN, MD 21136 | P-0035925 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACYNA CURLEY, RITA J<br>186 Dudala Way<br>Loudon, TN 37774 | P-0035926 | 12/5/2017 | TK Holdings Inc., et al. | $340.40 | | | | | $340.40 |
| GERBER, SPENCER J<br>14100 Mohawk<br>Leawood, KS 66224 | P-0035927 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINES, PAUL V<br>17 EVERGREEN DR<br>LINCOLN, ME 04457 | P-0035928 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCKWELL, DARYL J<br>790 Platinum Dr<br>Fort Mill, SC 29708 | P-0035929 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, YI YING<br>22511 Parkvine Ln<br>Katy, Tx 77450 | P-0035930 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ENGELKEMIR, LARRY F<br>5444 W 150th Terrace<br>Leawood, KS 66224 | P-0035931 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYNN, KALIN L<br>1136 SAFFELL RD<br>REISTERSTOWN, MD 21136 | P-0035932 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERLOWITZ, AUDREY M<br>2504 B Spring Garden St.<br>Greensboro, NC 27403 | P-0035933 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLA, DELCI<br>9350 Ohara Ave<br>Delhi, CA 95315 | P-0035934 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lindstrom LTD<br>LINDSTROM, JONATHAN A<br>3834 E Weldon Ave<br>Phoenix, AZ 85018 | P-0035935 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSLEY, SONNY C<br>210 Patton Street<br>Morganton, NC 28655 | P-0035936 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALDRIDGE, DEANNE<br>4615 Gillis St<br>Austin, TX 78745 | P-0035937 | 12/4/2017 | TK Holdings Inc., et al. | $60.00 | | | | | $60.00 |
| HASKIN, ROMILDA D<br>2103 Old Spring Hill Rd<br>Demopolis, AL 36732 | P-0035938 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACK, GEORGIA L<br>1413 HOLT DRIVE<br>PORTSMOUTH, VA 23701-3626 | P-0035939 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, RANDALL L<br>PO Box 744<br>Kearney, NE 68848 | P-0035940 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURLEY, ALAN F<br>2004 Birchwood Avenue<br>Wilmette, IL 60091-2304 | P-0035941 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLA, SUKHVINDER<br>9350 Ohara Ave<br>Delhi, CA 95315 | P-0035942 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTRELL, MARY L<br>3404 S. Tamarack Ave.<br>Broken Arrow, OK 74012 | P-0035943 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRIVCHER, RICHARD R<br>5915 Twin Creeks Ct<br>Citrus Heights, CA 95621 | P-0035944 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, ANNE M<br>394 Sedillo Rd<br>Tijeras, NM 87059 | P-0035945 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSENTINO, ANNA M<br>303 E Lemoyne Ave<br>NorthLake, IL 60164 | P-0035946 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, PATRICIA A<br>8001 Strauff Road<br>Towson, MD 21204 | P-0035947 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSENTINO, ANNA M<br>303 E Lemoyne Ave<br>North Lake, IL 60164 | P-0035948 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DULLAS, TERRI M<br>3705 Woodrest Lane<br>Virginia Beach, VA 23452-7926 | P-0035949 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, YESENIA<br>48 Augustus Ave<br>Roslindale, MA 02131 | P-0035950 | 12/4/2017 | TK Holdings Inc., et al. | $13,316.42 | | | | | $13,316.42 |
| MAAS, ELIZABETH L<br>PO Box 477<br>Glennville, CA 93226-0477 | P-0035951 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRVINE, HEATHER M<br>6 Karolyn Cir.<br>Nahant, MA 01908 | P-0035952 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, DANIEL P<br>47 Olivia Way<br>Jackson, NJ 08527 | P-0035953 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, LISA A<br>3130 39th Avenue<br>Tuscaloosa, AL 35401 | P-0035954 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOPKO, II, STEPHEN<br>3636 Bancroft Blvd<br>Orlando, FL 32833 | P-0035955 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGSNER, MITCHELL B<br>3 Becket Court<br>Princeton Jnctn, NJ 08550 | P-0035956 | 12/4/2017 | TK Holdings Inc., et al. | $4,232.10 | | | | | $4,232.10 |
| TRUITT, JAIMIYA<br>65 George Walker Rd<br>West Point, MS 39773 | P-0035957 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES, JOE L<br>P.O. Box 175<br>324 Charles St<br>Avondale, CO 81022 | P-0035958 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELCH, KATHLEEN A<br>112 CREAMERY BROOK RD<br>BROOKLYN, CT 06234 | P-0035959 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, RONALD L<br>905 El Oro Drive<br>Auburn 95603 | P-0035960 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOUEST, LARRY P<br>417 Pinecrest Drive<br>Hammond, LA 70401 | P-0035961 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANICK, JENNY C<br>15 Butler Place<br>Northampton, MA 01060 | P-0035962 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINO, MELONY S<br>11 Island Ave Apt 1202<br>Miami Beach, FL 33139 | P-0035963 | 12/4/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| Hapos Bank<br>GONZALES, EUSTOLIA<br>4112 W Margaret St<br>Pasco, WA 99301 | P-0035964 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVILA, HECTOR H<br>Hector Davila<br>2719 W 24TH ST TRLR 15<br>Kearney, NE 68845-1906 | P-0035965 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEPAA, LAURIE A<br>P.O. BOX 363<br>KEALAKEKUA, HI 96750 | P-0035966 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRAMER, IRMA L<br>The Wisconsin, Apt 916<br>5809 Nicholson Lane<br>Rockville, MD 20852 | P-0035967 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIERS, KEITH | P-0035968 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEITZEL, JOSEPH G<br>809 Saddlewood St.<br>Holmen, WI 54636 | P-0035969 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUBBINS, PETER<br>p.o. box 851<br>505 birch road<br>bolinas, ca 94924 | P-0035970 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEVEALLIER, TASHIA L | P-0035971 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REGISTER, SCOTT W<br>2909 Sparkling Brook Ln<br>Austin, TX 78746 | P-0035972 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, TAMARA R<br>PO Box 82021<br>Bakersfield, CA 93380 | P-0035973 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICELI, RENEE C<br>3219 POTTERTON DRIVE<br>FALLS CHURCH, VA 22044 | P-0035974 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIDGMAN, DENNIS R<br>3121 Los Prados Street #3<br>San Mateo, CA 94403 | P-0035975 | 12/5/2017 | TK Holdings Inc., et al. | $9,500.00 | | | | | $9,500.00 |
| KETTERING, JUDITH A<br>601 Semple Drive<br>North Huntingdon, PA 15642 | P-0035976 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Missouri State University<br>901 S National Ave<br>Springfield, MO 65897 | P-0035977 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ASIA<br>800 Greenhaven Dr<br>Apt. 2R<br>Greensboro, NC 27406 | P-0035978 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Missouri State University<br>901 S National Ave<br>Springfield, MO 65897 | P-0035979 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, JAMES W | P-0035980 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURWITZ, PETER A<br>40 Half Moon Lane<br>Irvington, NY 10533 | P-0035981 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, CHERI M<br>10950 Indian Village Drive<br>Alpharetta, GA 30022 | P-0035982 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EROL, ANA<br>c/o Jon A. Zepnick PA<br>1138 Lincoln Street<br>Hollywood, FL 33019 | P-0035983 | 12/5/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| HARRY, DEBORAH E<br>PO Box 249<br>47 Churchill Drive<br>Elverson, PA 19520-0249 | P-0035984 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIBIT, HENRY J<br>2500 NW High Heaven Rd.<br>McMinnville, OR 97128 | P-0035985 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, JAMES W | P-0035986 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, SHAMIKA S<br>1 Southaven Ct<br>Little Rock, AR 72209-5165 | P-0035987 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, JAMES W | P-0035988 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAISER, SUZANNE M<br>14903 Sandstone Drive<br>Fort Wayne, IN 46814 | P-0035989 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORITZ, ELKE I<br>180 La Casa Via Apt.105<br>Walnut Creek, CA 94598 | P-0035990 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGENRIEF, ETHAN<br>558 S Linden Ave<br>Elmhurst, IL 60126 | P-0035991 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNIDERMAN, BRAD<br>4326 Park Fortuna<br>Calabasas, CA 91302 | P-0035992 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACK, ADAM<br>1413 Holt Drive<br>Portsmouth, VA 23701-3626 | P-0035993 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLIA, CORINNE R<br>184 Castlewood Circle-D2<br>Hyannis, MA 02601 | P-0035994 | 12/4/2017 | TK Holdings Inc., et al. | $1,545.00 | | | | | $1,545.00 |
| GRIGSBY, PEGGY A<br>2404 Alicia Court<br>Little Rock, AR 72204 | P-0035995 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, CAROLYN<br>689 East 243 Street<br>Bronx, NY 10470 | P-0035996 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, LISA A<br>3130 39th Avenue<br>Tuscalousa, AL 35401 | P-0035997 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0035998 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HISS, SAHRA L<br>423 West 350 South<br>Spanish Fork, UT 84660 | P-0035999 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEELER, JAMES A<br>1012 Sethcreek Drive<br>Fuquay Varina, NC 27526 | P-0036000 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESSINA, LENA P<br>PO Box 10399<br>New Orleans, LA 70181-0399 | P-0036001 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAFF, DONALD D<br>PO Box 10399<br>New Orleans, LA 70181-0399 | P-0036002 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, KIMBERLY A<br>4702 Miller Rd<br>House Springs, MO 63051 | P-0036003 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCIS, MEREDITH M<br>1422 Glenwood Ave SE<br>Atlanta, GA 30316 | P-0036004 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OLANDER-WATERS, CHRISTOPHER D<br>12001 Clackmannan Dr<br>Austin, TX 78754 | P-0036005 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLUSAREV, BORIS<br>80 Glenwood Road<br>Tenafly, NJ 07670 | P-0036006 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINCLAIR, LINDA A<br>23835 Hearthside Drive<br>Deer Park, IL 60010 | P-0036007 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLD, GRETA J<br>69 South Main Street<br>Lisbon, NH 03585 | P-0036008 | 12/4/2017 | TK Holdings Inc., et al. | $20,331.86 | | | | | $20,331.86 |
| ABLIN, DEBORAH S<br>2 Gum Tree Court<br>Novato, CA 94947 | P-0036009 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POITEVINT, TWILA M<br>1926 STAGECOACH ROAD<br>PELHAM, GA | P-0036010 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, BRENT J<br>76 Packenham Avenue<br>Chalmette, LA 70043 | P-0036011 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUFRESNE, JEAN B<br>2415 chemin Bedford<br>Montreal, Qc H3S 1E8 | P-0036012 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANLY, GREGORY R<br>P o box 58<br>Moccasin, Ca 95347 | P-0036013 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILLEN, NOAH G<br>P.O. Box 6538<br>Boise, ID 83707 | P-0036014 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARK, ALVIN C<br>866 Vista View Pl<br>Cleveland, GA 30528 | P-0036015 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREMONINI, JOHN L<br>28 Ridgefield Drive<br>Milford, NH 03055 | P-0036016 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POITEVINT, TWILA M<br>1926 STAGECOACH ROAD<br>PELHAM, GA | P-0036017 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Toth Corporation<br>P O Box 178<br>McMinnville, OR 97128 | P-0036018 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALVEY, LAURA<br>272 potters ave<br>Warwick, Ri 02886 | P-0036019 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, WILLIAM E<br>2820 Ferdinand Ct<br>Fernandina Beach, FL 32034 | P-0036020 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAT Construction, Inc.<br>P O Box 178<br>McMinnville, OR 97128 | P-0036021 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAVALIER, JENNIFER<br>2647 Emerald Ln<br>Yorkville, IL 60560 | P-0036022 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSU, JEFFREY S<br>6380 Sheri Lane<br>Long Beach, CA 90815 | P-0036023 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MASSON, JENNIFER L<br>421 S Lakeside Dr<br>Apt 6<br>Lake Worth, FL 33460 | P-0036024 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NABER, DANIEL A<br>13463 78th Pl N<br>West Palm Beach, Fl 33412 | P-0036025 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERS, ARDEN | P-0036026 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THALHAMMER, JESSICA R<br>3411 Ridge Road<br>Island Lake, IL 60042 | P-0036027 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NABER, DANIEL A<br>13463 78th Pl N<br>West Palm Beach, Fl 33412 | P-0036028 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRICK, AARON D<br>3018 Twin Pines Pt<br>Elkhart, IN 46514 | P-0036029 | 12/5/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| VIGO, BRENDA<br>3625 E LA JARA STREET<br>LONG BEACH, CA 90805 | P-0036030 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Na<br>KRAUSE, FLOYD E<br>641<br>Palmarito, Court<br>Coral Gables, FL 33134 | P-0036031 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKENS, MICHAEL J<br>268 W Ventura Street<br>Altadena, Ca 91001 5022 | P-0036032 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANCHETTE, JESSICA<br>357 S. Worcester Street<br>Norton, MA 02766 | P-0036033 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASIS, ELBERT<br>127 Parkway Drive North<br>Commack, NY 11725 | P-0036034 | 12/5/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| BABCHUCK, DONNA L<br>4707 Stoney Trace<br>Tallahassee, FL | P-0036035 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATY, HUNTER W<br>2513 Lincoya Ct<br>Nashville, TN 37214 | P-0036036 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NABER, DANIEL A<br>13463 78th Pl N<br>West Palm Beach, Fl 33412 | P-0036037 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, MICHAEL A<br>506 DENISE DRIVE<br>PHILADELPHIA, PA 19116 | P-0036038 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NABER, DANIEL A<br>13463 78th Pl N<br>West Palm Beach, Fl 33412 | P-0036039 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDBERG, JERRY D<br>406 West Wea<br>Paola, KS 66071 | P-0036040 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOLAN, WILLIAM C<br>104 Nichols Street<br>Wilmington, MA 01887 | P-0036041 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OBREMSKI, SHERRY<br>2432 Nez Perce Trail<br>Edmond, OK 73003 | P-0036042 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATY, GARY D<br>2513 Lincoya Ct<br>Nashville, TN 37214 | P-0036043 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, EDIE M<br>28080 Pebble Beach Drive<br>Sun City, CA 92586 | P-0036044 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRIX, JAMES C<br>P.O. Box 142<br>Orangevale, CA 95662 | P-0036045 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSITS, NICOLE J<br>23 Hastings Court<br>Downingtown, PA 19335 | P-0036046 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLUE, LAURIEN R<br>12719 E Rancho Estates Pl<br>Rancho Cucamonga, CA 91739 | P-0036047 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIPHANT, COLLEEN O<br>5412 S Zunis Ave<br>Tulsa, OK 74105 | P-0036048 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, MARCEL D<br>342 post oak cr<br>West Chicago, Il 60185 | P-0036049 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICK, HAROLD<br>1610 E. 1050 N.<br>Heber City, UT 84032 | P-0036050 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDING, JANE R<br>18609 Thornberry Lane<br>Olney, MD 20832-1818 | P-0036051 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, ROBERT L<br>13 E Wilson Circle<br>Red Bank, NJ 07701 | P-0036052 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMP, MELVIN B<br>307 Brookwood Dr.<br>Gaffney, SC 29341 | P-0036053 | 12/4/2017 | TK Holdings Inc., et al. | $17,000.00 | | | | | $17,000.00 |
| NIEMEYER, JOHN G<br>1516 SE 125th Ave<br>Vancouver, WA 98683-6426 | P-0036054 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Heather Management Company<br>130 Basswood Lane<br>Moreland Hills, OH 44022 | P-0036055 | 12/4/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| PERNELL, TONY<br>415 Westglen Dr<br>Naperville, IL 60565 | P-0036056 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSU, CORNELIA M<br>2406 Ravenview Road<br>Timonium, MD 21093 | P-0036057 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, LISA A<br>3130 39TH AVENUE<br>TUSCALOOSA, AL 35401 | P-0036058 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ALAN H<br>8001 Strauff Road<br>Towson, MD 21204 | P-0036059 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVERMERJOHNSON, MARY J<br>1390 Eleanor Avenue<br>Saint Paul, MN 55116 | P-0036060 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MADER, RICHARD P 1012 Hiltonwood Blvd. Castalian Spring , TN 37031 | P-0036061 | 12/4/2017 | TK Holdings Inc., et al. | $410.60 | | | | | $410.60 |
| ARNDT, BRYAN K 2030 Shadow Canyon Road Acton, CA 93510 | P-0036062 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOTTON, CHARLES B 1932 S Victoria Ave Los Angeles, CA 90016 | P-0036063 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, DAVID 32046 N. 127th Drive Peoria, AZ 85383 | P-0036064 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEORGE, LARRY T 9 johnston st 1st flr newburgh, ny 12550 | P-0036065 | 12/5/2017 | TK Holdings Inc., et al. | $98,000,000.00 | | | | | $98,000,000.00 |
| RETTER, TIMOTHY R 3876 E Harvard Avenue Gilbert, AZ 85234 | P-0036066 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALINDO, YVONNE 17202 inyo st LaPuente, ca 91744 | P-0036067 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GURLEY, BARRY 376 Blacksmith Rd Douglassville, Pa 19518 | P-0036068 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS JR., CLARENCE B 945 Wire Rd. Neeses, SC 29107 | P-0036069 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DENISHA M 732 Lavender Lane Union City, GA 30291 | P-0036070 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VORTICE, CAROLYN F 2961 GENA DRIVE DECATUR, GA 30032 | P-0036071 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, LISA A 194 Queens Court Satellite Beach, FL 32937 | P-0036072 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, DAVID P 541 Alton Drive Greenwood, IN 46143 | P-0036073 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, GARY A 580 Walnut Street Apt 1111 Cincinnati, OH 45202 | P-0036074 | 12/5/2017 | TK Holdings Inc., et al. | $42,000.00 | | | | | $42,000.00 |
| BARNES, JAMES 1830 46th St Rock Island, IL 61201 | P-0036075 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERGUSON, SHARON D 1227 E. 27th Avenue Anchorage, AK 99508 | P-0036076 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRICKNER, NEDA S 6518 Breckenridge Cove Columbia, TN 38401 | P-0036077 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENTLEY, DARLENE 11304 Forest Drive Thornton, CO 80233 | P-0036078 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BIDDLE, FLORENCE E<br>14481 Purcellville Road<br>Purcellville, VA 20132 | P-0036079 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONG-TOM, ROBERT<br>59 Green Heron Lane<br>Nashua, NH 03062 | P-0036080 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTSTEIN, HARRY<br>4891 Corkwood<br>Irvine, CA 92612 | P-0036081 | 12/5/2017 | TK Holdings Inc., et al. | $3,133.66 | | | | | $3,133.66 |
| PISANO, WAYNE F<br>2 Cornish Place<br>Asbury, NJ 08802 | P-0036082 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALLOWAY, JAMES M<br>POBOX24589<br>SAN FRANCISCO, CA 94124 | P-0036083 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAIRS, ADRIAN B<br>2605 Via del Rey<br>Fernandina Beach, FL 32034 | P-0036084 | 12/5/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| RAYBURN, HARRY N<br>633 CR 97<br>Water Valley, MS 38965 | P-0036085 | 12/5/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MARTIN, JOHN W<br>320 Dominic Court<br>Windsor, CA 95492 | P-0036086 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINEROS, RICHARD<br>26621 Shane Dr<br>Lake Forest, CA 92630 | P-0036087 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEUNG, PETER W<br>300 Georgia Circle<br>Placentia, CA 92870 | P-0036088 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAXTER, DANIELLE<br>214 harrison ave<br>glenside, pa 19038 | P-0036089 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLUSAREV, BORIS<br>80 Glenwood Road<br>Tenafly, NJ 07670 | P-0036090 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVEZ SUAREZ, MARTHA S<br>2623 West St.<br>Falls Church, VA 22046-2708 | P-0036091 | 12/5/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| BAGLEY, ANNIE E<br>2431 Manton Street<br>Philadelphia, PA 19146 | P-0036092 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICKETT, PETER E<br>10555 huntington way drive<br>Houston, TX 77099 | P-0036093 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUN, FAY ANN<br>P.O. Box 12025<br>Honolulu, HI 96828 | P-0036094 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSTETLER, KARIN R<br>39 7TH ST<br>UNIONTOWN, PA 15401 | P-0036095 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONCEPCION, KYLA B<br>2945 Hidden Hills Rd<br>#1704<br>West Palm Beach, Fl 33411 | P-0036096 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HURCOMB, RENEE J<br>27014 Koerber St<br>St Clair Shores, MI 48081-2422 | P-0036097 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUNG, CHAN<br>10242 Bonser Ave<br>Garden Grove, CA 92840 | P-0036098 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAFF, TIFFANY L<br>Po Box 10399<br>New Orleans, LA 70181-0399 | P-0036099 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, TAHEERA A<br>6 Netcong Heights<br>Apt 7<br>Netcong, NJ 07857 | P-0036100 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKS, ANGELA M<br>845 Tara Trace Circle SW<br>Live Oak, FL 32064 | P-0036101 | 12/5/2017 | TK Holdings Inc., et al. | $80,000.00 | | | | | $80,000.00 |
| ANDERSON, TANEISHA N<br>2311 e acacia<br>Fresno, Ca 93726 | P-0036102 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JANICE H<br>Janice H Taylor<br>90 Adobe Trail<br>Sedona, AZ 86351 | P-0036103 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, RONTRELL<br>1728 Gaty Ave<br>East St. Louis, Il 62205 | P-0036104 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRODERSEN, PATRICIA<br>5929 N. Louise Ave.<br>Chicago, IL 60646 | P-0036105 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURICA, JASON A<br>19118 E Buckeye Ave<br>Spokane Valley, Wa 99027 | P-0036106 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALLY E WOOD TRUST<br>WOOD TRUSTEE, SALLY E<br>3135 MULBERRY DR S<br>SALEM<br>, OR 97302 | P-0036107 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POSTON, CAROLYN J<br>5976 Willowross Way<br>Plano, TX 75093-4776 | P-0036108 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, STARL<br>pobox 18711<br>san jose, ca 95158 | P-0036109 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOW, AVA Y<br>1324 W. La Palma Avenue<br>Anaheim, CA 92801 | P-0036110 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAMER, JOHN N<br>4610 NE 55th Circle<br>Vancouver, WA 98661 | P-0036111 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIEUVEUIL, REYNOLD<br>3461 SW 52 AVE<br>HOLLYWOOD, FL 33023 | P-0036112 | 12/5/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| SANTHAKUMARAN, BINU<br>2841 Tall Oaks Ct, Apt 23<br>Auburn Hills, MI 48326 | P-0036113 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DRIZIN, DONNA L<br>1178 Via Vera Cruz<br>San Marcos, CA 92078 | P-0036114 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPALEVIC, JAVORKA<br>310 W CHICAGO AVE<br>WESTMONT, IL 60559 | P-0036115 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIEUVEUIL, REYNOLD<br>3461 SW 52 AVE<br>HOLLYWOOD, FL 33023 | P-0036116 | 12/5/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| KATTE, VIDYASAGAR D<br>737 W Bode Cir<br>Apt 211<br>Hoffman Estates, IL 60169 | P-0036117 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLEASON, THOMAS A<br>226 Deer Meadow Dr.<br>Gahanna, OH 43230 | P-0036118 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLEY, MARK<br>242 South Street<br>Plymouth, CT 06782 | P-0036119 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOUT, CRAIG<br>2675 N POMELO AVE<br>AVON PARK, FL 33825 | P-0036120 | 12/5/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| SWEENEY, PATRICIA<br>1231 Earlham Street<br>Pittsburgh, PA | P-0036121 | 12/5/2017 | TK Holdings Inc., et al. | $930.00 | | | | | $930.00 |
| MALLEY, MARK<br>242 south street<br>plymouth, ct 06782 | P-0036122 | 12/5/2017 | TK Holdings Inc., et al. | $4,400.00 | | | | | $4,400.00 |
| DIEUVEILLE, REYNOLD | P-0036123 | 12/5/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| POOL, PEGGY J<br>626 S Madison  Ave<br>Madisonville, Ky 42431 | P-0036124 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, ANDRINA L<br>1013 Witch Point Trail<br>Virginia Beach, VA 23455-5645 | P-0036125 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEBUR, PLATT<br>9233 Davenport St<br>Omaha, NE 68114 | P-0036126 | 12/5/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| MCINTYRE, BARBARA S<br>2094 Oakvalley Rd<br>Memphis, TN 38116 | P-0036127 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, ROBERT L<br>13 E Wilson Circle<br>Red Bank, NJ 07701 | P-0036128 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, JEFFREY<br>5 Clinton Lane<br>Harrison, NY 10528 | P-0036129 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, CHRISTOPHER J<br>1910 Ardmore Ave.<br>Hermosa Beach, CA 90254 | P-0036130 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, CHRISTOPHER J<br>1910 Ardmore Ave.<br>Hermosa Beach, CA 90254 | P-0036131 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, CHRISTOPHER J<br>1910 Ardmore Ave.<br>Hermosa Beach, CA 90254 | P-0036132 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUNTER, LALETTA M<br>1957 Neptune Drive<br>Augusta, Ga 30906 | P-0036133 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUIMBY, MELINDA R<br>2118 Rivington Road<br>Loves Park, IL 61111 | P-0036134 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CZUCZEJKO, KYLE W<br>1717 NE Stonewood Drive<br>Lee's Summit, MO 64086 | P-0036135 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTANA, VANESSA C<br>2239 Black Canyon Road<br>Space 175<br>Ramona, CA 92065 | P-0036136 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLSON (BULL), JESSICA R<br>236 Ash St E<br>SOUTH SAINT PAUL, mn 55075 | P-0036137 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAIN, MICHAEL<br>5323-B Iroquois Avenue<br>Ewa Beach, HI 96706 | P-0036138 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWIECICKI, KAREN<br>9 Wilson Avenue<br>Selden, NY 11784 | P-0036139 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHALEN, THOMAS J<br>45 James NCK<br>Saint James, NY 11780 | P-0036140 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAKAHASHI, DENNIS I<br>520 Kunehi Street, Unit 701<br>Kapolei, HI 96707 | P-0036141 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, NICHOLE<br>4335 W 182nd St<br>Cleveland, OH 44135 | P-0036142 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, FEI<br>300 Harrison Ave 806<br>Boston, MA 02118 | P-0036143 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, JAMES S<br>2230 River Road<br>Johns Island, SC 29455 | P-0036144 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, KEVIN T<br>213 Austin View Blvd<br>Wake Forest, NC 27587 | P-0036145 | 12/5/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| LYTLE, DAVID J<br>1040 Fairway Valley Dr<br>Woodstock, Ga 30189-6899 | P-0036146 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILMAN, LORENE G<br>412 GRAVEL BEND ROAD<br>EGG HARBOR TOWNS, NJ 08234 | P-0036147 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPPARD, PHILLIP<br>907 W. Mount Vernon Avenue<br>Haddonfield | P-0036148 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMON, JANET<br>1 Dawn Court<br>Florham Park, NJ 07932 | P-0036149 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEUDTNER, MAUREEN<br>24365 Mira Verde<br>Laguna Niguel, CA 92677 | P-0036150 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WRIGHT, KEVIN T<br>213 Austin View Blvd<br>Wake Forest, NC 27587 | P-0036151 | 12/5/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| Colt Energy, Inc.<br>P.O. Box 388<br>Iola, ks 66749 | P-0036152 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLARD, RICHARD W<br>576RiverSt<br>Chattanooga, TN 37405 | P-0036153 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, JR, CLAY E<br>PO BOX 26<br>Bothell, WA 98041 | P-0036154 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDSAY, BERNARDITA M<br>1140 Pines Lake Dr. W<br>Wayne, NJ 07470 | P-0036155 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINSON, ERIC J<br>5 Twelve Pines Court<br>The Woodlands, TX 77381 | P-0036156 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, STEPHEN R<br>101 Halfway Rd<br>Jamestown, PA 16134 | P-0036157 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, JULIE G<br>1200 Pencarro Blvd<br>Foley, AL 36535 | P-0036158 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINSON, ERIC J<br>5 Twelve Pines Court<br>The Woodlands, TX 77381 | P-0036159 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DWIVEDI, CHANDRA<br>2054 Pebble Drive<br>Alamo, CA 94507 | P-0036160 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELO, JOHN M<br>P.O. Box 687<br>284 Fairview Lane<br>Portsmouth, RI 02871 | P-0036161 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Colt Energy, Inc<br>P.O. Box 388<br>Iola, ks 66749 | P-0036162 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEEDLE, HENRY L<br>3784 Brown Owl ct<br>Marietta, Ga 30062 | P-0036163 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, DANA T<br>6570 Scaup Street<br>Carlsbad, Ca 92011 | P-0036164 | 12/5/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| DILLARD, RICHARD W<br>576RiverSt<br>Chattanooga, Tn 37405 | P-0036165 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINSON, ERIC J<br>5 Twelve Pines Court<br>The Woodlands, TX 77381 | P-0036166 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANMUGAM, GIRIJA<br>9020 Sun Shower Bend<br>Austin, TX 78724 | P-0036167 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLONE, SUSAN V<br>6125 Misty Brook Ct<br>Las Vegas, NV 89149 | P-0036168 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EZEKIEL, SAUL J<br>107 Hoot Owl Lane N<br>Leander, TX 78641-1727 | P-0036169 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAFF, TIFFANY L<br>PO Box 10399<br>New Orleans, LA 70181-0399 | P-0036170 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERNELL, TONY<br>415 Westglen Dr<br>Naperville, IL 60565 | P-0036171 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITRE-FONVILLE, SUSAN<br>2440 PA will Trail<br>Burlington, NC 27217 | P-0036172 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARO, PHYLLIS M<br>329 Williamsburg CT.<br>Newport News, VA 23606 | P-0036173 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODACK, WALTER R<br>29584 Charles Drive<br>Easton, MD 21601 | P-0036174 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, CHERYL A<br>22 Tavistock Dr<br>Bella Vista, AR 72714 | P-0036175 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IKEDA, LINDA M<br>295A Sanford Lane<br>Monroe Township, NJ 08831-1741 | P-0036176 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REIS, SYLVIA L<br>5823 East Boniwood Turn<br>Clinton, MD 20735 | P-0036177 | 12/4/2017 | TK Holdings Inc., et al. | $15,594.00 | | | | | $15,594.00 |
| SIEGEL, DOROTHY E<br>151 Morgan Rd<br>Scottsville, NY 14546-9653 | P-0036178 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLANDEN, CRYSTAL L<br>6042 Laurel Grove Road<br>Denton, MD 21629 | P-0036179 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLANDEN, MICHAEL L<br>6042 Laurel Grove Road<br>Denton, MD 21624 | P-0036180 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLANDEN, MICHAEL L<br>6042 Laurel Grove Road<br>Denton, MD 21629 | P-0036181 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNT, JOHN P<br>315 Arbor Drive<br>Columbia, MO 65201 | P-0036182 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOTEN, SHERI H<br>1411 Havens Drive<br>North Myrtle Bea, SC 29582 | P-0036183 | 12/5/2017 | TK Holdings Inc., et al. | $1,800.00 | | | | | $1,800.00 |
| TILLMAN, WENDY G<br>PO Box 697<br>Los Olivos, CA 93441 | P-0036184 | 12/4/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| NIEMEYER, JOHN G<br>1516 SE 125th Ave<br>Vancouver, WA 98683-6426 | P-0036185 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDONA, KRISTINA V<br>61 Pony Express Dr<br>Palm Coast, Fl 32164 | P-0036186 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWAL, ABDUL QUDOO A<br>8701 Woodstair Dr<br>N. Richland Hill, Tx 76182 | P-0036187 | 12/5/2017 | TK Holdings Inc., et al. | $605,000,000.00 | | | | | $605,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRODECKI, ERIC 1021 Justin Circle Bensalem, PA 19020 | P-0036188 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'NEILL, BARBARA 3150 SW Dolph Ct. Portland, OR 97219 | P-0036189 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, JORDAN L 4937 E. Calle del Medio Phoenix, AZ 85018 | P-0036190 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERDA, OSKAR A 7724 S. Leamington Avenue Burbank, IL 60459 | P-0036191 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSATRYAN, FELIX 25919 PALOMITA DR VALENCIA, CA 91355 | P-0036192 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCIS, STEVEN T PO Box 129 Attica, Mi 48412 | P-0036193 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMESBURG, RAYMOND E 201 Arthur Dr McDonough, GA 30252 | P-0036194 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANSHIP, FLORA 1001 Clifton Rd NE Atlanta, GA 30307 | P-0036195 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DANIEL W 7383 Sahalee Drive Denver, NC 28037 | P-0036196 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRVINE, SARAH K 731 S. East Ave. Oak Park, IL 60304 | P-0036197 | 12/5/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| GONZALEZ, MANUEL N 2835 Dewey Street Hollywood, FL 33020 | P-0036198 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSTAIN, ROSE M 6442 Sandstone Avenue Baton Rouge, LA 70808 | P-0036199 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, LINDA S 3626 Azalea Circle Columbus, MS 39705 | P-0036200 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONNELLY, ERIN 3337 Sibley Ln Lafayette, IN 47909 | P-0036201 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGUAYO, PATRICIA 2224 Cheyenne Way Modesto, CA 95356 | P-0036202 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARKON, ADAM N 9 Faculty Dr Asheville, NC 28806 | P-0036203 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAULINO, ANA S 354 Lakeville Circle Petaluma, CA 94954 | P-0036204 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONARD, ANTHONY J 1553 Coolspring Way Virginia Beach, VA 23464 | P-0036205 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMERICANO, ENEDINA 60 via veneto chula vista, CA 91910 | P-0036206 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COHEN, STEVEN A<br>3 Hilltop Lane<br>Orleans, MA 02653 | P-0036207 | 12/5/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| MOUTON, CELEKA<br>1422 51st St NE<br>Auburn, WA 98002 | P-0036208 | 12/5/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| RAZMEK, JOSEPH A<br>1680 Minnesota Ave<br>Brentwood, CA 94513 | P-0036209 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERTOCCHINI, LUCIANO<br>1540 Winding Way<br>Belmont, CA 94002 | P-0036210 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNN, THOMAS H<br>n9360 Beulah Park rd<br>East Troy, Wi 53120 | P-0036211 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONARD, ANTHONY J<br>1553 Coolspring Way<br>Virginia Beach, VA 23464 | P-0036212 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CRYSTAL R | P-0036213 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOANG, ALEXANDER S<br>22123 113th CT SE<br>Kent, WA 98031 | P-0036214 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUMABAS, MARICAR<br>45720 elm place<br>Temecula, Ca 92592 | P-0036215 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCADAMS, JAMIE L<br>733 Dumas City Rd<br>El Dorado, AR 71730 | P-0036216 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAZENRO, LORI<br>1725 Sunderland Lane<br>Hood River, OR 97031 | P-0036217 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUALLS, PATRICIA M<br>PO Box 1972<br>Mammoth Lakes, CA 93546 | P-0036218 | 12/4/2017 | TK Holdings Inc., et al. | $2,302.22 | | | | | $2,302.22 |
| SKEETERS, CHERIE<br>5410 Autumn Lane<br>Dickinson, TX 77539 | P-0036219 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAUB, AUBREY C<br>2847 San Luis Court<br>Sacramento, CA 95818 | P-0036220 | 12/5/2017 | TK Holdings Inc., et al. | $3,921.00 | | | | | $3,921.00 |
| ANSELMINO-DECKER, NICOLE<br>33 Front Street<br>Monongahela, PA 15063 | P-0036221 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, DELANO M<br>2 North Central Avenue<br>Suite #1130<br>Phoenix, AZ 85004<br>Ford Edge | P-0036222 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYD, JOHN W<br>5929 Landis rd<br>Winnsboro, Sc 29180 | P-0036223 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENCZEWSKI, JOHN S<br>2554 NATTA BLVD<br>BELLMORE, NY 11710 | P-0036224 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACOBO, EDDIE S<br>1051 Jasper St<br>Aurora, CO 80011 | P-0036225 | 12/5/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| TAMEZ, LYDIA<br>223 Danville ave<br>San Antonio, Tx 78201 | P-0036226 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADEN, CHARLES M<br>Charles M Paden<br>114 Hitching Post Road<br>Bozeman, MT 59715 | P-0036227 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KO, SAM<br>561 Monticello Terrace<br>Fremont, CA 94539 | P-0036228 | 12/5/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| STERN, GEOFFREY C<br>34 Moore Rd.<br>Novato, CA 94949 | P-0036229 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KO, SAM<br>561 Monticello Terrace<br>Fremont, CA 94539 | P-0036230 | 12/5/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MELE, SUSAN L<br>239 Garfield Street<br>Berkeley Heights, NJ 07922 | P-0036231 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, ELIZABETH A<br>715 Lionel Ct.<br>Abita Springs, LA 70420 | P-0036232 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELE, SUSAN L<br>239 Garfield Street<br>Berkeley Heights, NJ 07922 | P-0036233 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KO, SAM<br>561 Monticello Terrace<br>Fremont, CA 94539 | P-0036234 | 12/5/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BEDDOW, EDWARD G<br>P.O. Box 1702<br>Jackson, wy 83001 | P-0036235 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSH, JUDY D<br>9382 Tradewinds Ave.<br>Seminole, Fl 33776 | P-0036236 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMENT, JESSICA E<br>7424 Monona Terrace<br>Derwood, MD 20855 | P-0036237 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNSAKER, JOHN S<br>18990 Oriente Drive<br>Yorba Linda, CA 92886-2636 | P-0036238 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KO, SAM<br>561 Monticello Terrace<br>Fremont, CA 94539 | P-0036239 | 12/5/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ALVAREZ, CHRISTINE A<br>3329 Red Lodge Dr<br>Las Vegas, NV 89129 | P-0036240 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KO, SAM<br>561 Monticello Terrace<br>Fremont, CA 94539 | P-0036241 | 12/5/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| COMPTON, CURTIS R<br>6508 Majestic Ridge<br>El Paso, TX 79912 | P-0036242 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRAWFORD, MICHAEL A<br>806 Shackleford Place<br>Evans, GA 30809 | P-0036243 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSLICK, KAREN J<br>1218 w 7 street<br>Davenport, Ia 52802 | P-0036244 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSLICI, KAREN J | P-0036245 | 12/5/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HARMON, ANGEL E<br>Po box 11677<br>Milwaukee, WI 53211 | P-0036246 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, SON V<br>16522 69th PL NE<br>Kenmore, WA 98028 | P-0036247 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREEL, AMANDA<br>4 AUST CIRCLE<br>Bella Vista, AR 72714 | P-0036248 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAP, KIERAN A<br>1422 Dominis Street<br>Honolulu, Hi | P-0036249 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEIRA, ALCIBIADES E<br>PO Box 757<br>Wharton, NJ 07885 | P-0036250 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, JEFFREY B<br>21656 Vintage Way<br>Lake Forest, CA 92630 | P-0036251 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, SON V<br>16522 69th PL NE<br>Kenmore, WA 98028 | P-0036252 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, EDGARDO<br>14027 Seneca Ridge Drive<br>Hagerstown, MD 21740 | P-0036253 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONGWELL, THOMAS F<br>22639 N 49th PL<br>Phoenix, AZ 85054 | P-0036254 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MELVA L<br>200 East 30th Street #33<br>San Bernardino, Ca 92404 | P-0036255 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, JIAN Z<br>40650 Las Palmas Ave<br>Fremont, CA 94539 | P-0036256 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIOS, NITSA<br>3494 Oak Glen Dr<br>Los Angeles, CA 90068 | P-0036257 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, PHILIP G<br>9 Grandview Drive<br>Pleasantville, NY 10570 | P-0036258 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IERARDI, MICHAEL D<br>133 Ipswich Road<br>Topsfield, MA 01983-1552 | P-0036259 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROCKER, SALLY<br>2513 Brown Drive<br>Flower Mound<br>Flower Mound, TX 75022 | P-0036260 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, ROLF P<br>1009 Ice Crystal Ct.<br>Odenton, MD 21113-2231 | P-0036261 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHILLIPS, DELANO M<br>2 N. Central Ave.<br>Suite #1130<br>Phoenix, AZ 85004 | P-0036262 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, ROBERT F<br>P. O. Box 185<br>Beaumont, CA 92223 | P-0036263 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAUB, MURRAY<br>4423 GREAT MEADOW RD.<br>Dedham, MA 02026 | P-0036264 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIEFER, KELLIE L<br>23921 Ault Road<br>Perrysburg, Oh 43551 | P-0036265 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOKOS, ANGELO R | P-0036266 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELTON, OCTAVIUS D<br>4069 Wedgefield Ct<br>Douglasville, Ga 30135 | P-0036267 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, JUSTIN P<br>P.O. Box 18518<br>Corpus Christi, TX 78480 | P-0036268 | 12/5/2017 | TK Holdings Inc., et al. | $16,976.48 | | | | | $16,976.48 |
| ANDERSON, JULIA L<br>919 185th St. SW<br>Lynnwood, WA 98037 | P-0036269 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNSER, JENNIFER L<br>14078 Delta Avenue<br>Rosemount, MN 55068 | P-0036270 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYAR, DIANNE L<br>P O Box 1304<br>Madison, MS 39130-1304 | P-0036271 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYALS, WILLIE<br>7317 S. Clyde Street<br>Chicago, IL 60649-3108 | P-0036272 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, SON V<br>16522 69th PL NE<br>Kenmore, WA 98028 | P-0036273 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TELLES, BARBARA J<br>149 Bell Drive<br>Mayhill, NM 88339-9203 | P-0036274 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAFFE, DIANA G<br>608 Ridgewood Road<br>Maplewood, NJ 07040 | P-0036275 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLIER, JESSICA A<br>2701 Watermark Blvd<br>Apt 1215<br>Oklahoma City, OK 73134 | P-0036276 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWKES, DUANE W<br>6401 Fairfield Road<br>Wichita, KS 67204 | P-0036277 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHERRY, CIARA R<br>2701 Watermark Blvd<br>Apt 1215<br>Oklahoma City, OK 73134 | P-0036278 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELFRICH, BRETT C<br>3632 Green Hill Circle<br>Schnecksville, PA 18078 | P-0036279 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MURAMOTO, KAREN K<br>7220 Kuahono St.<br>Honolulu, HI 96825 | P-0036280 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBORNE, VICTORIA A<br>106 N. Main St<br>Bridgeville, DE 19933 | P-0036281 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYLER, PATRICK<br>14909 Banbridge Trail<br>Austin, TX 78717 | P-0036282 | 12/5/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| DIAZ, EDGARDO<br>14027 Seneca Ridge Dr<br>Hagerstown, MD 21740 | P-0036283 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YARBROUGH, DONNA J<br>3130 Sentinel Pkwy<br>Lawrenceville, GA 30043-2195 | P-0036284 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUYNH, JENNIFER N<br>9415 E Elmwood St<br>Wichita, KS 67207 | P-0036285 | 12/5/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| COVINGTON, LOVEY M<br>106 HAWK RIDGE DR<br>ANDERSON, SC 29621 | P-0036286 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICULAE, CRYSTAL V<br>2034 E Lincoln Ave 150<br>Anaheim, CA 92806 | P-0036287 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YU, CHAK<br>794 Manley Drive<br>San Gabriel, CA 91776 | P-0036288 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINGERY, DEREK<br>5080 Marshall Dr.<br>Omaha, NE 68137 | P-0036289 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JURCZYSZYN, ROBERT<br>16099 Riverside St.<br>Livonia, MI 48154 | P-0036290 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, MICHAEL P<br>5009 LOBAUGH DRIVE<br>VIRGINIA BEACH, VA 23464 | P-0036291 | 12/5/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| PASACHIDIS, TIMOTHEOS<br>2034 E Lincoln Ave 150<br>Anaheim, CA 92806 | P-0036292 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOTTINGHAM, CHRISTLE A<br>39 Woodlodge Drive<br>Huntsville, Tx 77320 | P-0036293 | 12/5/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BROWN, SIERRA C<br>8491 Hospital Dr. #117<br>Douglasville, GA 30134 | P-0036294 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Takata Airbag Inflators<br>AKINS, MINNIE<br>Po Box 394<br>Pomona, CA 91769 | P-0036295 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, RACHEL M<br>5901 W BEHREND DR APT 2063<br>GLENDALE, AZ 85308-6949 | P-0036296 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, LEZA<br>8491 Hospital Dr #117<br>Douglasville, GA 30134 | P-0036297 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, MELODY F 2500 David Richmond ct Greensboro, Nc 27405 | P-0036298 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCZAK, MARY A 510 Abbeywood Ct Oak Brook, IL 60523 | P-0036299 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, KATRINA M 1444 PACIFIC AVENUE RIO OSO, CA 95674 | P-0036300 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, TANISHA 5546 Bayridge Dr Hilliard, oh 43026 | P-0036301 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JARED J P.O. Box 7214 ATLANTA, GA 30357 | P-0036302 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEON, CARLA A 209 Dwight Rd Burlingame | P-0036303 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKMON, SHARON 3461 Columbia Pkwy Decatur, GA 30034 | P-0036304 | 12/5/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| ZHU, YI | P-0036305 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRENEK, GARY J 307 Lakeview Cir Friendswood, TX 77546 | P-0036306 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATLIFF, JACK R 2535 Forest View Dr. Conway, AR 72034 | P-0036307 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNICK, LACEY R 3920 Ridge Way Mount Vernon, WA 98273 | P-0036308 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTRO, HECTOR 547 ORION RD SARATOGA SPRINGS, UT 84045 | P-0036309 | 12/5/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| WEISS, RHETT L 2015 Terry Avenue #311 Seattle, WA 98121 | P-0036310 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATAMOROS, JUANA Houston, TX 77075 | P-0036311 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THABAR, ALICE M 3828 153rd Pl SE Bothell, WA 98012 | P-0036312 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWDEN FAY, COLLEEN P 1746 Kofford Road Gridley, CA 95948 | P-0036313 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUGH, SHANNON M 7758 Huron River Dr Dexter, MI 48130 | P-0036314 | 12/5/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BAUMGARTNER, ANNETTE 512 Hobbs Ave Oshkosh, WI 54901 | P-0036315 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, FRED W 309 Sheldon Ave Mount Shasta, CA 96067 | P-0036316 | 12/5/2017 | TK Holdings Inc., et al. | $70.00 | | | | | $70.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEATTY, LUCILLE A<br>23441 roanoke<br>Oak park, Mi 48237 | P-0036317 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRINGER, TOMOKO<br>PO Box 55304<br>Portland, OR 97238-5304 | P-0036318 | 12/5/2017 | TK Holdings Inc., et al. | $2,448.25 | | | | | $2,448.25 |
| HOUGH, TREVOR D<br>7758 Huron River Dr<br>Dexter, MI 48130 | P-0036319 | 12/5/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ASCHER, MARK<br>607 Pauley Drive<br>West Hempstead, NY 11552-2222 | P-0036320 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIPPEL, MOOREA L<br>33 Laurelcrest Ln<br>Travelers Rest, SC 29690 | P-0036321 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BITTAR, SOUHEIL M<br>P.O.Box 1686<br>Dearborn, MI 48121-1686 | P-0036322 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOTY, ROBERT F<br>P.O.Box 942<br>62 East Jackson Street<br>Oswego, Il 60543 | P-0036323 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENA, JULIO<br>17 Landscape Avenue<br># 3<br>Yonkers, NY 10705 | P-0036324 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, KENNETH F<br>7227 Royal Oak Drive<br>Harrisburg, PA 17112 | P-0036325 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPERANZA, ALZY D<br>920 Hillside Blvd<br>Daly City, Ca 94014 | P-0036326 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIMMONS, MARILYN K<br>109 Granay Ridge Drive<br>Kalispell, MT 59901 | P-0036327 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, BONNIE L<br>2550 N Vassault St #4<br>Tacoma, WA 98406 | P-0036328 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRYE, ADAM W<br>106 W Marshall<br>P.O.Box 436<br>Nickerson, ks 67561 | P-0036329 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLESHMAN, ROBERT O<br>12153 S Laflin St<br>Chicago, IL 60643 | P-0036330 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, BONNIE L<br>2550 N. Vassault St #4<br>Tacoma, WA 98406 | P-0036331 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUGBA, VICTOR S<br>14000 Castle Boulevard<br>508<br>Silver Spring, MD 20904 | P-0036332 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURCH, BENNO F<br>P.O. Box 868<br>Merrifield, VA 22116 | P-0036333 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR, JAVENE M<br>738 REVERE ROAD, APT#136<br>YADON, PA 19050 | P-0036334 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, JERRY R<br>19312 MEADOW LAKE ROAD<br>CLEVELAND, TX 77328 | P-0036335 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEMES, CHAD A<br>15556 Dynasty Way<br>Apple Valley, MN 55124 | P-0036336 | 12/6/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| JORDAN, SHAUNA R<br>712 Young St<br>New Caste | P-0036337 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, JERRY R<br>19312 MEADOW LAKE ROAD<br>CLEVELAND, TX 77328 | P-0036338 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Duhani Properties & Develop.<br>DUHANI, TOMA<br>5 Bridle Path<br>Shrewsbury, MA 01545 | P-0036339 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, MIKE<br>9615 state road<br>Philadelphia | P-0036340 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIN, BILL<br>6591 NW Connery Terrace<br>Portland, OR 97229 | P-0036341 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATONA, ZSUZSA K<br>517 2nd Ave<br>San Mateo, CA 94401 | P-0036342 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, FILOMENA<br>13570 EAST VALLEY TRAIL<br>Redding, CA 96003 | P-0036343 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALCARESE, LAUREN<br>1875bPierce Rd<br>Hoffman Estates, IL 60169 | P-0036344 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, WILLIAM K<br>2535 Brinkhaus St<br>Chaska, MN 55318 | P-0036345 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, TAMMY J<br>15175 VIA CORFINIO<br>MORGAN HILL, CA 95037-5847 | P-0036346 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALCARESE, LAUREN<br>1875 Pierce Rd<br>Hoffman Estates, IL 60169 | P-0036347 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELDMAN, RADA<br>4776 Lamont Street<br>Apt. #8<br>San Diego, CA 92109 | P-0036348 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, CARRIE L<br>POB 7967<br>Albuquerque, NM | P-0036349 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, MICHAEL M<br>1714 Rios Ct<br>Santa Maria, CA 93454 | P-0036350 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUNYAMIN, FRANS<br>506 oak st<br>paso robles, ca 93446 | P-0036351 | 12/6/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAW, LINDA<br>1600 Filbert St., #35<br>San Francisco, CA 94123 | P-0036352 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEALY, WALTER<br>135 Willow St<br>Apt 309<br>Brooklyn, NY 11201-2218 | P-0036353 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEE, ERNEST<br>261 Candela Circle<br>Sacramento, CA 95835 | P-0036354 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIVINCENZO, RONALD F<br>8292 HITCHCOCK ROAD<br>YOUNGSTOWN, OH 44512 | P-0036355 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOLTENS, MATTHEW A<br>681 Marbury Dr SE<br>Ada, MI 49301 | P-0036356 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEE, AMY<br>5375 N. 4th Street<br>Fresno, CA 93710 | P-0036357 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIVINCENZO, RONALD F<br>8292 HITCHCOCK ROAD<br>Y, OH 44512 | P-0036358 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIVINCENZO, RONALD F<br>8292 HITCHCOCK ROAD<br>YOUNGSTOWN, OH 44512-5854 | P-0036359 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, AMORY C<br>3003 W Vina Del Mar Blvd<br>St Pete Beach, FL 33706 | P-0036360 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOTTENSTEIN, NOAH M<br>5508 Remington Park Drive<br>Flower Mound, TX 75028 | P-0036361 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTY, CAROLYN J<br>58 alexander st,<br>providence<br>, ri 02907-3533 | P-0036362 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORIANO, LESLIE<br>91 6th St<br>Whitehall, PA 18052 | P-0036363 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, ADAM<br>2390 PENATIQUIT AVE<br>SEAFORD, NY 11783 | P-0036364 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, MATTHEW R<br>4751 NE 3 Terrace<br>Fort Lauderdale, FL 33334 | P-0036365 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SENTER, KRISTEN E<br>203 Commons Way<br>Goose Creek, SC 29445 | P-0036366 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRENNAN, HANNAH G<br>315 E Wisconsin, Apt #1<br>Mount Pleasant, MI 48858 | P-0036367 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLY, JESSICA M<br>1300 manchester ct<br>MURRELLS INLET, sc 29576 | P-0036368 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURILLO, LUZ S<br>14250 SW 171 Terr.<br>Miami, FL 33177 | P-0036369 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAVENELL, CANDYCE<br>185 Basketgrass lane<br>Summerville, Sc 29486 | P-0036370 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, NELLI<br>1546 Oakwood Dr<br>Cleveland, OH 44121-1708 | P-0036371 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, MARK A<br>29781 Woodbrook Dr<br>Agoura Hills, CA 91301 | P-0036372 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARRECHEA, MAX<br>503 Gettysburg Place<br>Atlanta, GA 30350 | P-0036373 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVEZ, ALICIA<br>4642 S. Calico Rd<br>Gilbert, AZ 85297 | P-0036374 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUCILLO, DANIEL<br>45 Proctor Circle<br>Peabody, MA 01960-2821 | P-0036375 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMONS, KAREN<br>12011 NW 15 street<br>Pembroke Pines, FL 33026 | P-0036376 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN WINKLE, DOUGLAS A<br>22 Seaview Drive<br>Plymouth, MA 02360 | P-0036377 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMON, JOE D<br>797 Morgan Ford Rd.<br>Statesville, NC 28625 | P-0036378 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHISS, MELISSA H<br>8011 Silver Maple Lane<br>Mint Hill, NC 28227 | P-0036379 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, NORA Y<br>131 ARTMAN LANE<br>MURRYSVILLE, PA 15668 | P-0036380 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHILDERS, ROBERT G<br>1705 E 12th St<br>Pueblo, Co 81001 | P-0036381 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORNO, JEAN-ROBERT<br>8886 windsor pointe dr<br>Orlando, fl 32829 | P-0036382 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENCL, PAMELA S<br>7603 Silver Beech Lane<br>Mentor, oh 44060 | P-0036383 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAJA, SHAMASUNDAR<br>18795 Misty Lake Drive<br>Jupiter, FL 33458 | P-0036384 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERINO, PAMELA<br>15900 SW 82 Ave<br>Palmetto Bay, FL 33157 | P-0036385 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUGATE, KARIE A<br>2417 NE 23rd Street<br>Renton, WA 98056 | P-0036386 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, PATRICIA A<br>4215 Keewhdin Road<br>Fort Gratiot, MI 48059 | P-0036387 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZALESKI, MELISSA L<br>928 Clinton Street apt 2<br>Philadelphia, PA 19107 | P-0036388 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SORIANO, LESLIE<br>91 6th St<br>Whitehall, PA 18052 | P-0036389 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, TERRENCE P<br>4215 Keewahdin Road<br>Fort Gratiot, MI 48059 | P-0036390 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANFILL, KENNETH R<br>10126 Carlow Lane<br>La Porte, TX 77571 | P-0036391 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGORZALEK, ELAINE B<br>13953 S Leclaire Ave<br>unit 205<br>Crestwood, IL 60418 | P-0036392 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATOUR, JOHN A<br>1616 David Dr.<br>Metairie, LA 70003 | P-0036393 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWMAN, RICK C<br>1165 Blakeway St<br>Daniel Island, SC 29492 | P-0036394 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEEKINS, FRANK R<br>1710 Magnolia Blvd #516<br>Nashville, TN 37212 | P-0036395 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TABER, NORMA J<br>PO Box 408<br>Cabin John, MD 20818 | P-0036396 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTON, VERONICA<br>9834 Laurence Ave<br>Allen Park, MI 48101 | P-0036397 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0036398 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERSKY, ROSLYN<br>370 East 76 Street<br>Apt A503<br>New York, NY 10021-0247 | P-0036399 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLANDEN, CRYSTAL L<br>6042 Laurel Grove Rd<br>Denton, MD 21629 | P-0036400 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REAP, VICTORIA L<br>77 Halseyville Road<br>Ithaca, NY 14850 | P-0036401 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, PAUL A<br>374 Lonnie Rd.<br>Homer, LA 71040 | P-0036402 | 12/6/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| DECICCO, ALFRED<br>4509 Highland Oaks St<br>Fallbrook, CA 92028 | P-0036403 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRESSLEY, DAVID<br>6572 Pressley Creek<br>Whitmore Lake, MI 48189 | P-0036404 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMENGET, DAVID C<br>4009 Shadows Ct.<br>Deforest, WI 53532 | P-0036405 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARAMBULA, KAREN S<br>2636 Bay St.<br>Bakersfield, CA 93301 | P-0036406 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALTON JR, JAY L<br>56 Duck Cove Cir<br>Berlin, MD 21811 | P-0036407 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRESSLEY, KRISTINE<br>6572 Pressley Creek<br>Whitmore Lake, MI 48189 | P-0036408 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAUDIOSO, ANTHONY<br>695 Buck Road<br>Stone Ridge, NY 12484 | P-0036409 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLINS, BOBBY H<br>13072 RT 31<br>Albion, NY 14411 | P-0036410 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, HOLLY L<br>513 Alexander St<br>Greensburg, PA 15601 | P-0036411 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAYASURYAN, SRINIDHI<br>958 MAE CHRISTINE DRIVE<br>SUITE # 205<br>WORTHINGTON, OH 43085 | P-0036412 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, LATRICE R<br>1530 W 145th St<br>Unit#105<br>Gardena, CA 90247 | P-0036413 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIMASSINO, DAVID<br>505S Center Street<br>Eustis, Fl 32726 | P-0036414 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSZAK, TINA M<br>P.O. Box 74<br>41 North Street<br>Oneida, PA 18242 | P-0036415 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIDDLE, TIMOTHY M<br>14481 Purcellville Road<br>Purcellville, VA 20132 | P-0036416 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAVIDIA, RAFAEL E<br>22  ELLA ST<br>BLOOMFIELD, NJ 07003 | P-0036417 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLAGGMAN, LAWRENCE S<br>5276 Shrewsbury Drive<br>Troy, MI 48085 | P-0036418 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, BRIAN<br>3220 Ladera Dr.<br>Bedford, TX 76021 | P-0036419 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUGH, JAMES G<br>8203 SW 26 Place<br>Davie, Fl 33328 | P-0036420 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, CANDICE M<br>608 CAMBRIA AVE<br>AVONMORE, PA 15618 | P-0036421 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, WILLIAM A<br>849 Huntley Woods Dr<br>Crete, IL 60417 | P-0036422 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZILLES, JASON E<br>1839 Osprey Ct<br>Perrysburg, OH 43551 | P-0036423 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERT, STEPHANIE D<br>3472 Wildewood Drive<br>Pelham, AL 35124 | P-0036424 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUBAN, NEIL A<br>95 Eno Hill Rd.<br>Colebrook, CT 06021 | P-0036425 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SONG, NA R<br>10242 Bonser Ave<br>Garden Grove, CA 92840 | P-0036426 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, LAUREN D<br>1755 Franklin St.<br>406<br>San Francisco, CA 94109 | P-0036427 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBAN, NEIL A<br>95 Eno Hill Rd.<br>Colebrook, CT 06021 | P-0036428 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTERMAN, BENJAMIN M<br>5086 Towne Centre Drive<br>Saint Louis, MO 63128 | P-0036429 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOATWRIGHT, NANCY H<br>Po Box 604<br>Chesterfield, SC 29709 | P-0036430 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDNER, MARY A<br>2875 Laureate Ct<br>Marietta, GA 30062 | P-0036431 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, RICHARD S<br>412 W 230th St<br>Carson, CA 90745-4634 | P-0036432 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAN, ROSEMARIE S<br>116 Marion Drive<br>West Orange, NJ 07052-3305 | P-0036433 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, CARMEN I<br>589 Dolores Street<br>San Francisco, CA 94110 | P-0036434 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBB MEDICAL SYSTEMS<br>11 Jefferson Place<br>Bernville, PA 19506 | P-0036435 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, RICHARD S<br>412 W 230th St<br>Carson, CA 90745-4634 | P-0036436 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, KRYSTAL R<br>3907 Colorado River Rd<br>Ontario, CA 91761 | P-0036437 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, ARIEL<br>7511 strand ave<br>Mays landing, nj 08330 | P-0036438 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRENFELL, BRIAN<br>1617 N Gardner Street<br>Los Angeles, CA 90046 | P-0036439 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTEMAYOR, HUMBERTO<br>2005 Harding Street<br>Pasadena, Tx 77502 | P-0036440 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMEJKAL, SANDRA R<br>3080 Hilltop Dr<br>PARMA, Oh 44134 | P-0036441 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STACK, DARLENE M<br>1809 Spruce Court<br>White Bear Lake, MN 55110 | P-0036442 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERSON, KATHY M<br>9803 OCHILTREE DRIVE<br>AUSTIN, TX 78753 | P-0036443 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINBRECHER, MICHAEL J<br>60 Torino Court<br>Danville, CA 94526-1930 | P-0036444 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLO, LUIGI<br>144 Falmouth Street<br>Brooklyn, NY 11235-3006 | P-0036445 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEBELL, JANICE N<br>2400 Bolton Boone<br>Apt. 4210<br>DeSoto, TX 75115 | P-0036446 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, BRYAN M<br>26746 Cigar Ln.<br>Wesley Chapel, FL 33544 | P-0036447 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKES, DAVID D<br>983 Co Rd 18<br>Hooper, NE 68031 | P-0036448 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, IVONNE B<br>1739 NW 20th St<br>Homestead, FL 33030 | P-0036449 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REAP, VICTORIA L<br>77 Halseyville Road<br>Ithaca, NY 14850 | P-0036450 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, BLANCA E<br>2005 Harding Street<br>Pasadena, Tx 77502 | P-0036451 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOD, SHEILA A<br>4112 Northgate Ln<br>Carson City, NV 89706 | P-0036452 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGOVERN, TIMOTHY M<br>3167 Tilton Street<br>Philadelphia, PA 19134 | P-0036453 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, ANDRE L<br>12368 Appaloosa Court<br>Grass Valley, CA 95949 | P-0036454 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, MICHA<br>1410 Siegel St<br>Chester, PA 19013 | P-0036455 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEASE, HOWARD C<br>22853 Southshore Drive<br>Land O Lakes, FL 34639 | P-0036456 | 12/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BRANT, BARBARA A<br>1192 Hampton Ln<br>California, MO 65018 | P-0036457 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REISINGER, JEFFREY C<br>1766 Fordem Avenue<br>Unit 309<br>Madison, WI 53704 | P-0036458 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, JANET E<br>5456 S Dunkirk Way<br>Centennial, CO 80015 | P-0036459 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLEMMONS, KENNETH D<br>1174 Holly Terrace Road<br>Franklin, Nc 28734 | P-0036460 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOMENGET, DAVID C<br>4009 Shadows Ct.<br>Deforest, WI 53532 | P-0036461 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBERHARDT, CHRISTOPHER J<br>4989 genesee st apt 713<br>cheektowaga, ny 14225 | P-0036462 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Volunteer Pawn & Loan<br>1100 Madison Street<br>Shelbyville, TN 37160-3624 | P-0036463 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0036464 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARAJAS, ALEJANDRINA<br>250 Grillo Ct<br>Rio Rico, AZ 85648 | P-0036465 | 12/4/2017 | TK Holdings Inc., et al. | $60,000.00 | | | | | $60,000.00 |
| TARASOVICH, MELISSA K<br>406 Loblolly Dr<br>Gibsonia, PA 15044 | P-0036466 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEGNER, DAVID<br>317 Airline Road<br>South Dennis, MA 02660 | P-0036467 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYS, TIMOTHY D<br>10524 Nogard Ave<br>Kansas City, KS 66109 | P-0036468 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONGLEY, DEBRA A<br>4712 N Cascabel Road<br>Benson, AZ 85602 | P-0036469 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0036470 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOSLAU, JUDY<br>7301 Fireoak Drive<br>Austin, TX 78759 | P-0036471 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLINGSON, STEVEN E<br>256 Central Ave<br>Unit 72191<br>Roselle, IL 60172 | P-0036472 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEGNER, KATHERINE<br>317 Airline Road<br>South Dennis, MA 02660 | P-0036473 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EWING, SUE A<br>510 S Pennsylvania Ave<br>Fremont, OH 43420 | P-0036474 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IACOVELLI, MARYJO<br>20 Lakeshore Dr<br>Rensselaer, NY 12144 | P-0036475 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELDE, JACOB M<br>10532 180th St<br>Wadena, MN 56482 | P-0036476 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRILLIMAN, SUSAN Z<br>211 W 4th Street<br>Whitefish, MT 59937-3206 | P-0036477 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EWING, SUE A<br>510 S Pennsylvania Ave<br>Fremont, OH 43420 | P-0036478 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHIK, DOUGLAS J<br>11640 Florida Ave N<br>Champlin, MN 55316 | P-0036479 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LONG, ROBIN L<br>4633 Aspen Hill Ct<br>Annandale, VA 22003 | P-0036480 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASCH, DONALD L<br>36 Maple Street<br>Needham, MA 02492-2342 | P-0036481 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLISON, BRIAN E<br>12924 Chorleywood Cir<br>Fishers, IN 46037-7299 | P-0036482 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| L&G Construction<br>2614 Hart Street<br>Nashville, TN 37207 | P-0036483 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEDDERLY, ELLIS H<br>107 Vista Drive<br>Seaford, VA 23696 | P-0036484 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOSNELL, DEBRA C<br>4442 Woodson Avenue<br>Sacramento, CA 95821 | P-0036485 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKEETERS, SANDY<br>5410 Autumn Lane<br>Dickinson, TX 77539 | P-0036486 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYDINGER, LYNNE A<br>3760 W 84th Avenue<br>#35<br>West Minster, CO 80031 | P-0036487 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANFILL, EMMA<br>10126 Carlow Lane<br>La Porte, TX 77571 | P-0036488 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FA-KAJI, NAOMI<br>1336 Martin Luther King Jr Wa<br>Berkeley, CA 94709 | P-0036489 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, GEORGE S<br>32 Prospect Ave<br>Montclair, NJ 07042 | P-0036490 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONDREN, REGINALD T<br>5009 Warrington Rd<br>Memphis, TN 38118 | P-0036491 | 12/5/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| L&G Construction<br>2614 Hart Street<br>Nashville, TN 37207 | P-0036492 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANCE, WILLIAM B<br>850 East Ocean Blvd<br>Unit 1209<br>Long Beach, CA 90802 | P-0036493 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| L&G Construction<br>2614 Hart Street<br>Nashville, TN 37207 | P-0036494 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERG, BEVERLY<br>2200 Clouds Peak<br>Maryland Hgts, MO 63043 | P-0036495 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTA, MANUEL P<br>30 Sweet Meadow Drive<br>Warwick, RI 02889 | P-0036496 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| L&G Construction<br>2614 Hart Street<br>Nashville, TN 37207 | P-0036497 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHELLEM, JOYCE V<br>12 Piney Court<br>Gardners, PA 17324 | P-0036498 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASMUSSEN, JENNIFER M<br>18 Edgemar St<br>Apt.A<br>Daly City, CA 94014 | P-0036499 | 12/5/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| L&G Construction<br>2614 Hart Street<br>Nashville, TN 37207 | P-0036500 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0036501 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| L+G Construction<br>2614 Hart Street<br>Nashville, TN 37207 | P-0036502 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| L&G Construction<br>2614 Hart Street<br>Nashville, TN 37207 | P-0036503 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANI, NICHOLAS R<br>2727 Revere St<br>Apt 1048<br>Houston, TX 77098 | P-0036504 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0036505 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| L&G Construction<br>2614 Hart Street<br>Nashville, TN 37207 | P-0036506 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZMAN, SERGIO<br>515 Verlo Dr.<br>Lorena, TX 76655 | P-0036507 | 12/5/2017 | TK Holdings Inc., et al. | $2,850.00 | | | | | $2,850.00 |
| BOATWRIGHT, DORALYNN<br>4219 Bonner Road<br>Baltimore, MD 21216 | P-0036508 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRISCH, ARNOLD<br>15205 NW Troon Way<br>Portland, OR 97229-0917 | P-0036509 | 12/5/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| BALL, ANTHONY H<br>1356 SE 64th Court<br>Hillsboro, OR 97123 | P-0036510 | 12/5/2017 | TK Holdings Inc., et al. | $10,100.95 | | | | | $10,100.95 |
| BASCH, DEE D<br>36 Maple Street<br>Needham, MA 02492-2342 | P-0036511 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| L&G Construction<br>2614 Hart Street<br>Nashville, TN 37207 | P-0036512 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONNEVILLE, GAYLE A<br>3231 Pierce St. NE<br>Minneapolis, MN 55418 | P-0036513 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANACCI, THOMAS C<br>512 Laramie Way<br>Vacaville, CA 95688 | P-0036514 | 12/6/2017 | TK Holdings Inc., et al. | $4,375.00 | | | | | $4,375.00 |
| JERVEY, REUBEN<br>6705 PLEASANT COURT<br>WILMINGTON, DE 19802 | P-0036515 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, DANIEL R<br>3667 33rd Ave SW<br>Seattle, WA 98126 | P-0036516 | 12/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERRY, KEVIN M<br>13115 Crutchfield Avve<br>Bowie, MD 20720-3212 | P-0036517 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| L&G Construction<br>2614 Hart Street<br>Nashville, TN 37207 | P-0036518 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JICHA, PHYLLIS M<br>5 Forest Rock Ct<br>Catonsville, MD 21228 | P-0036519 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANN, SUSAN L<br>10 oak st<br>matawan, nj 07747 | P-0036520 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARIA, WILLIE L<br>5529 Peninsula Park Landing<br>Hermitage, TN 37076 | P-0036521 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McKenna Service Company<br>901 E. Orchard Street<br>Unit J<br>Mundelein, IL 60060 | P-0036522 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, SHERLYN<br>1224 Crested View Dr.<br>St. Louis, MO 63146 | P-0036523 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ABY<br>811 TOWER AVE<br>HARTFORD, CT 06112 | P-0036524 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, SOPHIA A<br>1161 Devonshire<br>Grosse Pointe Pa, MI 48230 | P-0036525 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, SHERLYN<br>1224 Crested View Dr.<br>St. Louis, MO 63146 | P-0036526 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, SARAH<br>2876 Shasta Drive<br>Fairfield, CA 94533 | P-0036527 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, GARLAND D<br>2904 NW APPLE HARVEST<br>BENTONVILLLE, AR 72712-3572 | P-0036528 | 12/6/2017 | TK Holdings Inc., et al. | $8.00 | | | | | $8.00 |
| LONG, DANIEL R<br>3667 33rd Ave SW<br>Seattle, WA 98126 | P-0036529 | 12/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MARQUEZ, CONNI M<br>P.O. Box 3242<br>Fairview, NM 87532+3242 | P-0036530 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURTIS, CAROL A<br>21 ZAPATA DR<br>PAHRUMP, NV 89048 | P-0036531 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REAGAN, CHARLES E<br>81 Moran Road<br>Grosse Pointe Fa, MI 48236 | P-0036532 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, JASON R<br>1161 Devonshire<br>Grosse Pointe Pa, MI 48230 | P-0036533 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIEHLMEIER, BRENDA L<br>2919 Shannon Rd.<br>Erie, Pa 16510 | P-0036534 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAST, JILL L<br>DeShazo & Nesbitt LLP<br>809 West Avenue<br>Austin, TX 78701 | P-0036535 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOGG, EDWARD F<br>PO Box 1972<br>Centreville, VA 20122 | P-0036536 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, MELANIE<br>4601 Snowmass Rd<br>GLEN ALLEN, VA 23060 | P-0036537 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, JIANPING<br>11 Woodstock Avenue<br>Clarendon Hills, IL 60514 | P-0036538 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAVRANIAK, LUBA L<br>2270 Sunderland Road a-17<br>Winston Salem,<br>Winston Salem, NC 27103 | P-0036539 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAN, HONGYOU<br>9908 Sand Verbena Trl NE<br>Albuquerque, NM 87122 | P-0036540 | 12/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| NORRIS, WILLIAM H<br>1325 Sassafrass Circle<br>Mt Pleasant, SC 29466 | P-0036541 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, GANG<br>1317 essex dr<br>hoffman estates, il 60192 | P-0036542 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY FAMILY TRUST, DATED FE<br>MURPHY, TRUSTEE, GARLAND<br>2904 NW APPLE HARVEST<br>BENTONVILLE, AR 72712-3572 | P-0036543 | 12/6/2017 | TK Holdings Inc., et al. | $30.00 | | | | | $30.00 |
| RIOS, ADELIA C<br>35 BLACK STALLION Ct.<br>Middletown, NY 10940 | P-0036544 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZMAN, ARIANNE R<br>2213 San Antonio Ave Apt B<br>Alameda, CA 94501 | P-0036545 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, JOSEPHINE C<br>2920 NE Conners Ave Ste 131<br>Bend, OR 97701-7926 | P-0036546 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, CARA A<br>2533 Tinnin Road<br>Goodlettsville, TN 37072 | P-0036547 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANAY, GAIL G<br>916 CR 702<br>Cleburne, TX 76031 | P-0036548 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STORY, MARVIN D<br>5830 Leland Anderson Place<br>Lenoir, NC 28645 | P-0036549 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLSTON, GREGORY W<br>7440 Byron<br>Clayton, MO 63105-2917 | P-0036550 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, CAROL L<br>747 Valley Circle Drive<br>#102<br>Saline, MI 48176 | P-0036551 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WISE, MEGAN A<br>1437 Goyer Rd<br>Palm Bay, FL 32909 | P-0036552 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLANZER, MARGARET L<br>1320 SW Dyer Point Rd<br>Palm City, FL 34990 | P-0036553 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPARKS, DIANE<br>975 North Pershing Street<br>Mt Angel, OR 97362 | P-0036554 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATZA, JESS J<br>11366 SW Lynnvale Drive<br>Portland, OR 97225 | P-0036555 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, JERI A<br>2579 Airline Dr<br>APT 3P<br>Bossier City, LA 71111 | P-0036556 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMONETTA, RALPH J<br>3299 East Kingbird Dr<br>Gilbert, AZ 85297 | P-0036557 | 12/5/2017 | TK Holdings Inc., et al. | $11,427.00 | | | | | $11,427.00 |
| HINMAN, DAVID J<br>408 E North Water St<br>Unit B<br>Chicago, IL 60611 | P-0036558 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCREYNOLDS, MIKE<br>4532 Harvard Rd<br>Lawrence, KS 66049 | P-0036559 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AZEVEDO, CAROL S<br>P. O. Box 1412<br>Mariposa, Ca 95338 | P-0036560 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHESON, ASHLEY D<br>149 Flat Rock Church Rd<br>Liberty, SC 29657 | P-0036561 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRASCO, MARTHA S<br>114 TRAVIS LN S<br>PAIGE, TX 78659 | P-0036562 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAIRN, BRITTINI D<br>300 S. Monroe St.<br>Versailles, MO 65084 | P-0036563 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHEE, MOON Y<br>14500 Mcnab Ave<br>Apt 808<br>Bellflower, CA 90706 | P-0036564 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cairns Psychological Services<br>DEPREKEL, MOLLY<br>4568 west arm road<br>spring park, mn 55384-9705 | P-0036565 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANGELISTA, LUXANNA<br>1307 Sheridan place unit g<br>Bel air, Md 21015 | P-0036566 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INFUSINO, LISA<br>4529 Rosecliff Circle<br>Mathre, CA 95655 | P-0036567 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INFUSINO, LISA<br>4529 Rosecliff Circle<br>mather, ca 95655 | P-0036568 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GANTER, LAURA W<br>3800 Pike Road 14-105<br>Longmont, CO 80503 | P-0036569 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, JOSE L<br>3850 E. RIVERSIDE DR,<br>ONTARIO, CA 91761 | P-0036570 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, TOM<br>p o box 94<br>harrisonville, mo 64701-0094 | P-0036571 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, JOYCE M<br>4020 N 210th St<br>Elkhorn, NE 68022 | P-0036572 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERMAN, MARSHALL D<br>245 Bless Us Drive East<br>Wentzville, MO 63385 | P-0036573 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, ROBERT M<br>101 High Cir<br>Underwood, IA 51576 | P-0036574 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORRIS, JILL W<br>5578 S. HILLSIDE STREET<br>GREENWOOD VILLAG, CO 80111 | P-0036575 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONG, JIM X<br>6522 Chesterfield Ave.<br>McLean, VA 22101 | P-0036576 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEMPLE, KIMBERLY J<br>11080 w adonis rd<br>marana, az 85658 | P-0036577 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, WAI-YEUNG<br>5007 Bell Blvd<br>Bayside, NY 11364 | P-0036578 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLOSKY, LEWIS M<br>27 Ambassador Way<br>Jackson, NJ 08527-2882 | P-0036579 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOFORTH, SEAN H<br>74 Sherrow Estate St. SW<br>Supply, NC 28462 | P-0036580 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, LYNN G<br>2259 Julia Dr<br>Asbury, IA 52002 | P-0036581 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERMAN, MARSHALL D<br>245 Bless Us Drive East<br>Wentzville, MO 63385 | P-0036582 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONG, MICHELLE<br>7 Misty Wood Circle<br>Erlanger, KY 41018 | P-0036583 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARLER, MICHAEL J<br>728 n. murray<br>wichita, ks 67212 | P-0036584 | 12/6/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| BARBER, JR., GEORGE A<br>1312 Macon Dr<br>Orangeburg, SC 29118 | P-0036585 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALBOT, SUE<br>16518 252nd Ave SE<br>Issaquah, WA 98027 | P-0036586 | 12/6/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| RIESE, PAUL E<br>P.o box 453<br>Frisco, Co 80443-0453 | P-0036587 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSE, SCOTT B<br>16042 Northwood Rd NW<br>Prior Lake, MN 55372 | P-0036588 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEGG, CHRISTEN<br>5910 Leaning Rock Place<br>Cumming, GA 30041 | P-0036589 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, DELANO R<br>3045 Eudora St<br>Denver, CO 80207 | P-0036590 | 12/6/2017 | TK Holdings Inc., et al. | $22,010.85 | | | | | $22,010.85 |
| SEGUN-TAIWO, OLADAPO J<br>8150 Lakecrest dr Apt 319<br>Greenbelt, MD 20770 | P-0036591 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMUNALE, ROBERT J<br>13328 Country Oak Dr<br>Willis, TX 77318 | P-0036592 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZOR, MICHAEL P<br>16515 Club Drive<br>Southgate, MI 48195 | P-0036593 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTERMAN, BENJAMIN M<br>5086 Towne Centre Drive<br>Saint Louis, MO 63128 | P-0036594 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIU, ANITA<br>204 Patriot Hill Dr<br>Basking Ridge, NJ 07920 | P-0036595 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVEY, SUE E<br>305 Newport Lane<br>Aurora, IL 60504-7291 | P-0036596 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, RENEE T<br>6215 w. Ave j-12<br>Lancaster, Ca 93536 | P-0036597 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0036598 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, ELLEN B<br>1031 Yale Avenue<br>Billings, MT 59102-1847 | P-0036599 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRISCH, ARNOLD<br>15205 NW Troon Way<br>Portland, OR 97229-0917 | P-0036600 | 12/5/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| GALKO, ERIC A<br>323 Skyline Drive N<br>South Abington, PA 18411-9143 | P-0036601 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOHMAN, ANGELINE C<br>234 22nd Ave N<br>St Cloud, MN 56303-4332 | P-0036602 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| L&G Construction<br>2614 Hart Street<br>Nashville, TN 37207 | P-0036603 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIBB, VERNON E<br>3003H Seabury Rd<br>Brooklyn, MD 21225 | P-0036604 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGH, CHANDAN<br>2423 Foot-Hill Blvd. #102A<br>LA Crescenta, CA 91214 | P-0036605 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHILDS, MARY A<br>2520 Hardwood Drive<br>Bryan, TX 77803 | P-0036606 | 12/5/2017 | TK Holdings Inc., et al. | $34,225.62 | | | | | $34,225.62 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NOLAN, ROBERT D<br>9034 Pike Place SE<br>Port Orchard, WA 98367 | P-0036607 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARUSO, JOSEPH L<br>305 Angelica Way<br>Alpharetta, GA 30022 | P-0036608 | 12/6/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CYCHOSZ, JOHN B<br>126 N Pearl St<br>Stockton, IL 61085-1326 | P-0036609 | 12/5/2017 | TK Holdings Inc., et al. | $8,783.00 | | | | | $8,783.00 |
| CHOW, WILFRED K<br>16 Hayestown Road Unit 2204<br>Danbury, CT 06811-5002 | P-0036610 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Beaumont<br>PO Box 3827<br>Suite 325<br>Beaumont, TX 77704 | P-0036611 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODGERS LINDLER, NIKI<br>249 Shady Acres Dr<br>Chapin, SC 29036 | P-0036612 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELTON, HENRY D<br>1417 Creek Road<br>Esperance, NY 12066 | P-0036613 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROTTER, MARA L<br>4015 EARL DRIVE<br>ALEXANDRIA, LA 71303-3408 | P-0036614 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, FREDDIE F<br>173 Stott Avenue<br>Hartsville, TN 37073 | P-0036615 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAUTSCHI, JENNIFER M<br>82431 Lemon Grove Ave<br>Indio, Ca 92201 | P-0036616 | 12/6/2017 | TK Holdings Inc., et al. | $21,000.00 | | | | | $21,000.00 |
| TK HOLDINGS, INC.<br>1417 Creek Road<br>Esperance, NY 12066 | P-0036617 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILA, MARIELENA<br>21326 Lasso Drive<br>Diamond Bar, CA 91765 | P-0036618 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRENNER, TIMOTHY J<br>1340 WEST BELL STREET<br>HOUSTON, TX 77019 | P-0036619 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, CALVIN O<br>2525 Woolkner Avenue<br>Fairfield, Ca 94533 | P-0036620 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, BRENDA M<br>6 calderwood dr<br>cheektowaga, ny 14215 | P-0036621 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, MICHAEL D<br>513 Clearwater Dr.<br>Nashville, TN 37217 | P-0036622 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENSON, SIDNEY B<br>5 Genoa Ct<br>Hilton Head Isl., SC 29928 | P-0036623 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHILLING, CHRISTOPHER J<br>899 Green St Apt 505<br>San Francisco, CA 94133 | P-0036624 | 12/6/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHMOND, WILLIAM F<br>90 Naples Ln<br>Greeneville, TN 37745 | P-0036625 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, JENNELLE M<br>608 Angenette Ave<br>St. Louis, MO 63122 | P-0036626 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONSHAK, JEFFREY D<br>9380 El Blanco Ave<br>Fountain Valley, CA 92708 | P-0036627 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONSTANT, DOROTHY<br>3091 EDWIN AVE APT 2G<br>FORT LEE, NJ 07024 | P-0036628 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIFT, RALPH J<br>2451 Silver Oak Place<br>Pittsburgh, PA 15220 | P-0036629 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERHARD, DAVID G<br>60 Rizzi Square<br>Palm, PA 18070 | P-0036630 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, SANDRA<br>35027 Ave C<br>Yucaipa, ca 92399 | P-0036631 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TU, CLAIRE L<br>15209 Arcturus Ave<br>Gardena, CA 90249-4111 | P-0036632 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULBERTSON, CAROL C<br>1910 Lakeview Dr<br>Rock Hill, SC | P-0036633 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRY, ELAINE<br>25711 Meadowland Circle<br>Plainfield, Il 60585 | P-0036634 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEHOYOS, ANTONIO<br>1914 Beaver St<br>Vernon, TX 76384 | P-0036635 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKINSON, MICHELE M<br>76 CEDARBROOK LANE<br>KILLEN, AL 35645 | P-0036636 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLTZCLAW, CAROL C<br>1910 Lakeview dR<br>Rock Hill, SC 329732 | P-0036637 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUDALNIK, MICHAEL J<br>7810 E. Lamont Rd.<br>Argyle, WI 53504 | P-0036638 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAN, MELODY L<br>110 W Bell Rd Apt 160<br>Phoenix, AZ 85023 | P-0036639 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGLAEV, ALEXANDRE Y<br>801 Chelsea Court<br>Oxford, MI 48371 | P-0036640 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPS, SHERRI<br>26 Northam Avenue<br>San Carlos, CA 94070 | P-0036641 | 12/6/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |
| O'SHEA, MICHAEL J<br>3600 E Camino Rojos<br>Palm Springs, CA 92262-5421 | P-0036642 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'SHEA, MICHAEL J<br>3600 E Camino Rojos<br>Palm Springs, CA 92262-5421 | P-0036643 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLARK, DOROTHY M<br>820 South Homan Ave<br>Chicago, IL 60624 | P-0036644 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, HENRY A<br>515 Lafayette Street<br>Long Branch, NJ 07740 | P-0036645 | 12/5/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| PIPER, WILLIAM R<br>6309 Wydown Blvd<br>Clayton, MO 63105 | P-0036646 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACOURSE, FAITH A<br>4197 Weldon Ave<br>Spring Hill, FL 34609 | P-0036647 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANACH, TODD A<br>9260 Ruth Avenue<br>Allen Park, MI 48101-1553 | P-0036648 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDZISZEWSKI, JOHN M<br>289 West 8th St<br>Oswego, NY 13126-4300 | P-0036649 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTEEL, KATHY B<br>810 Ottway Road<br>Greeneville, TN 37745 | P-0036650 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLEMMER, ROBERT W<br>5968 Orchard Drive<br>Cincinnati, OH 45230 | P-0036651 | 12/5/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DRAKE, EDWARD A<br>3691 Legends Drive<br>Simi Valley, CA 93065 | P-0036652 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Beaumont<br>PO Box 3827<br>Suite 325<br>Beaumont, TX 77704 | P-0036653 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, JING<br>2636 SW 35th PL<br>UNIT 5<br>Gainesville, FL 32608 | P-0036654 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLT, JANE<br>224 Trophy Pass<br>Austin, TX 78748 | P-0036655 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAPAPORT, DAVID A<br>435 Watergate Way<br>Roswell, GA 30076-3251 | P-0036656 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, JING<br>2636 SW 35th PL<br>Unit 5<br>Gainesville, FL 32608 | P-0036657 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHANEN, KAREN L<br>6576 Silver Bch N<br>Cedar Grove, WI 53013 | P-0036658 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRENDLINGER, ELIZABETH H<br>124 Autumn Lane<br>Greensburg, PA 15601 | P-0036659 | 12/6/2017 | TK Holdings Inc., et al. | $3,823.46 | | | | | $3,823.46 |
| RODRIGUEZ, SERGIO<br>P o box 425<br>Mesilla park, Nm 880047 | P-0036660 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHANEN, KAREN L<br>6576 Silver Bch N<br>Cedar Grove, WI 53013 | P-0036661 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KERNAN, JOSEPH<br>114300 Black Bass LN<br>Checotah, OK 74426 | P-0036662 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOLLY, DUSTY<br>1613 Woodgreen Dr<br>Round Rock, Tx 78681 | P-0036663 | 12/6/2017 | TK Holdings Inc., et al. | $12,500.00 | | | | | $12,500.00 |
| BRENDLINGER, ELIZABETH<br>124 Autumn Lane<br>Greensburg, PA 15601 | P-0036664 | 12/6/2017 | TK Holdings Inc., et al. | $3,823.46 | | | | | $3,823.46 |
| SAGASTUME, OSCAR A<br>146 Cabota Ave<br>Copiague, NY 11726 | P-0036665 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEAVEY, MANDI M<br>620 Beck Rd<br>Eastaboga, AL 36260 | P-0036666 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERNAN, JOSEPH<br>114300 Black Bass LN<br>Checotah, OK 74426 | P-0036667 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEAVEY, MANDI M<br>620 Beck Rd<br>Eastaboga, AL 36260 | P-0036668 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALIE, HENRY F<br>9509 Shipwright Drive<br>Burke, VA 22015 | P-0036669 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEAVEY, MANDI M<br>620 Beck Road<br>Eastaboga, AL 36260 | P-0036670 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANIACI, CHRISTOPHER A<br>409A Pevetty DR<br>Plant City, Fl 33563 | P-0036671 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAUNT, RICHARD<br>P.O. Box 1656<br>Point Clear, Al | P-0036672 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMINH, LATANA<br>1895 Chapman avenue<br>East Cleveland, Oh 44112 | P-0036673 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNEED, JOHN W<br>909 Night Heron Drive<br>Mount Pleasant, SC 29464-4105 | P-0036674 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, CHARMAINE M<br>262 Old Sunshine Road<br>Bostic, NC 28018 | P-0036675 | 12/6/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BOLTON JR., KEITH E<br>25216 lathrup st<br>southfield, mi 48075 | P-0036676 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELTON, HENRY D<br>1417 Creek Road<br>Esperance, NY 12066 | P-0036677 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLIS, PAULA R<br>1354 Clubview Ct<br>Venice, Fl 34292-4314 | P-0036678 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELTON, ANNABEL V<br>1417 Creek Road<br>Esperance, NY 12066 | P-0036679 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESSELMAN, MELVIN M<br>1107 Cottonwood Ct<br>West Bend, Wi 53095 | P-0036680 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CANIZALES, ROBERTO O<br>6420 Knoll Ridge Dr<br>Dallas, TX 75249 | P-0036681 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELTON, HENRY D<br>1417 Creek Road<br>Esperance, NY 12066 | P-0036682 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILA, MARIELENA<br>21326 Lasso Drive<br>Diamond Bar, CA 91765 | P-0036683 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASTMAN, FRANK H<br>508 Heavitree Garth<br>Severna Park, MD 21146 | P-0036684 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANIZALES, ERICA M<br>6420 Knoll Ridge Dr.<br>Dallas, TX 75249 | P-0036685 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESTAD, ERVAN J<br>Ervan J Hestad 11627- 2nd NW<br>Seattle, WA 98177-4712 | P-0036686 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, TAMEKA L<br>18551 Lake Stream Dr<br>GreenwellSprings, LA 70739 | P-0036687 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNSLOW, MARIANNE<br>P.O. Box 10841<br>Rochester, NY 14610 | P-0036688 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERTUCCELLI, SANDRA L<br>8995 N Clarkview Place<br>Hayden Lake, ID 83835-6978 | P-0036689 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Beaumont<br>PO Box 3827<br>Suite 325<br>Beaumont, TX 77704 | P-0036690 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COYLE, BRIAN G<br>133 Library Ave Apt. #2<br>Rutland, VT 05701 | P-0036691 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, ROBIN<br>4633 Aspen Hill Ct<br>Annandale, VA 22003 | P-0036692 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAN MIGUEL, ZOE Y<br>1536 NE 8 St<br>Apt. 101<br>Homestead, FL 33033 | P-0036693 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTON, FRED S<br>200 Blue Ridge Trail<br>Austin, TX 78746 | P-0036694 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLISON, BRIAN E<br>12924 Chorleywood Cir<br>Fishers, IN 46037-7299 | P-0036695 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLISON, BRIAN E<br>12924 Chorleywood Cir<br>Fishers, IN 46037-7299 | P-0036696 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SISON, MYRNA C<br>4955 Wiota Street<br>Los Angeles, CA 90041 | P-0036697 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DADAN, SASHA G<br>1771 W Royal Tern Ln<br>Fort Pierce, FL 34982 | P-0036698 | 12/5/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, TAMEKA L<br>18551 Lake Stream Dr.<br>GreenwellSprings, LA 70739 | P-0036699 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, JOHN W<br>348 Turkey Creek Road<br>Tullahoma, TN 37388 | P-0036700 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHARKEY, LEROY W<br>1302 25th ST SE<br>Rochester, MN 55904 | P-0036701 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURT, SHARI L<br>164 Delos Street West<br>Saint Paul, MN 55107 | P-0036702 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, HEVAUGHNLEI D<br>PO Box 992<br>Powder Springs, GA 30127 | P-0036703 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINDEL, CATHERINE C<br>7 Carriage Hill Drive<br>Long Valley, NJ 07853 | P-0036704 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILMORE, GLEN S<br>Glen S. and Carolyn B Gilmore<br>109 N. Applesouth Drive<br>Carriere, Ms 39426 | P-0036705 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, MONIQUE R<br>17127 Evergreen Hills<br>Greenwell Springs, LA | P-0036706 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINERO, MARIA R<br>610 Rooks Rd<br>Seffner, FL 33584 | P-0036707 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Beaumont<br>PO Box 3827<br>Suite 325<br>Beaumont, TX 77704 | P-0036708 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNT, JULIE<br>909 Monroe Blvd<br>King of Prussia, PA 19406 | P-0036709 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMADO, EVELIA P<br>1206 Brookdale Dr.<br>Merced, CA 95340 | P-0036710 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, AVERY<br>62 Spaniel Road<br>Martinsburg, WV 25404 | P-0036711 | 12/6/2017 | TK Holdings Inc., et al. | $17,485.86 | | | | | $17,485.86 |
| STEINMAN, PAUL J<br>4711 Allen Cove Rd,<br>Luna Pier, MI 48157 | P-0036712 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POSPISIL, HEATHER<br>555 W Kinzie St<br>#2607<br>Chicago, IL 60654 | P-0036713 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WING, DAVID A<br>10119 Cherry Hills Avenue Cir<br>Bradenton, FL 34202 | P-0036714 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, KATRINA E<br>62 Spaniel Road<br>Martinsburg, WV 25404 | P-0036715 | 12/6/2017 | TK Holdings Inc., et al. | $27,301.13 | | | | | $27,301.13 |
| DALSANIA, AMIT M<br>151 SILO HILL RD<br>MADISON, AL 35758-6116 | P-0036716 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALSH, MEGAN E<br>987 Prospect Road<br>Mountain Top, PA 18707 | P-0036717 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NA<br>GATTO, JOHN A<br>PO Box 1208<br>Colorado Springs, CO 80901 | P-0036718 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAVA, SUSANNA M<br>Po box 425<br>Mesilla park, Nm 88047 | P-0036719 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, LORA L<br>6710 SHADY ACRES BLVD<br>NEW PORT RICHEY, FL 34653 | P-0036720 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAKOWSKI, JUSTIN C<br>24601 Penn St.<br>Dearborn, MI 48124 | P-0036721 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARQUHARSON, SOFIA<br>P.o. box 1213<br>New York, Ny 10008 | P-0036722 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LETTIERI, JOSEPH F<br>4824 SW 78th Place<br>Lake Butler, FL 32054 | P-0036723 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAVERS, JUDY M<br>5875 Friars Road #4101<br>San Diego, CA 92110 | P-0036724 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Beaumont<br>PO Box 3827<br>Suite 325<br>Beaumont, TX 77704 | P-0036725 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLER, SONIA<br>420 Pleasant Hill Road<br>Brunswick, ME 04011 | P-0036726 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGSNER, MITCHELL B<br>3 Beckett Court<br>Princeton Jnctn, NJ 08550 | P-0036727 | 12/5/2017 | TK Holdings Inc., et al. | $7,064.03 | | | | | $7,064.03 |
| POTTS, KELLIE L<br>7115 Angel Falls<br>Misouri City, TX 77459 | P-0036728 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPE, NANCI P<br>79 Devonshire Way<br>San Francisco, CA 94131-1020 | P-0036729 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTS, ERIC S<br>7115 Angel Falls<br>Missouri City, TX 77459 | P-0036730 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Beaumont<br>PO Box 3827<br>Suite 325<br>Beaumont, TX 77704 | P-0036731 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTGOMERY, THELMA J<br>Thelma J Montgomery<br>25 Max Lane Dr Apt 234<br>Jackson, TN 38305-2864 | P-0036732 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Beaumont<br>PO Box 3827<br>Suite 325<br>Beaumont, TX 77704 | P-0036733 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHAFETZ, ERIC S<br>120 Elizabeth Avenue<br>Westfield, NJ 07090 | P-0036734 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEDERMAN, FRED A<br>1596 Beckham Ridge Court<br>Saint Louis, MO 63146 | P-0036735 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0036736 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LETTIERI, JOSEPH F<br>4824 SW 78th Place<br>Lake Butler, FL 32054 | P-0036737 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Beaumont<br>PO Box 3827<br>Suite 325<br>Beaumont, TX 77704 | P-0036738 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT JR, ROBERT K<br>1325 S Goliard St.<br>Apt 1202<br>Rockwall, TX 75087 | P-0036739 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0036740 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APOSTALO, SARA N<br>PO Box 86<br>Port O'Connor, TX 77982 | P-0036741 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERS, CECIL J<br>10620 Trade Road<br>N Chesterfield, VA 23236 | P-0036742 | 12/5/2017 | TK Holdings Inc., et al. | $210,000.00 | | | | | $210,000.00 |
| MICHAEL, JAMI A<br>PO Box 221<br>Ottawa, KS 66067 | P-0036743 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, KEVIN M<br>13115 Crutchfield Ave<br>Bowie, MD 20720-3212 | P-0036744 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PONCE, GERARDO<br>8810 memory park ave #204<br>north hills, CA 91343 | P-0036745 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENIGHT, ROBERT<br>3232 Gaul Street<br>Philadelphia, PA 19134 | P-0036746 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, WILLIAM R<br>955 Leisha Lane<br>Redding, CA 96001 | P-0036747 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, WESLEY D<br>PO Box 9904<br>Boise, ID 83707 | P-0036748 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENIGHT, ROBERT<br>3232 Gaul Street<br>Philadelphia, PA 19134 | P-0036749 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVAS, TINA<br>5340 hesper way<br>carmichael, ca 95608 | P-0036750 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORA, MANUEL<br>259 South Avenue 50 apt C<br>Los Angeles, CA 90042 | P-0036751 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILMAN, GLORIA M<br>1033 Christian Street<br>Philadelphia, PA 19147 | P-0036752 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOMEZ, RAUL<br>37254 La Lune Ave<br>Murrieta, CA 92563 | P-0036753 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDY, MICHELLE E<br>1815 Fairway Drive<br>Kenner, LA 70062 | P-0036754 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| subaru<br>MENDENHALL, VIVIAN<br>p.o.box 72<br>catherine alabam 36728 | P-0036755 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, HELEN B<br>1627 Leisure World<br>Mesa, AZ 85206 | P-0036756 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARISON, SANDRA L<br>3101 Kensington Ave., Apt. 40<br>Richmond, VA 23221 | P-0036757 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELICZYNSKA, ANNA<br>2905 North Kilbourn Ave<br>Chicago, IL 60641 | P-0036758 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, ANITA L<br>512 B parkside drive<br>Thibodaux, LA 70301 | P-0036759 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, CAROLYN<br>21 Legends Dr<br>Little Rock, AR 72210 | P-0036760 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRATTER, JOHN V<br>124 SE 11TH STREET<br>DEERFIELD BEACH, FL 33441 | P-0036761 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEILBACHER, ROBERT P<br>1924 126th Av Ct E<br>Edgewood, WA 98372 | P-0036762 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUNG, ARTHUR C<br>502 Larchwood Avenue<br>Upper Darby, PA 19082 | P-0036763 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAMBORELLA, HOWARD P<br>1105 Richland Ave.<br>Metairie, LA 70001 | P-0036764 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, MAUREEN M<br>10900 Raven Rock Drive<br>Raleigh, NC 276124 | P-0036765 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, WILLIAM F<br>112 N Birch Road<br>Unit 303<br>Fort Lauderdale, FL 33304 | P-0036766 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOOT, MELISSA M<br>105 27th street drive se<br>cedar rapids, ia 52403 | P-0036767 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARANDA, KRISTINE<br>9213 NW 86th Terr<br>Kansas City, MO 64153 | P-0036768 | 12/6/2017 | TK Holdings Inc., et al. | $981.62 | | | | | $981.62 |
| PUELL ORTIZ, JORGE<br>5751 North Kolb Rd Unit 42204<br>Tucson, AZ 85750 | P-0036769 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELVIN, ALISHA<br>1314 W McDermott dr. #106-513<br>Allen, TX 75013 | P-0036770 | 12/6/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KNOOT, MELISSA M<br>105 27th street drive se<br>cedar rapids, ia 52403 | P-0036771 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONTRERAS, JULIA A<br>P. O. Box 2237<br>Volcano, HI 96785 | P-0036772 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHELAN-MORRELL, DARCY<br>1107 AUSTIN MANOR COURT<br>Spring, Tx 77379-3995 | P-0036773 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIANS, ANTHONY D<br>PO Box 891<br>Hopewell, VA 23860 | P-0036774 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>BURKE, STEVE T<br>95-1095 Wikao St.<br>Mililani, HI 96789 | P-0036775 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, CHRISTINA<br>336 West Saxon Ave<br>San Gabriel, CA 91776 | P-0036776 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, MAPLE<br>3500 W. Manchester Blvd.<br>Unit 388<br>Inglewood, CA 90305 | P-0036777 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODICH, JEREMY D<br>10 Mt Rainier Drive<br>San Rafael, CA 94903 | P-0036778 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUSS, JOAN T<br>79 Fox Creek Court<br>Dallas, GA 30157-7380 | P-0036779 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOBER, RICHARD<br>6547 EAST EUGIE TERRACE<br>SCOTTSDALE, AZ 85254-3923 | P-0036780 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANES, ROBERT J<br>5500 Big Bend Circle<br>Newalla, OK 74857 | P-0036781 | 12/6/2017 | TK Holdings Inc., et al. | $19,500.00 | | | | | $19,500.00 |
| FONG, ERIC<br>9754 Tapestry Drive<br>Gilroy, CA 95020 | P-0036782 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIANCI, FRANK J<br>2481 Silver Meadow Lane<br>Westminster, MD 21158 | P-0036783 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARIKH, JYOTI K<br>13733 Valley Drive<br>Rockville, MD 20850 | P-0036784 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLIFFORD, MARIA B<br>769 Casa Solana Drive<br>Wheaton, IL 60189 | P-0036785 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAS, JOHN R<br>1 Piccadilly Court<br>Aliso Viejo, Ca 92656 | P-0036786 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEGRAM, LAWRENCE R | P-0036787 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMARCO, JEAN E<br>RR 2 BOX 143C<br>DALTON, PA 18414 | P-0036788 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOUTROS, SANDRA<br>PO Box 16401<br>West Palm Beach, FL 33416 | P-0036789 | 12/6/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| BICKFORD, GORDON C<br>9553 Chipping Drive<br>North Chesterfie, VA 23237 | P-0036790 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPER, TRACY<br>556 Harris Estate Drive<br>Collierville, Tn 38017 | P-0036791 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALINE, PATRICIA E<br>3484 S Camano Drive<br>Camano Island, WA 98282 | P-0036792 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMSEY, JACK S<br>44 Foxtrot Path<br>Fletcher, NC 28732 | P-0036793 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROANE, COYE<br>9830 Westminster Drive<br>Humble, TX 77338 | P-0036794 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, DARWIN<br>2758 S 775 W<br>Perry, Ut 84302 | P-0036795 | 12/6/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BERRY, KEVIN M<br>13115 Crutchfield Ave<br>Bowie, MD 20720-3212 | P-0036796 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETON, SEBASTIAN L<br>18258 NW WALKER RD<br>13F<br>BEAVERTON, OR 97006 | P-0036797 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASPAR, MARIA<br>3020 W. 54th Place<br>Chicago, IL 60632 | P-0036798 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JOSEPH B<br>464 Lakes of Dogwood Blvd.<br>Shepherdsville, KY 40165 | P-0036799 | 12/6/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| FRIED, AMY<br>242 Pin Oak Rd<br>Freehold, NJ 07728 | P-0036800 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERSCHLER, BERNARD Z<br>42 Pasture Lane<br>Chatham, MA 02633 | P-0036801 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOSSETT, PAULA R<br>107 Magnolia Ln<br>Conroe, TX 77304 | P-0036802 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAHUM, ROSITA C<br>3111 N Ocean Dr #1407<br>1407<br>Hollywood, FL 33019-3748 | P-0036803 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENBRAHIM, SUSAN L<br>1221 SE Ellsworth Rd Apt #297<br>Vancouver, WA 98664 | P-0036804 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUNYAN, JENNIFER A<br>24 Deer Park<br>Lynn, MA 01905 | P-0036805 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMURRAY, EDWARD F<br>2130 Plaza Del Amo #140<br>Torrance, CA 90501 | P-0036806 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOTLEY, PENELOPE<br>6201 Gatesgreen Dr<br>Chesterfield, VA 23832 | P-0036807 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, DAX F<br>350 S. Grand Avenue<br>Snell & Wilmer, Ste 3100<br>Los Angeles, CA 90071 | P-0036808 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, LING-CHIEH<br>1521 Glenwick Drive<br>Plano, TX 75075 | P-0036809 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALTER, JENNIFER<br>1004 Butternut Court<br>Wilmington, NC 28409 | P-0036810 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'ANGELIS, ANTHONY M<br>214 Hopkins Rd<br>Mickleton, NJ 08056 | P-0036811 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, WILMA<br>209 Rockingham Street<br>Rochester, ny 14620 | P-0036812 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, FREYDA<br>1412 Warner Avenue<br>Los Angeles, CA 90024-6028 | P-0036813 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, KIRK<br>43 Brigham Rd.<br>Saint Albans, VT 05478 | P-0036814 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOENEMAN, KATHERINE A<br>10210 SW Terwilliger Place<br>Portland, OR 97219 | P-0036815 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMPTON, NOVA M<br>P O BOX 476<br>TOWNSEND, DE 19734 | P-0036816 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSSIGNOL, CHARLES F<br>2886 S Highland Mesa Rd<br>Flagstaff, AZ 86001 | P-0036817 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLACK, RANDY A<br>103 valley road<br>Greenwood, SC 29646 | P-0036818 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEUNG, SIUWANG<br>7138 Brighton Village Street<br>Las Vegas, NV 89166 | P-0036819 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTOS, ROEL C<br>3030 Suncrest Drive<br>Unit 113<br>San Diego, CA 92116 | P-0036820 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MATT<br>1870 Commonwealth Ave<br>Brighton, MA 02135 | P-0036821 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, JEANETTE D<br>71 woodbine drive<br>Greensboro, al | P-0036822 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, SANDRA I<br>9505 110th St NW<br>Annandale, MN 55302 | P-0036823 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINKELSPIEIL, PETER M<br>29 Tarry Lane<br>Orinda, CA 94563 | P-0036824 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DORSEY, HELEN W<br>3872 Priest Lake Drive<br>Nashville, TN 37217-4635 | P-0036825 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAREDES, CARLOS R<br>2951 Taffrail lane<br>Oxnard, Ca 93035 | P-0036826 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONG, ANDREW<br>37 Montrose St<br>Everett, MA 02149 | P-0036827 | 12/6/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| SABEAN, LEA<br>725 South Barnstead Road<br>Center Barnstead, NH 03225 | P-0036828 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDERMAN, A. MICHAEL<br>9 Alton Street<br>Arlington, MA 02474 | P-0036829 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMAR, DOROTHY H<br>2549 Bedford Place<br>Macon, GA 31211 | P-0036830 | 12/6/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| LIN, DEBBIE C<br>38 Copplestone Road<br>Avon, CT 06001 | P-0036831 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, KELSIE J<br>19504 olympia<br>redford, mi 48240 | P-0036832 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNNING, DAVID M<br>3401 Oxford Ct<br>Cameron Park, CA 95682 | P-0036833 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASON, JAMIE G<br>200 West Hill drive<br>Cary, Nc 27519 | P-0036834 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JAMES E<br>16625 Taylorsville Rd<br>Fisherville, KY 40023 | P-0036835 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QIU, YANHUI<br>29 Magnolia Dr<br>Whippany, NJ 07981 | P-0036836 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MARVIN M<br>608 Hedgerow Court<br>Frederick, md 21703 | P-0036837 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIBER, KIMBERLY<br>1714 nw broadway st<br>albany, or 97321 | P-0036838 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWNSEND, BRIANNA P<br>1341 Florida Street<br>Memphis, TN 38106 | P-0036839 | 12/6/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| HASTINGS, LINDA A<br>Linda Hastings<br>938 South Kihei Rd, Apt 631<br>Kihei, HI 96753 | P-0036840 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOIMER, ARNE R<br>239 MARTIN NETHERY RD<br>WADDY, KY 40076 | P-0036841 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFSTETTER, CODY | P-0036842 | 12/6/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HENSON, CRYSTAL O<br>1763 newport ave<br>pasadena, ca 91103 | P-0036843 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREEN, MELINDA L<br>3920 Browntown rd<br>Sawyer, Mi 49125 | P-0036844 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, LEONARD A<br>4706 North W St<br>Pensacola, Fl 32505 | P-0036845 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, CYNTHIA L<br>1100 Laverne Circle<br>Arab, Al 35016 | P-0036846 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, BRIAN<br>4319 harbor ridge road ne<br>tacoma, wa | P-0036847 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, FALLON S<br>2033 Maria Ct<br>Forest hill, Md 21050 | P-0036848 | 12/6/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| KALBACH, JOSEPH J | P-0036849 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, FALLON S<br>2033 Maria Court<br>Forest Hill, Md 21050 | P-0036850 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARX, COREY R<br>906 Cheyenne Rd. NW<br>Cedar Rapids, IA 52405 | P-0036851 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OUL, OUN<br>91 Falmouth St | P-0036852 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, SIEW KIN<br>4484 Doane St<br>Fremont, CA 94538 | P-0036853 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALISH, BONNIE<br>9882 Center Rd<br>Traverse City, MI 49686 | P-0036854 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTHFUSS, KELSI S<br>10201 Rosedale MC Rd<br>Irwin, OH 43029 | P-0036855 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, BESSIE F<br>1203 Winding Way<br>Taylors, SC 29687 | P-0036856 | 12/6/2017 | TK Holdings Inc., et al. | $40,000.00 | | | | | $40,000.00 |
| DUNCAN, VANESSA B | P-0036857 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TU, CHI D<br>16522 69th PL NE<br>Kenmore, WA 98028 | P-0036858 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLE, RUBEN R<br>24110 Viento Oaks<br>San Antonio, TX 78260 | P-0036859 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEARNS, KENNETH P<br>49 Mack Rd<br>Middlefield, CT 06455 | P-0036860 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISHII, KATHRYN A<br>19876 Beatriz Ave<br>Poolesville, MD 20837 | P-0036861 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUNDERBURK, DEBORAH Y<br>76 East Park Street<br>Apt 3<br>East Orange, NJ 07017 | P-0036862 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DELGADO, BLENDA E 349 North Rock River Drive Diamond Bat, CA 91765 | P-0036863 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINCENT, WILLIAM P 238 east ave Battle Creek, mi 49017 | P-0036864 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, JUN 2601 Great Arbor Way Union City, CA 94587 | P-0036865 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Monterey credit union LATU, ETIVISE E 23 n madeira ave #B Salinas, Ca 93905 | P-0036866 | 12/7/2017 | TK Holdings Inc., et al. | $21,811.89 | | | | | $21,811.89 |
| TARMOHAMED, AMIRALI PO Box 923 Pine Bluff, AR 71613 | P-0036867 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MONIQUE M P O BOX 302 Prosperity, WV 25909 | P-0036868 | 12/7/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| JONES, SHAITERRIA T 12012 middleground rd apt L203 Savnnah, Ga 31419 | P-0036869 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRAPER, FREDERICK S 23 W Oxford Rogers, AR 72758 | P-0036870 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUJABRE, BUCK 7288 Apache Mission Court Las Vegas, NV 89179 | P-0036871 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, B | P-0036872 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELCH, AIMEE C 10 Atherton Road East Greenwich, RI 02818 | P-0036873 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMPKINS, ROBIN P.O. Box 1059 Lake Oswego, OR 97034 | P-0036874 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRARA, MARY F 3107 Colonial Way Apartment A Atlanta, GA 30341 | P-0036875 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAM, FABIAN 13516 Orange Blossom Ln Poway, CA 92064 | P-0036876 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAURICIO, AMANDA E 19 W Poplar St #B Stockton, CA 95202 | P-0036877 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELSCHMIDT, MERLE M 288 Devon Dr San Rafael, ca 94903/3762 | P-0036878 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENSON, BRUCE R 801 E. Mesa Drive Rialto | P-0036879 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, JACK L 6014 57th ave. s.e. Lacey, WA 98513 | P-0036880 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAEL, JOE R<br>1733 A 39th St.<br>Los Alamos, NM 87544 | P-0036881 | 12/7/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| TAYLOR, CHARLES W<br>4631 123rd Trl N<br>Royal Palm Beach, Fl 33411 | P-0036882 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLT, KATHRYN M<br>307 Seneca River Drive<br>Summerville, SC 29485 | P-0036883 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRVINE, JANICE<br>3234 mccollum ct<br>acworth, ga 30102 | P-0036884 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEETER, GLENN<br>58 Stone Springs Cir<br>The Woodlands, TX 77381 | P-0036885 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMOND, PATRICIA J<br>431 collar price rd<br>brookfield, oh 44403 | P-0036886 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEETER, TAMMY R<br>58 Stone Springs Cir<br>The Woodlands, TX 77381 | P-0036887 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHANK, ELIZABETH A<br>9530 E. Twp. Rd. 124<br>Republic, OH 44867 | P-0036888 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BILLINGS, JAMES G<br>1783 EL TRINIDAD DR E<br>CLEARWATER, FL 33759 | P-0036889 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Colt Energy, Inc.<br>P.O. Box 388<br>Iola, ks 66749 | P-0036890 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORIANO, LESLIE<br>91 6TH ST<br>WHITEHALL, PA 18052 | P-0036891 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Colt Energy, Inc.<br>P.O. Box 388<br>Iola, ks 66749 | P-0036892 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Colt Energy, Inc.<br>P.O. Box 388<br>Iola, ks 66749 | P-0036893 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MARY T<br>1316 Conowingo Rd<br>Bel Air, MD 21014 | P-0036894 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Colt Energy, Inc.<br>P.O. Box 388<br>Iola, ks 66749 | P-0036895 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Colt Energy, Inc.<br>P.O. Box 388<br>Iola, ks 66749 | P-0036896 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVELL II, DONALD W<br>11509 Cabot St<br>Pensacola, FL 32534 | P-0036897 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KIM<br>8445 Bear Trail Drive<br>Tobyhanna, PA 18466 | P-0036898 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHILLIPS, CLARECE E<br>121 Edgewood Street<br>2nd Floor<br>Hartford, CT 06112 | P-0036899 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLON, MATTHEW P<br>13010 S. Winnebago Rd<br>Palos Heights, IL 60463 | P-0036900 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWERS, KENNETH P<br>2295 Camden Drive SW<br>Marietta, GA 30064 | P-0036901 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARLOWE, CONNIE D<br>4374 Ritz Circle<br>Shallotte, NC 28470 | P-0036902 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, DIANE V<br>1609 West Sparks Street<br>Philadelphia, PA 19141 | P-0036903 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, FLOSSIE M<br>1407 White Rocks Way<br>Conyers, GA 30012 | P-0036904 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAUDREAU, MARILYN B<br>58 Elgin Street<br>Nashua, NH 03060 | P-0036905 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATHROP, ALAN F<br>100 Fieldcrest Dr<br>North Syracuse, NY 13212 | P-0036906 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, BILLY W<br>1019 buzzard glory rd.<br>washburn, mo 65772 | P-0036907 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGUNFEMI, OLASUPO<br>440 Dickson Springs Rd<br>Fayetteville, GA 30215 | P-0036908 | 12/7/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| BRAMLETT, RHONDA G<br>676 LUCAS RIDGE LN<br>WAVERLY, TN 37185 | P-0036909 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELBOURN, MARILYN G<br>114 Hedge Nettle Court<br>Sunset, SC 29685 | P-0036910 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELBOURN III, WILLIAM A<br>114 Hedge Nettle Court<br>Sunset, SC 29685 | P-0036911 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, JAMES N<br>11783 grand harbor blvd<br>montgomery, TX 77356 | P-0036912 | 12/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| PERRY, FLOSSIE M<br>1407 White Rocks Way<br>Conyers, GA 30012 | P-0036913 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELANGIS, TERRI L<br>2110 Elderberry Lane<br>San Rafael, CA 94903 | P-0036914 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, DAVID A<br>37110 Kingcup Terrace<br>Palmdale, CA 93551-6228 | P-0036915 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAJEWSKI, ALAN<br>6863 Crestway Drive<br>Bloomfield Hills, MI 48301 | P-0036916 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMLER, LYNN<br>41 Lake Road<br>Ridgefield, CT 06877 | P-0036917 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, FLOSSIE<br>1407 White Rocks Way<br>Conyers, GA 30012 | P-0036918 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMLER, LYNN<br>41 Lake Road<br>Ridgefield, CT 06877 | P-0036919 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Colt Energy, Inc.<br>P.O. Box 388<br>Iola, ks 66749 | P-0036920 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEAGE, MARVIN B<br>14 Village Place<br>Birmingham, AL 35213 | P-0036921 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUG, MARIA R<br>1501 N 37 Avenue<br>Hollywood, FL 33021 | P-0036922 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROSTOFF, MARTIN R<br>482 Morris Avenue<br>Rockville Centre, NY 11570 | P-0036923 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWLES, MARGARET P<br>PO Box 264<br>Bland, VA 24315-0264 | P-0036924 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUSHMANDZADEH, NASIM<br>375 Central Ave. #166<br>Riverside, CA 92507 | P-0036925 | 12/5/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| EZEKIEL, SAUL J<br>107 Hoot Owl Lane N<br>Leander, TX 78641-1727 | P-0036926 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, ROY<br>PO Box 11956<br>Fort Lauderdale, FL 33339 | P-0036927 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELEON, SARA<br>309 Rayburn Drive<br>San Antonio, TX 78221 | P-0036928 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUREL, JEANIE C<br>374 Wauford Way<br>New Braunfels, TX 78132 | P-0036929 | 12/5/2017 | TK Holdings Inc., et al. | $14,607.00 | | | | | $14,607.00 |
| AUSTIN, JULI D<br>612 Hayes Dr<br>Twin Falls, ID 83301 | P-0036930 | 12/5/2017 | TK Holdings Inc., et al. | $10,401.00 | | | | | $10,401.00 |
| FELD, GRETCHEN M<br>500 Laketower Drive #88<br>Lexington, KY 40502 | P-0036931 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWLESS, DENISE A<br>14188 Lorraine Lane<br>PO Box 17<br>Harborton, VA 23389 | P-0036932 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARVID, DONNA M<br>516 Durham Drive<br>Frankfort, IL 60423 | P-0036933 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITACRE, GREGORY C<br>POB 36<br>Seward, Ak 99664 | P-0036934 | 12/7/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, CHRISTINE E<br>240 Whittier ave<br>Syracuse, NY 13204 | P-0036935 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHOU, LIN<br>5728 Whistling Winds Walk<br>Clarksville, MD 21029 | P-0036936 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYD, CATHY M<br>423 East Church St Apt.6<br>Kilmarnock, Va 22482 | P-0036937 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, SHERRY A<br>7826 U.S. Highway 72<br>Woodville, AL 35776 | P-0036938 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, ROY<br>PO Box 11956<br>Fort Lauderdale, FL 33339 | P-0036939 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATTIE, RICHARD J<br>5 Mulberry Lane<br>Montvale, NJ 07645 | P-0036940 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, BILLY W<br>1019 buzzard glory rd<br>washburn, mo 65772 | P-0036941 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHN, SHELDON F<br>276 BERENGER WALK<br>ROYAL PALM BEACH, FL 33414 | P-0036942 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAMER, JAMES P<br>677 G Street #145<br>Chula Vista, Ca 91910 | P-0036943 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLON, JENNIFER L<br>4966 BONSAI CIRCLE<br>APT 202<br>PALM BEACH GDNS, FL 33418 | P-0036944 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHN, SHELDON F<br>276 BERENGER WALK<br>ROYAL PALM BEACH, FL 33414 | P-0036945 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUST, STEVEN J<br>14 Old Mount Tom Road<br>Bantam, CT 03750 | P-0036946 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHN, SHELDON F<br>276 BERENGER WALK<br>ROYAL PALM BEACH, FL 33414 | P-0036947 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEEGOLD, JACQUELINE A<br>635 Fisher Road<br>West Seneca, NY 14224 | P-0036948 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHN, SHELDON F<br>276 BERENGER WALK<br>ROYAL PALM BEACH, FL 33414 | P-0036949 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLAGGMAN, KAREN J<br>5276 Shrewsbury Drive<br>Troy, MI 48085 | P-0036950 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTRICH, CAROLYN Y | P-0036951 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATO, TIMOTHY A<br>94-242 Aniani Pl.<br>Apt. 8<br>Waipahu, HI 96797 | P-0036952 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCRUGGS, SUSAN M<br>956 Flathill Road<br>Lunenburg, MA 01462 | P-0036953 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEKANICH, THOMAS G<br>2704 Main Avenue<br>Sheboygan, WI 53083 | P-0036954 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRITZEL, DEBORAH A<br>7190 Salmon Creek Road<br>Williamson, NY 14589 | P-0036955 | 12/5/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CUNNINGHAM, SCOTT W<br>52756 Fawn Dr.<br>Macomb, MI 48042 | P-0036956 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOSTERT, STEPHEN J<br>9148 West South River Dr<br>Grant, MI 49327 | P-0036957 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERNST, GARY L<br>7089 E Greenleaf Ln<br>Claremont, IL 62421 | P-0036958 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, ANDREW S<br>575 Driggs Avenue<br>Apt 2<br>Brooklyn, NY 11211-2911 | P-0036959 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULKERSON, DAVID B<br>8408 Mary Court<br>Crestwood, KY 40014 | P-0036960 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGUTOS, JUANITA<br>1256 Forebridge Lane<br>Lincoln, CA 95648 | P-0036961 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITEN, JEROME<br>7 Brewster Terrace<br>Methuen, MA 01844 | P-0036962 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANKES, CAROLYN<br>388 Messenger Circle<br>North Aurora, IL 60542 | P-0036963 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAZARD, AARON D<br>6928 S Rustic Rd<br>Seattle, WA 98178 | P-0036964 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, JULI D<br>612 Hayes Dr<br>Twin Falls, ID 83301 | P-0036965 | 12/5/2017 | TK Holdings Inc., et al. | $8,035.00 | | | | | $8,035.00 |
| DRENDEL, VALERIE<br>1018 Northfork Rd<br>Dawson, IL 62520 | P-0036966 | 12/5/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ZIEGEWEID, JULIE A<br>2950 Wellington Dr East<br>Eau Claire, WI 54703-0748 | P-0036967 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARUSO, ELIZABETH J<br>305 Angelica Way<br>Alpharetta, GA 30022 | P-0036968 | 12/6/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| SFERRAZZA, MARY E<br>2550 E Ave I<br>SP68<br>Lancaster, CA 93535 | P-0036969 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, BRIANNA<br>2919 S Ridgeley Dr<br>Los Angeles, CA 90016-3717 | P-0036970 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARTER, BRAWNDON C<br>2919 S Ridgeley Dr<br>Los Angeles, CA 90016-3717 | P-0036971 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALOG, DENNIS<br>39 Bayberry Rd<br>Scituate, MA 02066 | P-0036972 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENRIGHT, SHARON D<br>1582 N. Pine Ave<br>Rialto, CA 92376 | P-0036973 | 12/6/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ALBRIGHT, NANCY J<br>PO Box 275<br>1459 Cordele Hwy.<br>Hawkinsville, GA 31036-0275 | P-0036974 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPACCARELLI, DANIEL<br>77 Flintlock Lane<br>Bell Canyon, CA 91307 | P-0036975 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEL DUCA, FRANCES U<br>P.O. Box 114<br>Sutersville, PA 15083-0114 | P-0036976 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERBER, SPENCER J<br>14100 Mohawk<br>Leawood, KS 66224 | P-0036977 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Stumpe & Associates<br>STUMPE, MICHELE<br>1600 Parkwood Circle<br>Suite 200<br>Atlanta, GA 30339 | P-0036978 | 12/6/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| KHAN, BAHADER<br>12334 Via De Palmas Dr.<br>Moreno Valley, CA 92555 | P-0036979 | 12/4/2017 | TK Holdings Inc., et al. | $2,170,000.00 | | | | | $2,170,000.00 |
| GLANZER, JAMES B<br>1320 SW Dyer Point Rd.<br>Palm City, FL 34990 | P-0036980 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, KENNETH H<br>220 N Westmore Ave<br>Lombard, IL 60148 | P-0036981 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEL DUCA, ANNA M<br>PO Box 114<br>Sutersville, PA 15083-0114 | P-0036982 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIBBS, CHARLES E<br>P.O. Box 33<br>Frederiksted, VI 00841-0033 | P-0036983 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARLIN, KENNETH B<br>7 Manor Dr<br>Box 122<br>Pocono Manor, PA 18349 | P-0036984 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLECK, THERESA L<br>220 N Westmore Ave<br>Lombard, IL 60148 | P-0036985 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEROSAS, ANTHONY<br>Bisnar Chase<br>1301 Dove Street<br>Newport Beach, CA 92660 | P-0036986 | 12/6/2017 | TK Holdings Inc., et al. | $10,000,000.00 | | | | | $10,000,000.00 |
| City of Beaumont<br>PO Box 3827<br>Suite 325<br>Beaumont, TX 77704 | P-0036987 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITE, JOHN W<br>348 Turkey Creek Road<br>Tullahoma, TN 37388 | P-0036988 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNES, EDWARD M<br>525 W Grant Place<br>Chicago, IL 60614 | P-0036989 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, JOHN W<br>348 Turkey Creek Road<br>Tullahoma, TN 37388 | P-0036990 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Beaumont<br>PO Box 3827<br>Suite 325<br>Beaumont, TX 77704 | P-0036991 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAIA, WESLEY S<br>1420 Escalona Drive<br>Santa Cruz, CA 95060-3310 | P-0036992 | 12/6/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| City of Beaumont<br>PO Box 3827<br>Suite 325<br>Beaumont, TX 77704 | P-0036993 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Beaumont<br>PO Box 3827<br>Beaumont, TX 77704 | P-0036994 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAURENZANA, MERARI A<br>7100 Dona Adelina Ave SW<br>Albuquerque, NM 87121 | P-0036995 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEDERMAN, KAREN S<br>1596 Beckham Ridge Court<br>Saint Louis, MO 63146 | P-0036996 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Beaumont<br>PO Box 3827<br>Suite 325<br>Beaumont, TX 77704 | P-0036997 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Beaumont<br>PO Box 3827<br>Suite 325<br>Beaumont, TX 77704 | P-0036998 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANSEN, JAMES J<br>1252 Wildcat Rd<br>Lawrenceburg, KY 40342 | P-0036999 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBECK, DONALD G<br>20 Midway Road<br>Newnan, GA 30263-4315 | P-0037000 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Beaumont<br>PO Box 3827<br>Suite 325<br>Beaumont, TX 77704 | P-0037001 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Beaumont<br>PO Box 3827<br>Suite 325<br>Beaumont, TX 77704 | P-0037002 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Beaumont<br>PO Box 3827<br>Suite 325<br>Beaumont, TX 77704 | P-0037003 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OKSTEL, CAROL H<br>2620 Ruidosa Ave Apt 127<br>Dallas, TX 75228-8402 | P-0037004 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Beaumont<br>PO Box 3827<br>Suite 325<br>Beaumont, TX 77704 | P-0037005 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNLEVY, MICHAEL C<br>3207 Sheridan St<br>Springfield, IL 62703 | P-0037006 | 12/6/2017 | TK Holdings Inc., et al. | $131,325.09 | | | | | $131,325.09 |
| City of Beaumont<br>PO Box 3827<br>Suite 325<br>Beaumont, TX 77704 | P-0037007 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Beaumont<br>PO Box 3827<br>Suite 325<br>Beaumont, TX 77704 | P-0037008 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Beaumont<br>PO Box 3827<br>Suite 325<br>Beaumont, TX 77704 | P-0037009 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, DONNA J<br>1407 Lewis Street<br>Charleston, WV 25301 | P-0037010 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CWYNAR, DEBRA<br>3683 First St<br>Destin, FL 32541 | P-0037011 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARUSO, SANTO J<br>9747 Oakwood Hills Court<br>New Port Richey, FL 34655 | P-0037012 | 12/6/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| FOYE, RICHARD P<br>27 Worthington Road<br>New London, CT 06320 | P-0037013 | 12/6/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| DORAN, GLORIA<br>89 Gasko Road<br>Mays Landing, NJ 08330-2242 | P-0037014 | 12/6/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| ZENG, YONGJI<br>3724 Jackson St Apt 201<br>Omaha, NE 68105 | P-0037015 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIESEL, HENRY<br>299 Wheaton Ave<br>Bayville, NJ 08721 | P-0037016 | 12/6/2017 | TK Holdings Inc., et al. | $18,006.00 | | | | | $18,006.00 |
| RIVAS, MELBA L<br>680 Glastonbury Ct<br>Spring Hill, FL 34609 | P-0037017 | 12/6/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| ROBINSON, LUCIOUS<br>325 Park MDWS<br>Eufaula, AL 36027 | P-0037018 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARUSO, JOSEPH L<br>305 Angelica Way<br>Alpharetta, GA 30022 | P-0037019 | 12/6/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| TAYLOR, HEATHER C<br>807 East Cedar Street<br>Franklin, KY 42134 | P-0037020 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COX, JUANITA<br>5709 E Rockhill St<br>Wichita, KS 67208 | P-0037021 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRANDELL, JOHN W<br>P.O. Box 278891<br>Sacramento, CA 95827-8891 | P-0037022 | 12/6/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| PHILLIPS, GRETCHEN A<br>2929 W Rainmaker<br>Prescott, AZ 86305 | P-0037023 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETON, DAVID E<br>1535 Route 908<br>Natrona Heights, PA 15065 | P-0037024 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLINGHAM, PAUL L<br>633 Sparrow<br>Fort Worth, TX 76131 | P-0037025 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, ALEX M<br>2162 Van Singel Lake Dr SW<br>Byron Center, MI 49315 | P-0037026 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAKIM, ROBERT E<br>10099 Bird Rd<br>Vienna, VA 22181 | P-0037027 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACALUSO, JOSHUA J<br>5420 Foothill Blv<br>Oakland, CA 94601 | P-0037028 | 12/6/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| WHITE, JONATHAN C<br>3500 Casa Verde Street<br>No. 1202<br>San Jose, CA 95134 | P-0037029 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAMLETT, RHONDA G<br>676 LUCAS RIDGE LN<br>WAVERLY, TN 37185 | P-0037030 | 12/7/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SANDERS, ROSA A<br>2811 ELIJAH GRAHAM ROAD<br>NOXAPATER, MS 39346 | P-0037031 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRAKE, TIMOTHY H<br>894 Cinnamon Teal Ct<br>Manteca, CA 95337 | P-0037032 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, MELISSA L<br>221 Cabin Creek Ave<br>Lamar, AR 72846 | P-0037033 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, ELAINE E<br>20 Nieole Ave.<br>New Castle, De 19720 | P-0037034 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ASHLEY G<br>13610 John Wayne<br>Perry, Ok 73077 | P-0037035 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSOWSKI, GREGORY M<br>1718 Biesterfield Road<br>Elk Grove Vlg, IL 60007 | P-0037036 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDINER, MATTHEW C<br>234 South 100 West<br>St George, UT 84770 | P-0037037 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, LINDA J<br>1215 Cobblestone Court<br>Carthage, TX 75633 | P-0037038 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YOUNG, BRUCE R<br>Bruce Young<br>997 Fox Hill Road<br>State College, PA 16803-1820 | P-0037039 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDINER, MATTHEW C<br>234 South 100 West<br>St George, UT 84770 | P-0037040 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYD, CATHY M<br>423 East church st apt.6<br>Kilmarnock, Va 22482 | P-0037041 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, KEITH E<br>1215 Cobblestone Ct.<br>Carthage, TX 75633 | P-0037042 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDINER, MATTHEW C<br>234 South 100 West<br>St George, UT 84770 | P-0037043 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROYSTER, LYNETTE<br>6957 Aloma ave 104<br>Winter Park, fl 32792 | P-0037044 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, BRUCE R<br>Bruce Young<br>997 Fox Hill Road<br>State College, PA 16803-1820 | P-0037045 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, RHONDA G<br>11507 Prestige Drive<br>Frisco, TX 75033 | P-0037046 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDINER, MATTHEW C<br>234 South 100 West<br>St George, UT 84770 | P-0037047 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYNN, BRENDA M<br>11749 W Platte River Dr<br>Wood River, NE 68883 | P-0037048 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMAN, LORI A<br>70 Myrtle St.<br>Hillsboro, NH 03244 | P-0037049 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DANIEL W<br>1548 Crooked Creek Trl<br>Crown Point, IN 46307 | P-0037050 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, SHAINA A<br>1515 N QUEEN ST<br>APT 413<br>ARLINGTON, VA 22209 | P-0037051 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMAN, KIMBERLEY R<br>5039 W. New World Drive<br>Glendale, AZ 85302 | P-0037052 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTES RAMIREZ, WILFREDO<br>AC37 R Herrera Sur Rio Hondo2<br>Bayamon, PR 00961 | P-0037053 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, MICHAEL A<br>5 Vine Dr. Unit 7<br>Fruithurst, AL 36262 | P-0037054 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUCKER, RAYMOND L<br>80 Robin Road<br>Campbellsville, KY 42718-8227 | P-0037055 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, LYNDA M<br>421 Gatlin Drive<br>Gatlinburg, TN 37738 | P-0037056 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOLTZ, MARGARETA B<br>4 Broadacres Court<br>Moorestown, NJ 08057 | P-0037057 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMO, EILEEN M<br>8529 Neil Ct.<br>N Richland Hills, TX 76182 | P-0037058 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIUSTINA, HOWARD L<br>8317 Aqua Spray Ave<br>Las Vegas, NV 89128-7434 | P-0037059 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EAGLE III, ROBERT S<br>801 Cobblestone Blvd<br>Apt 409<br>Fredericksburg, VA 22401 | P-0037060 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EAGLE III, ROBERT S<br>801 Cobblestone Blvd<br>Apt 409<br>Fredericksburg, VA 22401 | P-0037061 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLTZ, DENNIS A<br>4 Broadacres Court<br>Moorestown, NJ 08057 | P-0037062 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DWHYTIE, JEFF K<br>12797 N. Sorrel Stallion Pl.<br>Marana, AZ 85658 | P-0037063 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNES, EDWARD M<br>525 W Grant Place<br>Chicago, IL 60614 | P-0037064 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, EUGENE F<br>1185 Via Vallarta<br>Riverside, CA 92506 | P-0037065 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ST. AMAND, JAMIE L<br>2437 Rowland Ave<br>Royal Oak, MI 48067-4711 | P-0037066 | 12/6/2017 | TK Holdings Inc., et al. | $8,850.00 | | | | | $8,850.00 |
| CARTER, FRANK L<br>421 Gatlin Drive<br>Gatlinburg, TN 37738 | P-0037067 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLTZ, DENNIS A<br>4 Broadacres Court<br>Moorestown, NJ 08057 | P-0037068 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERLUCCI, MICHAEL T<br>100 Muirfield Rd<br>2016 Westlake<br>Jackson, NJ 08527 | P-0037069 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENDSLEY, PATRICIA M<br>1002 West Swann<br>Tampa, FL 33606 | P-0037070 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDAYA, VALDA M<br>3575 Baldwin Ave<br>Makawao, HI 96768-9517 | P-0037071 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, JAMES L<br>3755 Ledge Court<br>Troy, MI 48084-1142 | P-0037072 | 12/6/2017 | TK Holdings Inc., et al. | $1,023.78 | | | | | $1,023.78 |
| Carmelita L. Uy, MD, Inc.<br>UY, CARMELITA L<br>2340 East 8th Street Ste-E<br>National City, CA 91950 | P-0037073 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Beaumont<br>PO Box 3827<br>Suite 325<br>Beaumont, TX 77704 | P-0037074 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENTURA, LETIZIA P<br>PO Box 893264<br>Mililani, HI 96789 | P-0037075 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARUSO, JOSEPH L<br>305 Angelica Way<br>Alpharetta, GA 30022 | P-0037076 | 12/6/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| City of Beaumont<br>PO Box 3827<br>Suite 325<br>Beaumont, TX 77704 | P-0037077 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Beaumont<br>PO Box 3827<br>Suite 325<br>Beaumont, TX 77704 | P-0037078 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Beaumont<br>PO Box 3827<br>Suite 325<br>Beaumont, TX 77704 | P-0037079 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Beaumont<br>PO Box 3827<br>Suite 325<br>Beaumont, TX 77704 | P-0037080 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Beaumont<br>PO Box 3827<br>Suite 325<br>Beaumont, TX 77704 | P-0037081 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Beaumont<br>PO Box 3827<br>Suite 325<br>Beaumont, TX 77704 | P-0037082 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Beaumont<br>PO Box 3827<br>Suite 325<br>Beaumont, TX 77704 | P-0037083 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Beaumont<br>PO Box 3827<br>Suite 325<br>Beaumont, TX 77704 | P-0037084 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORTON, SHARESE M<br>1430 Saint Francis Lane<br>Saint Gabriel, LA 70776 | P-0037085 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAINES, FRED H<br>3707 Cork Circle<br>Jefferson City, MO 65101-9384 | P-0037086 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEACH, THERESA A<br>3809 Polk Lane<br>Deer Park, Tx 77536 | P-0037087 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, KATRINA R<br>4814 So. Director St. B-302<br>Seattle, WA 98118 | P-0037088 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EAST, LAURA J<br>827 LAFITTE ST<br>Mandeville, LA 70448 | P-0037089 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PINEYRO, LESLIE M<br>Leslie Pineyro<br>21 8th Street NE<br>Atlanta, GA 30309 | P-0037090 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DEBRA L<br>657 Remington Green Drive SE<br>Palm Bay, FL 32909 | P-0037091 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, DARRYL P<br>4695 Glade Chapel Rd.<br>Hillsboro, MO 63050 | P-0037092 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Beaumont<br>PO Box 3827<br>Suite 325<br>Beaumont, TX 77704 | P-0037093 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Beaumont<br>PO Box 3827<br>Suite 325<br>Beaumont, TX 77704 | P-0037094 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0037095 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Beaumont<br>PO Box 3827<br>Suite 325<br>Beaumont, TX 77704 | P-0037096 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Beaumont<br>PO Box 3827<br>Suite 325<br>Beaumont, TX 77704 | P-0037097 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Beaumont<br>PO Box 3827<br>Suite 325<br>Beaumont, TX 77704 | P-0037098 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Beaumont<br>PO Box 3827<br>Suite 325<br>Beaumont, TX 77704 | P-0037099 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Beaumont<br>PO Box 3827<br>Suite 325<br>Beaumont, TX 77704 | P-0037100 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYANT, SARA<br>1559 N County Rd 550 E<br>Fillmore, IN 46128 | P-0037101 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANISLAW, ANTHONY E<br>2743 Gradview Blvd<br>Canfield, Oh 44406 | P-0037102 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASQUEZ, JARED B<br>7227 W. Carter Rd.<br>Laveen, AZ 85339 | P-0037103 | 12/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| METEIVER, TIMOTHY J<br>14255 Gnatcatcher Ter<br>Lakewood Ranch, fl 34202 | P-0037104 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDSEY, JEANETTE<br>2780 Wade Trail<br>Tallahassee, FL 32305 | P-0037105 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COUNTS, JAMES<br>2800 ashland ave<br>st joseph, mo 64506 | P-0037106 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| READ, BRIAN R<br>54 Dusty Oak Ln.<br>Lyndhurst, Va 22952 | P-0037107 | 12/7/2017 | TK Holdings Inc., et al. | $51,493.95 | | | | | $51,493.95 |
| MENDENHALL, STEPHANIE A<br>15976 Deer Lane<br>Mackinaw, IL 61755 | P-0037108 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOPER, BRUCE A<br>2527 TURNIPTOWN ROAD<br>ELLIJAY, GA 30536 | P-0037109 | 12/7/2017 | TK Holdings Inc., et al. | $345.00 | | | | | $345.00 |
| WILLINGHAM, MICHELLE<br>633 sparrow<br>fort worth, tx 76131 | P-0037110 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHROCK, DONNA L<br>11155  742 RD<br>Elm, NE 68836 | P-0037111 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALVEZ, AMARILI<br>3224 Maria Ct.<br>Concord, CA 94518 | P-0037112 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOPER, BRUCE A<br>2527 TURNIPTOWN ROAD<br>ELLIJAY, GA 30536 | P-0037113 | 12/7/2017 | TK Holdings Inc., et al. | $345.00 | | | | | $345.00 |
| City of Beaumont<br>PO Box 3827<br>Suite 325<br>Beaumont, TX 77704 | P-0037114 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Beaumont<br>PO Box 3827<br>Suite 325<br>Beaumont, TX 77704 | P-0037115 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Beaumont<br>PO Box 3827<br>Suite 325<br>Beaumont, TX 77704 | P-0037116 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Beaumont<br>PO Box 3827<br>Suite 325<br>Beaumont, TX 77704 | P-0037117 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Beaumont<br>PO Box 3827<br>Suite 325<br>Beaumont, TX 77704 | P-0037118 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Beaumont<br>PO Box 3827<br>Suite 325<br>Beaumont, TX 77704 | P-0037119 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0037120 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Beaumont<br>PO Box 3827<br>Suite 325<br>Beaumont, TX 77704 | P-0037121 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Beaumont<br>PO Box 3827<br>Suite 325<br>Beaumont, TX 77704 | P-0037122 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MIRIANI, MICHAEL<br>43790 Dunham Ct<br>Clinton Twp, MI 48038 | P-0037123 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KIM, PETER<br>806 S Date Ave<br>Alhambra, CA 91803 | P-0037124 | 12/7/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| CLAIM DOCKETED IN ERROR, | P-0037125 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VICKERS, MARY S<br>11202 Hunting Horn Lane<br>Reston, VA 20191 | P-0037126 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITE, JOHN W<br>348 Turkey Creek Road<br>Tullahoma, TN 37388 | P-0037127 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPRULES, MARCIA L<br>82 Deer Ct Dr<br>Middletown, NY 10940 | P-0037128 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARUTA, PAU-SAN<br>142 Crum Elbow Rd<br>Hyde Park, NY 12538 | P-0037129 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RABIG, JOSEPH T<br>7556 Cambridge Road<br>Darien, IL 60561 | P-0037130 | 12/6/2017 | TK Holdings Inc., *et al*. | $16,000.00 | | | | | $16,000.00 |
| Jeffrey & Janene Leeper Trust<br>2841 Spruce Ridge Rd<br>Decorah, IA 52101 | P-0037131 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOPE, LISA R<br>4619 JULIAN DRIVE<br>Columbus, OH 43227 | P-0037132 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEACH, ROY A<br>3809 Polk Lane<br>Deer Park, Tx 77536 | P-0037133 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SURRATT, ANGELA M<br>13401 NE 28TH STREET<br>UNIT 304<br>VANCOUVER, WA 98682 | P-0037134 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HURD, JERRY T<br>512 Chadwell Road<br>Kingsport, TN 37660 | P-0037135 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REDD, RHONDA E<br>1619 Charles St.<br>Henrico, VA 23226 | P-0037136 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STARK, TRACY L<br>4213 S Linden<br>Springfield, MO 65804 | P-0037137 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COX, RYAN C<br>9363 sharp antler<br>columbia, md 21045 | P-0037138 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WRIGHT, ALEXANDER H<br>114 Morris Circle<br>Trussville, AL 35173 | P-0037139 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WANG, RUI 8330 EL MUNDO street APT 805 Houston, TX 77054 | P-0037140 | 12/7/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| ECKARDT, JONATHAN F 333 Shawmont Ave #G Philadelphia, PA 19128 | P-0037141 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSELEY, PHYLLIS K 4202 WOODLAKE LANE MISSOURI CITY, TX 77459 | P-0037142 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LEON, IMELDA SUSA C 6021 Orlov Trotter Ave Las Vegas, nv 89122 | P-0037143 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKS, LANA A 18409 Horseshoe Circle Rio Verde, Az 85263 | P-0037144 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LEON, LEONIDES B 6021 ORLOV TROTTER AVE LAS VEGAS, NV 89122 | P-0037145 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, WILLIAM R 2574 s. 800 e. apt 1 salt lake city, ut 84106 | P-0037146 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SURRATT, ANGELA M 13401 NE 28TH STREET UNIT 304 VANCOUVER, WA 98682 | P-0037147 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, WILLIAM R 2574 s. 800 e. apt 1 salt lake city, ut 84106 | P-0037148 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANINK, KELLY 400 Lee Street Rothschild, WI 54474 | P-0037149 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAREK, ELIZABETH J 12791 Fifth Ave Victorville, CA 92395 | P-0037150 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINZIERL, CYNTHIA J 21603 N 153RD DR Sun City West, AZ 85375 | P-0037151 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LEON, LEONIDES B 6021 Orlov Trotter Ave Las Vegas, NV 89122 | P-0037152 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVERETT, HEATHER 1403 Highway F Defiance, MO 63341 | P-0037153 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOTZ, MARK J 540 S. Cranbrook Cross Bloomfield Hills, MI 48301 | P-0037154 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LERARIO, ROSEMARY M 2 Woodhurst Court Eastampton, NJ 08060 | P-0037155 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, KAREN 167 Cedar Rock Circle Sacramento, CA 95823 | P-0037156 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, CINDY L 745 Auburn Ridge Way Riverdale, GA 30296 | P-0037157 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GANDEE, STEPHEN F<br>532 Gaston Manor Road<br>Jane Lew, WV 26378 | P-0037158 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUGLIETTI, ALBERT D<br>PO Box 589<br>Tahoe City, CA 96145 | P-0037159 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASGONIA, ORLANDO E<br>7368 Seashell Way<br>Blaine, WA 98230 | P-0037160 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINNEWETH, MARK J<br>17136 Arthur Court<br>Spring Lake, MI 49456 | P-0037161 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARATSU, JANE E<br>1535 5th Street<br>Manhattan Beach, CA 90266 | P-0037162 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDDY, BARBARA A<br>3252 Gateway Circle<br>Charlottesville, VA 22911 | P-0037163 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARENT, ALMA L<br>6721 L St.<br>Apt 404<br>Lincoln, NE 68510 | P-0037164 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANCE, GARY M<br>751 EAST 7TH AVE<br>SALT LAKE CITY, UT 84103 | P-0037165 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCER, SHANNON C<br>125 West Pugh Drive<br>Springboro, OH 45066 | P-0037166 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, CALVIN D<br>P.O. Box 6748<br>Wheeling, WV 26003 | P-0037167 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0037168 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEELE, ROBYN M<br>315 East Center<br>Rose Hill, NC 28458 | P-0037169 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, KAREN J<br>P.O. Box 6748<br>Wheeling, WV 26003 | P-0037170 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDOLPH, LISA Y<br>46 Winding Stair Way<br>OFallon, MO 63368 | P-0037171 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAMONDSTEIN, NELSON L<br>2448 East 72 Street<br>Brooklyn, NY 11234 | P-0037172 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOKSHI, PANKAJKUMAR A<br>9248 Barberry Lane<br>Des Plaines, IL 60016 | P-0037173 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0037174 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOKSHI, PANKAJKUMAR A<br>9248 Barberry Lane<br>Des Plaines, IL 60016 | P-0037175 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLATOSH, SONIA R<br>282 Candlewyck Dr<br>Newington, CT 06111 | P-0037176 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KARUS, DENNIS W<br>336 Saint Annes Parkway<br>Hudson, WI 54016 | P-0037177 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBBINS, DEBORAH E<br>211 Douglass Street<br>San Francisco, CA 94114 | P-0037178 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZIER, RAMONA W<br>4500 Crandall court<br>Lanham, MD 20706 | P-0037179 | 12/7/2017 | TK Holdings Inc., et al. | $2,384.24 | | | | | $2,384.24 |
| PATTERSON BOYD, SHAWNTEEHA<br>259 Winding Hill Drive<br>Hackettstown, NJ 07840 | P-0037180 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNDT, LIANNA M<br>5 Congress Drive<br>Cromwell, CT 06416 | P-0037181 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, JOY<br>1947 South 150 East<br>Clearfield, UT 84015 | P-0037182 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOND, CHERYL A<br>8483 Woodstock Drive<br>Greenwood, LA 71033 | P-0037183 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, ALLISON A<br>4405 Nicholas Rd<br>Knoxville, TN 37912 | P-0037184 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHMAN, JACOB<br>5020 N 36 Court<br>Hollywood, FL 33021 | P-0037185 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DWHYTIE, JEFF K<br>12797 N. Sorrel Stallion Pl.<br>Marana, AZ 85658 | P-0037186 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINCENT, GARY L<br>9456 Sunny Creek Lane<br>St. Louis, MO 63127-1637 | P-0037187 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, HEATHER A<br>2671 Belview Rd<br>Leesville, LA 71446 | P-0037188 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STROK, ANDREW F<br>4436 village drive<br>atlanta, GA 30338 | P-0037189 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOYCE, RONALD L<br>3548 Adams Landing Dr<br>Powder Springs, GA 30127 | P-0037190 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANVILLE, EVELYN B<br>1133 E West Hwy   Apt 1219W<br>Silver Spring, MD 20910 | P-0037191 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLBERT, BRANDON S<br>20 Bel Aire Ct.<br>Hillsborough, CA 94010 | P-0037192 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONATO, JEWELL A<br>56 Mountain Estates Drive<br>Avon, Ct 06001-2111 | P-0037193 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOYCE, RONALD L<br>3548 Adams Landing Dr<br>Powder Springs, GA 30127 | P-0037194 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOGAN, BRIAN K<br>55 Shady Nook Dr<br>Toms River, NJ 08755-5126 | P-0037195 | 12/7/2017 | TK Holdings Inc., et al. | $613.78 | | | | | $613.78 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARMANTIER, LINDA 17146 Martingale Ln Clinton Twp, MI 48038 | P-0037196 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONG, LOTUS 49-24 Weeks lane Flushing, NY 11365 | P-0037197 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARMANTIER, LINDA 17146 Martingale Lane Clinton TWP, MI 48038 | P-0037198 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUKOWICZ, COLETTE M 31717 Auburn Beverly Hills, MI 48025 | P-0037199 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUELLAR, CARLEY M 73 Saxer Ave Springfield, PA 19064 | P-0037200 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAHOLLARI, FARIOLA 155 Milk Street, Apt #31 Westborough, MA 01581 | P-0037201 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMKIEWICZ, SUSAN L 319 Pine Road Stephenson, VA 22656 | P-0037202 | 12/7/2017 | TK Holdings Inc., et al. | $40,000.00 | | | | | $40,000.00 |
| WINSLOW, DONALD L 586 Lathers Street Garden City, MI 48135 | P-0037203 | 12/7/2017 | TK Holdings Inc., et al. | $3,268.00 | | | | | $3,268.00 |
| FOUNTAIN, MARIE A 322 VALLEY DRIVE ALEXANDRIA, VA 22302-2033 | P-0037204 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, JOSEPH A 23641 Via Delos Valencia, CA 91355 | P-0037205 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIETZEL, JAMES F 3060 Madden Ct. Oak Hill, VA 20171-3728 | P-0037206 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANE, JESSE T 251 Amhurst Street Iowa City, IA 52245 | P-0037207 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORILLO, OMAR 9001 sw 152 ct Miami, Fl 33196 | P-0037208 | 12/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| FERREIRA, MAURO C 155 Milk Street, Apt #31 Westborough, MA 01581 | P-0037209 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PULTE, THOMAS J 1335 s 52nd ave Omaha, Ne 68106 | P-0037210 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARD, JOANNE M 12012 3RD AVE NW SSEATTLE, WA 98177 | P-0037211 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEACH SR., ROY A 3809 Polk Lane Deer Park, Tx 77536 | P-0037212 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEDA, HAMED 9713 Henderson Place Unit 101 Manassas Park, VA 20111 | P-0037213 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| na<br>URMAN, DAVID R<br>4955 w mountain view<br>glendale, az 85302 | P-0037214 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADSHAW, BARBARA<br>62 Snyder Lane<br>Springfield, pa 19064 | P-0037215 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANZOT, JUAN<br>95-117 Ravine Ave<br>HH 4A<br>Yonkers, NY 10701 | P-0037216 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AULS, REGINA S<br>5142 UPTON RD N<br>Columbus, OH 43232-5242 | P-0037217 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URMAN, DAVID R<br>4955 w mountain view<br>glendale, az 85302 | P-0037218 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, LOGAN<br>188 Wheeler St. S.<br>Saint Paul, MN 55105 | P-0037219 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELLER, SUSANN<br>35 Flagler Avenue<br>Old Lyme, CT 06371 | P-0037220 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYER, KATHRYN W<br>2752 Crest Ave S<br>Allentown, PA 18104 | P-0037221 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGUADO, JOSEPH V<br>1002 Martin Street SE<br>D<br>Atlanta, GA 30315 | P-0037222 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, CHARLES P<br>10 Sunrise Dr<br>Edison, NJ 08817 | P-0037223 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNT, GARY S<br>10000 sw 52 Ave. #R104<br>Gainesville, Fl 32608 | P-0037224 | 12/7/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CLAIM DOCKETED IN ERROR, | P-0037225 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEU, SHAN S<br>47 Long Ridge Road<br>Randolph, NJ 07869-4572 | P-0037226 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUO, KENNETH<br>60 E Beech Drive<br>Schaumburg, IL 60193 | P-0037227 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUER, KIRK J<br>12 Manchester Court<br>Ramsey, NJ 07446 | P-0037228 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, JOHN L<br>P.O. Box 1998<br>Martinsburg, WV 25402-1998 | P-0037229 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAMONDSTEIN, NELSON L<br>2448 East 72 Street<br>Brooklyn, NY 11234 | P-0037230 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORNIN, JOSEPH E<br>26 Brookdale Drive<br>Greensburg, PA 15601 | P-0037232 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEAN, MICHAEL W<br>RT 72 Box 160<br>Urbana, MO 65767 | P-0037233 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCER, BRADLEY J<br>125 West Pugh Drive<br>Springboro, OH 45066 | P-0037234 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0037235 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, GREGORY K<br>504 Stone Street<br>Osceola Mills, PA 16666 | P-0037236 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, CALVIN D<br>P.O. Box 6748<br>Wheeling , WV 26003 | P-0037237 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARRA, ANGELA M<br>1006 RIDGEFIELD DR<br>VALRICO, FL 33594 | P-0037238 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHMAN, JACOB<br>5020 N 36 Court<br>Hollywood, FL 33021 | P-0037239 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0037240 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEAHY, MARIA A<br>236 Amherst Dr<br>Nashville, TN 37214 | P-0037241 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, LIBERTY S<br>900 Redwood Drive<br>Norcross, GA 30093 | P-0037242 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STILSON, STEVE<br>10 Marlow Drive<br>Oakland, CA 94605 | P-0037243 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARUTA, EVAN Y<br>142 Crum Elbow Rd<br>Hyde Park, NY 12538 | P-0037244 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, ALBERTA J<br>c/o Dylan L. Thompson<br>PO Box 460<br>Staten Island, NY 10314 | P-0037245 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOGAN, BRIAN K<br>55 Shady Nook Dr<br>Toms River, NJ 08755-5126 | P-0037246 | 12/7/2017 | TK Holdings Inc., et al. | $613.78 | | | | | $613.78 |
| TROY, HELEN C<br>10228 Stratford Ave<br>Fairfax, VA 22030 | P-0037247 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0037248 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCAROLA, RICHARD J<br>1700 Broadway<br>41st Fl.<br>New York, NY 10019 | P-0037249 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONER, SHANE E<br>4543 Maryland St Unit 3<br>San Diego, CA 92116 | P-0037250 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZOERN, TIMOTHY P<br>W3170 Hofa Park Road<br>Pulaski, WI 54162 | P-0037251 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOWLING, TOM<br>61700 East 50 Road<br>Quapaw, OK 74363 | P-0037252 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINNEWETH, MARK J<br>17136 Arthur Court<br>Spring Lake, MI 49456 | P-0037253 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCAROLA, RICHARD J<br>1700 BROADWAY<br>41ST FL.<br>NEW YORK, NY 10019 | P-0037254 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRATZER, LINDSAY<br>7187 New Route 31<br>Baldwinsville, NY 13027 | P-0037255 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, CATHERINE C<br>6169 Midway Rd<br>Phenix, VA 23959-2200 | P-0037256 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, MORGAN L<br>1008 Fair St<br>Chillicothe, MO 64601 | P-0037257 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIEFER, KARIN A<br>773 Chantry Circle<br>Simi Valley, CA 93065 | P-0037258 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSOK, BARBARA K<br>1626 Beau Rivage Dr<br>Conroe, TX 77304 | P-0037259 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, ROGER E<br>5524 Amoroso Drive<br>Fort Myers, FL 33919 | P-0037260 | 12/7/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| DEWITT, ALISON S<br>15 Brandon Rd.<br>Newport News, va 23601 | P-0037261 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMILONICH, GREGORY<br>635 7TH ST  NE APT 131<br>Auburn, WA 98002-4309 | P-0037262 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORMAN, DAVID M<br>15 Brandon Rd.<br>Newport News, VA 23601 | P-0037263 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, MARC E<br>1 Country Lane<br>Manalapan, NJ 07726 | P-0037264 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTER, JACQUELINE R<br>920 E Mission Rd<br>Apt 71<br>Fallbrook, CA 92028-2228 | P-0037265 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, LONNIE<br>130 Main Ave S Apt 415<br>Renton, WA 98057 | P-0037266 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSEN, REBECCA K<br>4175 Wabash Ave.<br>Unit 3<br>San Diego, CA 92104 | P-0037267 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIN, BENJAMIN<br>P. O. Box. 7594<br>Newport Beach, CA 92658 | P-0037268 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACKMAN, CLIVE A<br>7156 Melrose Place<br>Bradenton, FL 34203 | P-0037269 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CALL, PARKER N<br>2013 Saint Marys Street<br>Raleigh, NC 27608-2248 | P-0037270 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBB, RICHARD A<br>248 Hazelridge Ct<br>Simi Valley, Ca 93065 | P-0037271 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIN, BENJAMIN<br>P.O. Box 7594<br>Newport Beach, CA 92658 | P-0037272 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOBLE, LINDA J<br>230 Pawtuxet Ave<br>Cranston, RI 02905 | P-0037273 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSKEY, MITCHELL A<br>9710 Willmans Way<br>Manassas, VA 20111 | P-0037274 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pleasant Valley Automotive<br>LARA, EMILIO A<br>PO BOX 25613<br>Little Rock, AR 72221 | P-0037275 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, WILLIAM R<br>2574 s  800 e  apt 1<br>salt lake city, ut 84106 | P-0037276 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIN, BENJAMIN<br>P. O. Box  7594<br>Newport Beach, CA 92658 | P-0037277 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, JEANNE R<br>101 Halfway Rd<br>Jamestown, PA 16134 | P-0037278 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRYER, JENNIFER L<br>2010 Reimer Rd<br>Wadsworth, oh 44281 | P-0037279 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, DEBORAH O<br>PO Box 645<br>1123 Wilson Street<br>Moore Haven, FL 33471 | P-0037280 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, JASON B<br>104 n raleigh ave<br>atlantic beach, nc 28512 | P-0037281 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOEBBEL, CONSTANCE T<br>2222 Sequoia Drive<br>Clearwater, FL 33763 | P-0037282 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSEN, JENNIFER L<br>2010 Reimer Rd<br>Wadsworth, oh 44281 | P-0037283 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLAN, DEBRA L<br>179 Bay Stream Dr<br>Toms River, NJ 08753-2510 | P-0037284 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORSKI, ELAINE M<br>34103 W. Gardenia Dr.<br>Fraser, MI 48026 | P-0037285 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, KIMBERLY<br>4018 ABERCORN DR<br>Suffolk, VA 23435 | P-0037286 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, CHARLES W<br>5698 New Oakman Highway<br>Oakman, AL 35579 | P-0037287 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAMPOSVILLASENOR, TERESA D<br>3316 East Lochleven Lane<br>Unit A<br>Orange, Ca 92869 | P-0037288 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS JR., LONNIE<br>130 Main Aves Apt 415<br>Renton, WA 98057 | P-0037289 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMA, RASHIDA K<br>4033 RG Buchanan Drive<br>La Vergne, TN 37086 | P-0037290 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOWAN, SANDRA J<br>4428 Iris St N<br>Lakeland, FL 33813-4427 | P-0037291 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0037292 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRESNELL, REEN M<br>4350 SW 99th Ave<br>Beaverton, OR 97005 | P-0037293 | 12/7/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| PRESNELL, REEN M<br>4350 SW 99th Ave<br>Beaverton, OR 97005 | P-0037294 | 12/7/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ADAMS, CONNIE R<br>12575 Madison Way<br>Thornton, CO 80241 | P-0037295 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRESNELL, REEN M<br>4350 SW 99th Ave<br>Beaverton, OR 97005 | P-0037296 | 12/7/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| PRESNELL, REEN M<br>4350 SW 99th Ave<br>Beaverton, OR 97005 | P-0037297 | 12/7/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SPRAKE, JEAN E<br>4210 Davison Av Apt 218<br>Erie, PA 16504 | P-0037298 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINCENT, GARY L<br>9456 Sunny Creek Lane<br>St. Louis, MO 63127-1637 | P-0037299 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEACH, ZACHARY J<br>987 Kunze Road<br>East Tawas, MI 48730 | P-0037300 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOMANTO, RONALD T<br>9757 Kingsthorpe Terrace<br>Clarence, NY 14031 | P-0037301 | 12/7/2017 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| BUSCH, PATRICIA D<br>1327 A Ivy Road<br>Bremerton, WA 98310 | P-0037302 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOND, KERRY S<br>8483 Woodstock drive<br>Greenwood, LA 71033 | P-0037303 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDHU, BRUCE V<br>3510 W Hillsboro Blvd<br>Apt #202<br>Coconut Creek, FL 33073 | P-0037304 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WURTZ, BEATRICE J<br>3373 Dry Creek Drive<br>Tallahassee, FL 32309 | P-0037305 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HORNIN, JOSEPH E<br>26 Brookdale Drive<br>Greensburg, PA 15601 | P-0037306 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONGO, TINA<br>8 Colony Drive East<br>West Orange, NJ 07052 | P-0037307 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLLEFSON, JAMIE F<br>3550 Park Blvd #2<br>San Diego, CA 92103 | P-0037308 | 12/7/2017 | TK Holdings Inc., et al. | $2,000,000.00 | | | | | $2,000,000.00 |
| LOMANTO, LYNN M<br>9757 Kingsthorpe Terrace<br>Clarence, NY 14031 | P-0037309 | 12/7/2017 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| MURPHY, JAMES A<br>2109 NE 64 Street<br>Fort Lauderdale, FL 33308 | P-0037310 | 12/7/2017 | TK Holdings Inc., et al. | $27,513.83 | | | | | $27,513.83 |
| GOODYEAR, ROSE A<br>202 Forrest Circle<br>Goldsboro, NC 27530 | P-0037311 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATVAY, JOSEPH G<br>3405 White Bark Pine Street<br>Las Vegas, NV 89129 | P-0037312 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAMER, NEAL R<br>2574 ne robinson st.<br>bend, OR 97701 | P-0037313 | 12/7/2017 | TK Holdings Inc., et al. | $11,961.00 | | | | | $11,961.00 |
| BARNER, ALEX R<br>10591 Mendoza Rd<br>Moreno Valley, CA 92557 | P-0037314 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICCOLO, DANIEL D<br>P.O. Box 1704#<br>Salem, NH 03079 | P-0037315 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEASE, TARA M<br>845 ON THE GREEN<br>BILOXI, MS 39532 | P-0037316 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLICE, PRINCESS C<br>1219 KOGER STREET<br>Augusta, Ga 30901 | P-0037317 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSON, WENDY<br>8139 Sunset Avenue #210<br>Fair Oaks, CA 95628 | P-0037318 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, THEODORA K<br>5056 Teal Petals St.<br>North Las Vegas, NV 89081 | P-0037319 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, MARC E<br>1 Country Lane<br>Manalapan, NJ 07726 | P-0037320 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, PAULA M<br>109 Mt Airy Rd S<br>Croton, NY 10520 | P-0037321 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRODERICK, DIANE M<br>24 Weymouth Avenue<br>West Roxbury, MA 02132-4611 | P-0037322 | 12/7/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| ANDERSON, BOADIE L<br>P.O. Box 954<br>Ada, OK 74821 | P-0037323 | 12/7/2017 | TK Holdings Inc., et al. | $25,000,000.00 | | | | | $25,000,000.00 |
| SHOOK, DAVID W<br>51043 W Village Rd APT 207<br>New Baltimore, MI 48047 | P-0037324 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IRVING, BARRY C<br>7364 Limekiln-Pike<br>Philadelphia, PA 19138 | P-0037325 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDISKE, SHELDON L<br>6130 S Glencoe Way<br>Centennial, CO 80121 | P-0037326 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATVAY, JOSEPH G<br>3405 White Bark Pine Street<br>Las Vegas, NV 89129 | P-0037327 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Brandon J Livingston<br>LIVINGSTON, BRANDON J<br>2924 Evergreen Ave<br>Camden, AR 71701 | P-0037328 | 12/7/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| MATVAY, JOSEPH G<br>3405 White Bark Pine Street<br>Las Vegas, NV 89129 | P-0037329 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, ROBERT M<br>17 Pisano St<br>Ladera Ranch, CA 9+2694 | P-0037330 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHEL, MARY S<br>80390 Torreon Way<br>La Quinta, CA 92253 | P-0037331 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAFFER, CATHERINE L<br>32 Valley Road<br>Colonia, NJ 07067 | P-0037332 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, EDMUND H<br>P.O. BOX 496<br>OAK BLUFFS, MA 02557-0496 | P-0037333 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINKSTON, DONALD L<br>301 Creekwood Drive<br>Bardstown, Ky | P-0037334 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINKSTON, DONALD L<br>301 Creekwood Drive<br>Bardstown, Ky 40004 | P-0037335 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, AMOS A<br>762 Tolman Creek Rd<br>Ashland, OR 97520 | P-0037336 | 12/7/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| MCCAIN, JACK A<br>3131 Lake Park Way<br>Longmont, Co 80503 | P-0037337 | 12/7/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| SWEENEY, LARRY J<br>327 Forest Pines Rd<br>Aiken, SC 29803 | P-0037338 | 12/7/2017 | TK Holdings Inc., et al. | $38.49 | | | | | $38.49 |
| CHIN, BENJAMIN<br>PO Box 7594<br>Newport Beach, CA 92658 | P-0037339 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DER GARABEDIAN, DENISE<br>20137 Joe Brown Hwy<br>Murphy, NC 28906 | P-0037340 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, MORGAN L<br>1008 Fair St<br>Chillicothe, MO 64601 | P-0037341 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IBRAHIM, HAMZA M<br>27632 Anderson Place<br>Hayward, CA 94544 | P-0037342 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUTTON, PATRICK L<br>120 Flatwood Rd<br>Hodges, SC 29653 | P-0037343 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEWART, JAMES<br>140 LINDEN AVE<br>APT 657<br>LONG BEACH, CA 90802 | P-0037344 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUTLEDGE, LAURA J<br>Post Office Box 342<br>Duvall., WA 98019 | P-0037345 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DARST, ANDREA<br>8748 S 83rd Street<br>Franklin, WI 53132 | P-0037346 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AJMERA, NAVIN<br>22012 NE 26th Place<br>Sammamish, WA 98074 | P-0037347 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICHEL, MARY S<br>80390 Torrreon Way<br>La Quinta, CA 92253 | P-0037348 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KING, DIANA M<br>PO BOX 7244<br>ARLINGTON, TX 76005 | P-0037349 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICHEL, MARY S<br>80390 Torreon Way<br>La Quinta, CA 92253 | P-0037350 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGUYEN, ANDERSON<br>12391 El Rancho Pl<br>Garden Grove, CA 92840 | P-0037351 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOK, RUBY P<br>3311 McMahon Lane<br>Missouri City, TX 77459 | P-0037352 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CALHOUN, OLIVIA D<br>494 NE Hillwood Dr<br>Hillsboro, OR 97124-3443 | P-0037353 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SWANN, PAM SWANN C<br>324 Hosford Avenue<br>Conneaut, Oh 44030 | P-0037354 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCFARLAND, STEFFANI M<br>2813 N Jefferson St<br>Arlington, VA 22207-1463 | P-0037355 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRINH, QUYET V<br>QUYET VAN TRINH<br>13429 VALLE VISTA AVE .<br>BALDWIN PARK, CA 91706 | P-0037356 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HART, STEVEN<br>3748 Via Halcon<br>Calabasas, CA 91302 | P-0037357 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NOU, ROBERT P<br>PO Box 33<br>Lopez Island, WA 98261 | P-0037358 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEISSER, JASON T<br>112 Little Hollow Drive<br>Sewickley, PA 15143 | P-0037359 | 12/7/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| PETERSON, JEAN M<br>709 Strawberry Ave<br>Vineland, nj 08360 | P-0037360 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOORMAN, LISA<br>15252 Seneca Rd. #20<br>Victorville, Ca 92392 | P-0037361 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSON, WENDY M<br>8139 Sunset Avenue #210<br>Fair Oaks, CA 95628 | P-0037362 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, BERTHAL L<br>1514 mayer st<br>columbia, sc 29203 | P-0037363 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DHAWAN, DEEPAK<br>6318 135th Ave NE<br>Kirkland, WA 98033 | P-0037364 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCHANT, MANISHA<br>5130 E. El Cedral Street<br>Long Beach, CA 90815 | P-0037365 | 12/7/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| WRIGHT, JENNIFER<br>602 W Thorne St<br>Westbrook, TX 79565 | P-0037366 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHLOSS, DANIEL J<br>2605 CORAL OAK DR<br>Modesto, CA 95355 | P-0037367 | 12/7/2017 | TK Holdings Inc., et al. | $1,070.82 | | | | | $1,070.82 |
| Hudson Valley Bank<br>RUFFFIN, LYNETTE M<br>1413 Crotona Avenue PH<br>Bronx, NY 10456 | P-0037368 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIELLA, LISA A<br>2013 Cardinal Way<br>FAIRFIELD, CA 94533 | P-0037369 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALSMAN, ANNETTE A<br>1790 Casarin St<br>Simi Valley, CA 93065 | P-0037370 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHERVENICK, SCOTT<br>104 Haven Ct<br>Morgantown, WV 26508 | P-0037371 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAEZ, MICHAEL A<br>PO Box 2103<br>Clovis, Ca 93613 | P-0037372 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLMAN, SHERYL A<br>2700 Grayhawk Loop<br>Richland, WA 99354 | P-0037373 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAUT, ARTHUR<br>1108 W 8th St<br>Panama City, FL 32401 | P-0037374 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DERRICK D<br>101 skyline cv<br>helena, ar 72342 | P-0037375 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYETTE, CHRISTINE M<br>34526 Piocho Ct<br>Temecula, CA 92592 | P-0037376 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLMAN, JIMMIE L<br>2700 Grayhawk Loop<br>Richland, WA 99354 | P-0037377 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDENMAIER, WILLIAM<br>53 Bray Ave<br>Middletown, NJ 07748 | P-0037378 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EVANS, TRUDY A<br>27 Kenilworth Drive<br>Clinton, Ct 06413 | P-0037379 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERPLAS, CATHY J<br>566 SIESTA<br>IVINS, UT 84738 | P-0037380 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELLERS, TONY E<br>7947 south Vernon ave 1fl<br>Chicago, Il 60628 | P-0037381 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHAELS, VIKI L<br>7229 Heather Glen Drive<br>Madison, WI 53719 | P-0037382 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRINH, QUYET V<br>QUYET VAN TRINH<br>13429 VALLE VISTA<br>BALDWIN PARK, CA 91706 | P-0037383 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBB, CHRISTOPHER P<br>7600 Dilley Road<br>Davisburg, MI 48350 | P-0037384 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBB, CHRISTOPHER P<br>7600 Dilley Road<br>Davisburg, MI 48350 | P-0037385 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEIFNER, SHAUNA L<br>1412 Blakely Lane<br>Modesto, CA 95356 | P-0037386 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURMAN, NIKITTA<br>508 GREENHILL RD<br>WILLOW GROVE, PA 19090 | P-0037387 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONG, SHI<br>349 Pleasant St. Apt A1-18<br>Malden, MA 02148 | P-0037388 | 12/7/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BAUGH, SUSAN W<br>173 Sea Cliff Avenue<br>Apt. 2W<br>Sea Cliff, NY 11579 | P-0037389 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOGAN, JENNY R<br>211 W. Reynolds St.<br>Cottage Grove, WI 53527 | P-0037390 | 12/7/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| GRAY, SUSAN K<br>188 NEWPORT DRIVE<br>PAINESVILLE, OH 44077 | P-0037391 | 12/7/2017 | TK Holdings Inc., et al. | $386.71 | | | | | $386.71 |
| JAFFE, SHELDON E<br>3 Old Farmstead Road<br>Chester, NJ 07930-2732 | P-0037392 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURMAN, IGOR<br>508 GREENHILL RD<br>WILLOW GROVE, PA 19090 | P-0037393 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUNG, EMY C<br>68 Oak Street<br>Winchester, MA 01890 | P-0037394 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COCHRAN, BARBARA<br>1520 dover st<br>oxnard, CA 93030 | P-0037395 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURMAN, RITA<br>508 GREENHILL RD<br>WILLOW GROVE, PA 19090 | P-0037396 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAFFE, SHELDON E<br>3 Old Farmstead Road<br>Chester, NJ 07930-2732 | P-0037397 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>KIMBEL, WILLIAM J<br>172 Bounty Lane<br>N/A<br>Vacaville, CA 95687 | P-0037398 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEE, PAULINE D<br>381 Boynton Ave<br>San Jose, CA 95117 | P-0037399 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPARKS, SABRINA R<br>7050 Babcock Ave<br>North Hollywoood, CA 91605-5337 | P-0037400 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WADLER, JONAS<br>7320 Hawthorn Ave<br>120<br>Los Angeles, ca 90046 | P-0037401 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, PATRICIA C<br>1215 Overlook Drive<br>Trussville, AL 35173 | P-0037402 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAEZ, MICHAEL A<br>PO Box 2103<br>Clovis, CA 93613 | P-0037403 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASHWAY, TIFFANY S<br>1 SAMPSON AVENUE<br>TROY, NY 12180 | P-0037404 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, LATAVIUS<br>2095 Branch Creek Dr<br>Byram, MS 39272 | P-0037405 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANASA, MARIO Y<br>3029 Mauna Loa Ct<br>San Jose, CA 95132 | P-0037406 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEMPLETON, NANCY A<br>10996 N Delphinus St<br>Oro Valley, AZ 85742 | P-0037407 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROWELL, JAMES S<br>478 PLEASANT HILL RD<br>COLUMBUS, MS 39702 | P-0037408 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASHWAY, MICHAEL C<br>1 SAMPSON AVENUE<br>TROY, NY 12180 | P-0037409 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, JENNIFER L<br>110 Washington St<br>P.O.Box 273<br>Victoria, Il 61485 | P-0037410 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EATON, WILLIE H<br>1687 E.82nd St<br>Cleveland, OH 44103 | P-0037411 | 12/7/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| LASHWAY, MICHAEL C<br>1 SAMPSON AVENUE<br>TROY, NY 12180 | P-0037412 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRY, BENJAMIN I<br>5219 Mountain Ridge Pkwy<br>Birmingham, AL 35222 | P-0037413 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CANASA, JANET T<br>3029 mauna loa ct<br>San jose, Ca 95132 | P-0037414 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BADAWI, ELIN<br>9473 Colony Pointe East Drive<br>Indianapolis, IN 46250 | P-0037415 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAAD, MARKO<br>9473 Colony Pointe East Drive<br>Indianapolis, IN 46250 | P-0037416 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, GEORGE A<br>600 Timbergate Dr.<br>Gibsonville, NC 27249 | P-0037417 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANISLAW, APRIL M<br>2743 Grandview Blvd<br>Canfield, OH 44406 | P-0037418 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BADAWI, ELIN<br>9473 Colony Pointe East Drive<br>Indianapolis, IN 46250 | P-0037419 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENG, HAIOU<br>213 Snowberry Way<br>West Chester, PA 19380 | P-0037420 | 12/7/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| CASAL, KATHRYN A<br>81 Forrestal Ave<br>Staten Island, NY 10312 | P-0037421 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILA, ELEANOR J<br>8621 LAGRANGE STREET<br>LORTON, VA 22079 | P-0037422 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGEE, SHERLINDA M<br>P.O.Box 380<br>6059 Old Hwy 61 North<br>Tunica, MS 38676 | P-0037423 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, DIANA<br>12350 Del Amo Blvd Apt 1807<br>Lakewood, CA 90715 | P-0037424 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAUER, THOMAS P<br>624 N Rohlwing Rd<br>Palatine, IL 60074 | P-0037425 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BETTERSON, SHERYL M<br>1412 East Park Avenue<br>Savannah, Ga 31404-2156 | P-0037426 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUERMANN, DENNIS J<br>10650 280th Ave<br>Detroit Lakes, MN 56501 | P-0037427 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIN, WEI<br>564 Gregory Ave A9<br>Weehawken, NJ 07086 | P-0037428 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASQUEZ, JARED B<br>7227 W. Carter Rd<br>Laveen, AZ 85339 | P-0037429 | 12/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HULL, MARY<br>2314 Polk st apt 8<br>Hollywood, FL 33020 | P-0037430 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS-STROZIER, MARSAY L<br>P.O. Box 301<br>Grand Blanc, MI 48480 | P-0037431 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CALLIES, JAMES R<br>1510 Homewood Dr.<br>Norfolk, NE 68701 | P-0037432 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALLEY, MEGAN L<br>1 Washington Ave<br>Bldg 6, Apt 5B<br>Morristown, NJ 07960 | P-0037433 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRD, KIMMYE R<br>1002 Blazingwood Drive<br>Greensboro, NC 27406 | P-0037434 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZHERBERT, ALLAN C<br>PO Box 2043<br>Auburndale, FL 33823 | P-0037435 | 12/7/2017 | TK Holdings Inc., et al. | $18,495.70 | | | | | $18,495.70 |
| ODELL, TOM W<br>65 Chaucer Dr<br>Newark, DE 19713 | P-0037436 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENSON, JAMAL A<br>4937 Lake Park Lane<br>Acworth, GA 30101 | P-0037437 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARR, ERIC<br>1611 Forest Ln<br>McLean, VA 22101 | P-0037438 | 12/7/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| PELKEY, JESSICA M<br>14040 15TH Ave NE Apt 110E<br>Seattle, WA 98125 | P-0037439 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUDWIG, PETER M<br>2161 E Floyd Ave<br>Englewood, CO 80113-3119 | P-0037440 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Santander Consumer USA<br>Santander Consumer USA<br>PO Box 105255<br>Atlanta, GA 30348-5255 | P-0037441 | 12/7/2017 | TK Holdings Inc., et al. | $19,183.79 | | | | | $19,183.79 |
| ZENOBI, BRIAN<br>19 winding lane<br>East Hartford, Ct 06118 | P-0037442 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORLEY, LLINDA M<br>10709 Pickfair Dr<br>Austin, TX 78750 | P-0037443 | 12/7/2017 | TK Holdings Inc., et al. | $766.00 | | | | | $766.00 |
| ALEXANDER, GIANA A<br>7241 Forbes Ave<br>Lake Balboa, CA 91406 | P-0037444 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, MARTIN<br>37870 Century Lane<br>Avon, OH 44011 | P-0037445 | 12/7/2017 | TK Holdings Inc., et al. | $150,000.00 | | | | | $150,000.00 |
| SPASOV, IVO D<br>15864 Snowy Peak Ln<br>Fontana, CA 92336 | P-0037446 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHI, THANH T<br>2606 Cashlea Ct<br>SSF, CA 94080 | P-0037447 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, ALLAN JOHN D<br>1410 Turrett Drive<br>San Jose, CA 95131 | P-0037448 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUPTA, SAKET<br>405 RIPLEY CT<br>PISCATAWAY, NJ 08854 | P-0037449 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YOUNGQUIST, JOHN R<br>1942 S. Humboldt Street<br>Denver, CO 80210 | P-0037450 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OH, STEPHANIE D<br>381 17th Ave<br>San Francisco, CA 94121 | P-0037451 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHOU, VANESSA A<br>10 Samuel Drive<br>Buffalo, NY 14225 | P-0037452 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUDRYAVTSEV, VADIM<br>54 Sentinel PL<br>Aliso Viejo, CA 92656 | P-0037453 | 12/8/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| LEONG, SHELDON C<br>16 Forest View Drive<br>San Francisco, CA 94132 | P-0037454 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YORN, SARSOPHEA<br>P.O. Box 692424<br>Stockton, CA 95269 | P-0037455 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONG, SARY<br>9019 Stacey Court<br>Stockton, CA 95209 | P-0037456 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, VICTORIA A<br>P.O. Box 417<br>15055 tumbleweed lane<br>weldon, ca 93283 | P-0037457 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YORN, SARSOPHEA | P-0037458 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COURBOIS, GENEVIEVE<br>7826 hanover pkwy #202<br>Greenbelt, md 20770 | P-0037459 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWERY, LINDA V<br>1136 Oakleigh RD<br>Ocean Springs, MS | P-0037460 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, MARIE<br>977 Royal Rd.<br>Annville, PA 17003 | P-0037461 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JB Paint, Tile & Landscaping<br>BUTLER, JAMES J<br>JB PTL ATTN: James Butler<br>701 Big Bear Blvd. Ste C<br>Columbia, MO 65202 | P-0037462 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLO, ROXANA<br>11015 S. Budlong Ave. Apt. #201<br>Los Angeles, CA 90044 | P-0037463 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREAUX, DWAYNE R<br>206 Aspen Drive<br>Houma, LA 70360 | P-0037464 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JUAN C<br>14561 SW 124TH PL<br>MIAMI, FL 33186 | P-0037465 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, RONALD E<br>15943 Kingsway Drive<br>Macomb, MI 48044 | P-0037466 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACE, IVORIE<br>278 Winans Ave<br>Hillside, NJ 07205 | P-0037467 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZARECHIAN, BRENDAN A 815 Main Street Reading, MA 01867 | P-0037468 | 12/8/2017 | TK Holdings Inc., et al. | $424.77 | | | | | $424.77 |
| BECK, WALTER W 125 Bliss Ln Glen Burnie, MD 21060 | P-0037469 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCALISTER, PAULA J 26 Grouse Drive Amelia, OH 45102 | P-0037470 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONSTANCE, GEORGE G 23520 Dayton Rd. Armada, MI 48005 | P-0037471 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICH, MICHAEL J 152 Fairways Edge Drive Saint Marys, GA 31558 | P-0037472 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONSTANCE, GEORGE G 23520 Dayton Rd. Armada, MI 48005 | P-0037473 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONSTANCE, GEORGE G 23520 Dayton Rd. Armada, MI 48005 | P-0037474 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKE, THOMAS E 112 western ridge dr. cleves, oh 45002 | P-0037475 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARROLL, MICHAEL D 1414 Hatcher Crescent Ann Arbor, MI 48103 | P-0037476 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCH, GEORGE M 27 South Reed Ave Mobile, AL 36604 | P-0037477 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, RAYMOND C PO Box 327 Claremont, VA 23899 | P-0037478 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUDOR III, BYNUM E 5123 Virginia Way Suite B-23 Brentwood, TN 37027 | P-0037479 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTEO, STEPHEN C 640 N. Euclid Ave #146 Pierre, SD 57501 | P-0037480 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIVINCENZO, RONALD F 8292 HITCHCOCK ROAD YOUNGSTOWN, OH 44512-5854 | P-0037481 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUDOR III, BYNUM E 5123 Virginia Way Suite B-23 Brentwood, TN 37027 | P-0037482 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KYSAR, CHARLES D 3588 Woodland Streams Dr Greenwood, IN 46143 | P-0037483 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBOIS, SHARON L 140 WINSTON DR ALTOONA, PA 16601 | P-0037484 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cummings Properties, LLC<br>Cummings Properties, LLC<br>200 West Cummings Park<br>Woburn, MA 01801 | P-0037485 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUSTON, LARRY R<br>2516 BERKLEY STREET<br>TEMPLE HILLS, MD 20748 | P-0037486 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, FELICIA A<br>2909 Persons Street<br>Whistler, AL 36612 | P-0037487 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCERO, ANTOINETTE M<br>858 S. JOHNSON CT<br>LAKEWOOD, CO 80226 | P-0037488 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANNON, MICHAEL L<br>6082 Manshire Court<br>Galloway, OH 43119 | P-0037489 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYLE, TREVOR J<br>Trevor J Lyle<br>278 Emily Lane<br>Harleysville, PA | P-0037490 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERGERSON, CALANDRA Q<br>2844 harcourt Dr<br>Locust Grove, ga 30248 | P-0037491 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIPE, SANDRA D<br>6058 Aster Haven Circle<br>Haymarket, VA 20169 | P-0037492 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYLE, TREVOR J<br>Trevor Lyle<br>Harleysville, PA | P-0037493 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWEN, KENNETH R<br>1824 Neelys Bend Road<br>Madison, TN 37115 | P-0037494 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MING, SHARON B<br>1103 COVENTRY PLACE<br>Edina, MN 55435 | P-0037495 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSON, DAN<br>5037 Waveland<br>Chicago, IL 60641 | P-0037496 | 12/8/2017 | TK Holdings Inc., et al. | $1,900.00 | | | | | $1,900.00 |
| YANG, JEFF<br>6916 Bradley Blvd<br>Bethesda, MD 20817 | P-0037497 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSON, DAN<br>5037 Waveland<br>Chicago, IL 60641 | P-0037498 | 12/8/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| CAMPBELL-GILL, CAROLYN<br>511 Bent Oak Trail<br>Concord, NC 28027 | P-0037499 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, SAMUEL J<br>3730 Kirby Drive<br>Suite 1200<br>Houston, TX 77098 | P-0037500 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, JEFFREY<br>5 Clinton Lane<br>Harrison, NY 10528 | P-0037501 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTOBIANCO, NANCY B<br>3320 State Route 409<br>Watkins Glen, NY 14891 | P-0037502 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLLIER, MINDY<br>6232 Plumosa Ave.<br>Fort Myers, FL 33908 | P-0037503 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT<br>500 GULFSTREAM ROAD<br>M/S-B-06<br>SAVANNAH, GA 31407 | P-0037504 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, MELISSA L | P-0037505 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEDAK, GARY M<br>603 Shady Brook Ct<br>Southlake, TX 76092 | P-0037506 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROUT, RICHARD RIC L<br>192 Lowe St<br>Tavernier, FL 33070 | P-0037507 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCH, KATRINA E<br>27 South Reed Ave<br>Mobile, AL 36604 | P-0037508 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAMMES, KATHRYN A<br>603 Shady Brook Ct<br>Southlake, TX 76092 | P-0037509 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPPER, STEVEN G<br>349 MurrellRoad<br>Dickson, TN 37055 | P-0037510 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYAS, DIANE M<br>78 Gualbert Avenue #2<br>Buffalo, NY 14211 | P-0037511 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KYSAR, CHREE M<br>3588 Woodland Streams Dr<br>Greenwood, IN 46143 | P-0037512 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALVO, STACEY B<br>737 fox run ln<br>Mount pleasant, WI 53406 | P-0037513 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, RONALD A<br>3732 Mandalay Dr.<br>Memphis, Tn 38111 | P-0037514 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYLER, BARBARA J<br>690 Watt Avenue<br>Sacramento, CA 95864 | P-0037515 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, EDWINA A<br>1645 Princess Helen Drive Wes<br>Mobile, AL 36618 | P-0037516 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURDEN, CURTIS A<br>1402 conestoga trail<br>macon, ga 31220 | P-0037517 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cummings Properties, LLC<br>Cummings Properties, LLC<br>200 West Cummings Park<br>Woburn, MA 01801 | P-0037518 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, BETTY<br>1508 Clearview Street<br>Philadelphia, PA 19141 | P-0037519 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEW, ROBERT T<br>714 Burnt Ranch Way<br>Chico, CA 95973 | P-0037520 | 12/8/2017 | TK Holdings Inc., et al. | $9,000.00 | | | | | $9,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUNTLEY, REA C<br>7206 white bud court<br>clinton, md 20735 | P-0037521 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, JANICE S<br>10850 E Stevenson Lake Rd<br>Coleman, MI 48618 | P-0037522 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, BRADLEY S<br>100 mcdermott ridge rd<br>buckhannon, wv 26201 | P-0037523 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTLEY, SHANA E<br>clinton | P-0037524 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARTZ-GILBERT, RACHEL H<br>1335 SE 84th Ave<br>Portland, or 97216 | P-0037525 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COFFEY, CHRISTINA M<br>47 1/2 West Main Street<br>, OH 43138 | P-0037526 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, CAROLYN L<br>428 Braxton Road<br>Front Royal, VA 22630 | P-0037527 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLSON, BARRY A<br>6565 Newell Hill Road<br>LaFayette, NY 13084 | P-0037528 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, RICHARD A<br>3314 W Willetta St<br>Phoenix, AZ 85009 | P-0037529 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, KRISTY K<br>159 Ellis Farm Rd<br>Hewitt, TX 76643 | P-0037530 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSSI, TRICIA M<br>401 S. Grove Avenue<br>Unit 3B<br>Oak Park, IL 60302 | P-0037531 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYKSTRA, BRUCE J<br>413 W. Lake St.<br>Box 166<br>Ventura, IA 50482 | P-0037532 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cummings Properties, LLC<br>Cummings Properties, LLC<br>200 West Cummings Park<br>Woburn, MA 01801 | P-0037533 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREY, ANDREA K<br>3759 Dust Commander Dr<br>Hamilton, Oh 45011-5525 | P-0037534 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNELLE, KRISTA N<br>5918 KAYLEY DR<br>BISMARCK, ND 58504 | P-0037535 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO SANTA, JESSIE A<br>Po box 8333<br>San juan, PR 00910 | P-0037536 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLIER, MINDY<br>6232 Plumosa Ave.<br>Fort Myers, FL 33908 | P-0037537 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0037538 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEAD, MICHAEL D<br>PO Box 51<br>149 Jeff Heights Rd<br>Jeffersonville, VT 05464-0051 | P-0037539 | 12/8/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| FANSHAW, HOPE K<br>4803 Olley Ln<br>Fairfax, VA 22032 | P-0037540 | 12/8/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| USHAC of South Florida, LLC<br>3721 SW 47 Avenue<br>Suite 305<br>Davie, FL 33314 | P-0037541 | 12/8/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| MARTINEZ, THOMAS<br>4643 Lakeview Cir<br>Slinger, WI 53086 | P-0037542 | 12/8/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| HART, JAMES L<br>1730 Vestwood Hills Dr<br>Vestavia, AL 35216-1366 | P-0037543 | 12/8/2017 | TK Holdings Inc., *et al.* | $6,000.00 | | | | | $6,000.00 |
| BOURKE, TIMOTHY T<br>3116 CHICKADEE RD<br>LOUISVILLE, KY 40213<br>VEHICLE IS PAID OFF | P-0037544 | 12/8/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| FELIZ, TERESA A<br>9680 W Northern Ave<br>Apt 1129<br>Peoria, AZ 85345 | P-0037545 | 12/8/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| TRAN, PETER M<br>605 S. Almansor St.<br>Alhambra, CA 91801 | P-0037546 | 12/8/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| HUNTLEY, REA C<br>7206 white bud court<br>clinton, md 20735 | P-0037547 | 12/8/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| LORING, JR., THEODORE W<br>3102 18th Street<br>Eureka, CA 95501 | P-0037548 | 12/8/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| MARTINEZ, THOMAS<br>4643 Lakeview Cir<br>Slinger, WI 53086 | P-0037549 | 12/8/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| WARD, CHRISTY<br>2200 Chase Ln<br>Normal, IL 61761 | P-0037550 | 12/8/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| MARTINEZ, THOMAS<br>4643 Lakeview Circle<br>Slinger, WI 53086 | P-0037551 | 12/8/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| RIEDEL, PATRICIA A<br>1180 S Red Colt Rd.<br>Tucson, AZ 85648 | P-0037552 | 12/8/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| Dallago Financial Resources<br>DALLAGO, HENRY<br>9311 E. Sara Elyse Lane<br>Tucson, AZ 85710 | P-0037553 | 12/8/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| MLNARIK, JOHN L<br>The Mlnarik Law Group, Inc.<br>2930 Bowers Ave<br>Santa Clara, CA 95051 | P-0037554 | 12/8/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| RITCHEY, JILL A<br>8199 Bertson Pl<br>Columbus, OH 43235 | P-0037555 | 12/8/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIAZ, ERICK<br>3425 Chimney Rock Rd<br>Abilene, TX 79606 | P-0037556 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLYMALE, LINDSEY<br>162 proctor lane<br>Wayne, WV | P-0037557 | 12/8/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SHANMUGASUNDARAM, MEENAKSHI<br>3715 CLARESTONE DRIVE<br>PEARLAND, TX 77584 | P-0037558 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEDAK, STEPHANIE K<br>8008 Wildcat Pass<br>Austin, TX 78757 | P-0037559 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MLNARIK, JOHN L<br>The Mlnarik Law Group, Inc.<br>2930 Bowers Ave<br>Santa Clara, CA 95051 | P-0037560 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITCHEY, JILL A<br>8199 Bertson Pl<br>Columbus, OH 43235 | P-0037561 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0037562 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, CLORETTA H<br>813 Wilkinson Ct<br>Moore, OK 73160 | P-0037563 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEACH, ZACHARY J<br>987 Kunze Road<br>East Tawas, MI 48730 | P-0037564 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELGESON, DONNA R<br>1420 32nd Ave SW<br>Apt 7<br>Minot, ND 58701 | P-0037565 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRKBRIDE, JOSHUA D<br>71134 Oaktree Ln<br>Romeo, MI 48065 | P-0037566 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRKBRIDE, JOSHUA D<br>71134 Oaktree Ln<br>Romeo, MI 48065 | P-0037567 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEMAN, WILMA F<br>3109 Waymon Rd<br>Jonesboro, AR 72404 | P-0037568 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRKBRIDE, JOSHUA D<br>71134 Oaktree Ln<br>Romeo, MI 48065 | P-0037569 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISLOGEL, WILLARD E<br>4104 Waterperry Court<br>Mount Laurel, NJ 08054 | P-0037570 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALIZNA, DARLENE<br>205 Deerpath Road<br>Hickory Creek, TX 75005 | P-0037571 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORT MYLES, DELORES<br>1613 Memorial Drive Apt 2W<br>Calumet City, IL 60409 | P-0037572 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSU, MATTHEW H<br>10061 Riverside Dr Ste 504<br>Los Angeles, CA 91602 | P-0037573 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CURCIO, JOHN J<br>1951 Hobart Avenue<br>Bronx, NY 10461 | P-0037574 | 12/8/2017 | TK Holdings Inc., et al. | $400.00 | | | | | $400.00 |
| DORAN, PAULINE A<br>3333 NE 34 St<br>Apt 717<br>Fort Lauderdale, FL 33308 | P-0037575 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, TIMOTHY<br>1200 N Keystone St<br>Burbank, CA 91506 | P-0037576 | 12/8/2017 | TK Holdings Inc., et al. | $9,787.94 | | | | | $9,787.94 |
| COX, LORI A<br>8501 Grandhaven Ave<br>Upper Marlboro, MD 20772 | P-0037577 | 12/8/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WISEMAN, MELANIE A<br>2701 Oak Leaf Drive<br>Marrero, LA 70072 | P-0037578 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONAHUE, ROBERT J<br>845 Highland Dr.<br>Whitefish, MT 59937 | P-0037579 | 12/8/2017 | TK Holdings Inc., et al. | $459.09 | | | | | $459.09 |
| KHORASSANI, SEDIGHEH<br>90 Hilltop Acres<br>Yonkers, NY 10704-2849 | P-0037580 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, RANDOLPH G<br>79 Merritt Rd<br>Greenbrier, AR 72058 | P-0037581 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, JOYCE<br>79 Merritt Rd<br>Greenbrier, AR 72058 | P-0037582 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, JODELLE E<br>4319 Hampshire Ave N<br>Crystal, MN 55428 | P-0037583 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMON, PAUL H<br>3 Solana<br>Irvine, Ca 92612 | P-0037584 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, CHERYL E<br>156 Preston Lane<br>Clayton, DE 19938 | P-0037585 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINE POLLUTION CONTROL CORP<br>8631 W. JEFFERSON AVE.<br>DETROIT, MI 48209-2691 | P-0037586 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, ALBERT<br>2410 N. Wright Street<br>Santa Ana, CA 92705 | P-0037587 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLIMBINGBEAR, ISAAC<br>P.O. Box 966<br>Cherokee, NC 28719 | P-0037588 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEMON, MARY C<br>47293 Rockwood Drive<br>Macomb, MI 48044 | P-0037589 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASS, VERNELL<br>23260 Halsted Suite 206<br>Farmington Hills, Mi 48335-3766 | P-0037590 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHASE, LONA B<br>P.O. Box 27<br>2267 Chunky Duffy Rd.<br>Chunky, MS 39323 | P-0037591 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRYCE, WINSOME O<br>145 ALBANY DRIVE<br>KISSIMMEE, FL 34759 | P-0037592 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLIAM, CRAIG<br>3409 Camden St<br>Rosamond, Ca 93560 | P-0037593 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRISWOLD, THOMAS<br>PO Box 53<br>105 Smith Dr Reed<br>Tillar, AR 71670 | P-0037594 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLON, MATTHEW P<br>13010 S. Winnebago Rd<br>Palos Heights, IL 60463 | P-0037595 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, COURTNEY<br>10 Maple Ave<br>Shalimar, FL 32579 | P-0037596 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRY, SUSAN M<br>216 Deano Rd<br>Branson, MO 65616-9458 | P-0037597 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASON, KAREN L<br>323 Chase St.<br>Sonoma, CA 95476 | P-0037598 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARLING, KENNY B<br>129 Mount Waldo Road<br>Frankfort, ME 04438 | P-0037599 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERRANO, GLORIA<br>2833 E9th street<br>Oakland, Ca 94601 | P-0037600 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ST SURIN, MONELLE<br>3711 NW 21 ST<br>Apt 104<br>Lauderdale Lakes, FL 33311 | P-0037601 | 12/8/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ESPINOZA, MARGARET E<br>4750 S. Rose Ave apt A<br>OXNARD, CA 93033 | P-0037602 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, RICHARD S<br>9651 Meadowland Drive<br>Houston, tx | P-0037603 | 12/8/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| TROILO, JOSEPH A<br>112 N Lexington Avenue<br>Havertown, PA 19083 | P-0037604 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATRON, BRIAN L<br>9612 VERONICA DR<br>CHARLOTTE, NC 28215 | P-0037605 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JULIAN, MARY R<br>5 Belmont Avenue<br>Rye, NY | P-0037606 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, MELISSA<br>2070 EXCALIBUR DR<br>ORLANDO, FL 32822 | P-0037607 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAHN, WILLIAM H<br>2601 Meadow Hall Dr<br>Herndon, VA 20171 | P-0037608 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, BRENDAN R<br>24 NE 47th Street<br>Miami, FL 33137 | P-0037609 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DELANDSHEER, ANTHONY G<br>10110 w 8th ave<br>lakewood, co | P-0037610 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERMUDEZ, JASON A<br>415 E 7th St.<br>Gilroy, CA 95020 | P-0037611 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAM, DARA C<br>8200 Oceanview Ter<br>#315<br>San Francisco, CA 94132 | P-0037612 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIOS, FERNANDO E<br>575 Thayer Ave. APT 306<br>Silver Spring, MD 20910 | P-0037613 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAPIL, JUSTO<br>2243 NW 21st ST<br>Oklahoma City, OK 73107 | P-0037614 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, BRITTA N<br>100 woodland knolls dr apt 33<br>moundsville, wv 26041 | P-0037615 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BADAMI, VINA<br>15 Laurie Pl<br>Iselin, NJ 08830 | P-0037616 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONDE, ROSA<br>8901 Ridgewell Rd<br>Austin, TX 78747 | P-0037617 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FANSHAW, CHARLES W<br>4803 Olley Ln<br>Fairfax, VA 22032 | P-0037618 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECKER, JAMES J | P-0037619 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISHOP, WILLIAM B<br>13 Patroon Place<br>Ballston Lake, NY 12019 | P-0037620 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, VIVEK<br>8250 N Tripp Ave<br>Skokie, IL 60076 | P-0037621 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUTEN, WILLIAM F<br>41782 Dawn Drive<br>Pelican Rapids, MN 56572 | P-0037622 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUTEN, WILLIAM F<br>41782 Dawn Drive<br>Pelicn Rapids, MN 56572 | P-0037623 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGVERSEN, HANS S<br>8814 Petersham Drive<br>Houston, TX 77031-2717 | P-0037624 | 12/8/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| STEVENS, ROBERT L<br>1319 Socorro Dr.<br>Punta Gorda, FL 33950 | P-0037625 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, WILLIAM R<br>4459 Crown Hill Road<br>Mechanicsville, VA 23111 | P-0037626 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWLUN, JEFFREY A<br>1280 Prescott Dr<br>Morro Bay, CA 93442 | P-0037627 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUANE, MICHAEL H<br>4519 McMenamy Street<br>Philadelphia, PA 19136 | P-0037628 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUTIERREZ, ARCELIA<br>1935 McIntyre St.<br>Ann Arbor, MI 48105 | P-0037629 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKLIDGE, RAYMOND M<br>602 Flamingo Drive<br>Madeira Beach, FL 33708-2328 | P-0037630 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSLER, CAROLYN E<br>4938 Park Manor East<br>Apt 3206<br>Shelby Township, Mi | P-0037631 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREMER, ANATOLY<br>1245 Leedom Rd.<br>Huntingdon Valle, PA 19006 | P-0037632 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS SR., BRO. LIONEL W.<br>5606 Helmont Dr.<br>Oxon Hill, Md 20745 | P-0037633 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTENZA, SARAH L<br>1275 48th Ave<br>San Francisco, CA 94122 | P-0037634 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTMAN, ERIC L<br>17 centerville rd<br>columbia, nj 07832 | P-0037635 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Santandar Consumer USA<br>HOBBS, MONIQUE L<br>3224 Modler Drive<br>Columbus, GA 31909 | P-0037636 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, QIANG<br>2731 145th St SW<br>Lynnwood, WA 98087 | P-0037637 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, JIE<br>2731 145th St SW<br>Lynnwood, WA 98087 | P-0037638 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JIMMY J<br>14412 Drury Lane<br>Fountain Hills, az 85268 | P-0037639 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USHER, CHARLES G<br>8361 W. JEFFERSON AVE.<br>DETROIT, MI 48209-2691 | P-0037640 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, PEGGY L<br>1290 Forestwood Dr.<br>Apt. #13<br>Yuba City, CA 95991 | P-0037641 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAHM, PETER F<br>383 Tiffany Shores Dr<br>Holland, MI 49424 | P-0037642 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAMAKAWA, RIE<br>13201 Legendary Drive<br>Apt 11108<br>Austin, TX 78727 | P-0037643 | 12/8/2017 | TK Holdings Inc., et al. | $326.00 | | | | | $326.00 |
| HOBSON, LESLEY B<br>1012 Wolf Creek Road South<br>Pell City, AL 35128 | P-0037644 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABAGO, MELISSA M<br>418 HAMMOND AVE<br>SAN ANTONIO, TX 78210 | P-0037645 | 12/8/2017 | TK Holdings Inc., et al. | $553.00 | | | | | $553.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHEELER, THORNTON D<br>27 Elliot Trail<br>Grafton, MA 01519 | P-0037646 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDORE, SCOTT M<br>30W255 Allister Lane<br>Naperville, IL 60563 | P-0037647 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, SHERI R<br>11 Waverly Place<br>Metairie, LA 70003 | P-0037648 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIEGAND, JAMES F<br>5 Linden Ct<br>Collinsville, IL 62234 | P-0037649 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELER, THORNTON D<br>27 Elliot Trail<br>Grafton, MA 01519 | P-0037650 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USHER, CHARLES G<br>8631 W. JEFFERSON AVE.<br>DETROIT, MI 48209-2691 | P-0037651 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, RAY D<br>9906 Bevil Blvd<br>Kountze, TX 77625 | P-0037652 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE, KEVIN M<br>537 East 30th Street<br>Erie, PA 16504 | P-0037653 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUMBACK, KEITH A<br>792 Orienta Ave., Apt E<br>Altamonte Spring, FL 32701 | P-0037654 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBA, JEREMY A<br>5 Linden Ct<br>Collinsville, il 62234 | P-0037655 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARYANPURE, ABDUL H<br>5358 Lightwood Dr.<br>Concord, CA 94521 | P-0037656 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIFKIN, ARLENE<br>25110 Aldenshire Court<br>Katy, TX 77494 | P-0037657 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LA PARO, SUSAN P<br>103 Outrigger Court<br>Williamsburg, VA 23185 | P-0037658 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USHER, CHARLES G<br>8631 W. JEFFERSON AVE.<br>DETROIT, MI 48209-2691 | P-0037659 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDS, JUSTIN D<br>8825 Turnstone Haven Place<br>Tampa, FL 33619 | P-0037660 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, MELISSA<br>2070 Excalibur Dr<br>Orlando, FL 32822 | P-0037661 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FROH, BARBARA E<br>1355 Emily Ct.<br>Austell, GA 30168 | P-0037662 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, CHERYL E<br>156 Preston Lane<br>Clayton, DE 19938 | P-0037663 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAY, DEE A<br>3260 Ramona Lane<br>Pahrump, Nv 89048 | P-0037664 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HORNER, JANICE<br>1013 W. Water St Apt. H<br>Bellefonte, PA 16823 | P-0037665 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRYDRYK, KARL<br>9506 Lindner Lane<br>Dayton, OH 45458 | P-0037666 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOWKS, GARY T<br>1530 Mercury Street<br>Merritt Island, FL 32953 | P-0037667 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSTER, LAWRENCE P<br>59 OAKFORD CIRCLE<br>CLARKS SUMMIT, PA 18411 | P-0037668 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, CHAKEIA N<br>3400 Saint Paul Ave<br>Bellwood, Il 60104 | P-0037669 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VESSEY, DENICE S<br>29686 - 130th Way SE<br>Auburn, WA 98092-3225 | P-0037670 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAIN, TIMOTHY J<br>1 Monarch Trace Ct, #207<br>Chesterfield, MO 63017 | P-0037671 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOFTIN, CHRISTOPHER A<br>1718 Tomahwk Ct<br>Vineland, NJ 0836 | P-0037672 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLEY, DIANE S<br>14291 Rios Canyon Rd. #33<br>El Cajon, Ca 92021 | P-0037673 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, PAUL J<br>2759 Prairie Garden Trl<br>Green Bay, WI 54313 | P-0037674 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWTON, MELISSA A<br>118 Bay Street<br>Hercules, CA 94547 | P-0037675 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMADI, TAHAR<br>6508 Fireside Dr.<br>Chicago Ridge, IL 60415 | P-0037676 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALIN, MARINA<br>3384 Somerset Ave<br>Castro Valley, CA 94546 | P-0037677 | 12/8/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| WALSH, RYAN<br>209 Clinton Avenue<br>1C<br>Brooklyn, NY 11205 | P-0037678 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APONTE, GEORGINA R<br>25823 Van Leuven Street<br>Apt. 159<br>Loma Linda, CA | P-0037679 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTZ, JEFFREY W<br>905 Chancellor Lane<br>Green Bay, Wi 54311 | P-0037680 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIOUNIS, MARGARET E<br>12 Greenbrier Ln<br>Willow Street, Pa 17584 | P-0037681 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTZ, JEFFREY W<br>905 Chancellor Lane<br>Green Bay<br>Brown, wi 54311 | P-0037682 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VALENTINE, MARY J<br>6739 Northcreek Lane<br>Dallas, TX 75240 | P-0037683 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERS, EARL E<br>14 HADASSAH LANE<br>RIPLEY, WV 25271 | P-0037684 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWKINS, LEKETA<br>po box 20338<br>houma<br>houma, la 70360 | P-0037685 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANS, ALAN L<br>10 Don Bush Road<br>North Oaks, MN 55127 | P-0037686 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENCOMO, ALLEN<br>74190 Velardo Dr<br>Palm Desert, Ca 92260 | P-0037687 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEGA, MARZENA<br>9074 W Terrace Dr<br>apt 3 i<br>Niles, il 60714 | P-0037688 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOP, JORGE<br>2241 Nw 21st ST<br>Oklahoma City, OK 73107 | P-0037689 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYLAN, JEFFREY M B M<br>1408 Endingo Ave.<br>Williamstown, NJ 08094 | P-0037690 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, CYNTHIA A<br>2420 Oneida St<br>Utica, NY 13501 | P-0037691 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEDUC, NORMAN E<br>110 Bethel Oaks LN<br>Deltona, FL 32738 | P-0037692 | 12/8/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WILLIAMS WRIGHT, EBONI<br>4054 Don Luis Dr<br>Los Angeles, CA 90008 | P-0037693 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUIXTAN, DOMINGO<br>2241 Nw 21st St<br>Oklahoma City, OK 73107 | P-0037694 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAPIL, JUSTO<br>2243 NW 21st ST<br>Oklahoma City, OK 73107 | P-0037695 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUEVEDO CASTRO, ALEJANDRA P<br>88 Clifton Place<br>#118<br>Jersey City, NJ 07304 | P-0037696 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, CRYSTAL<br>12852 E. 37th Place<br>Yuma, AZ 85367 | P-0037697 | 12/8/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| RYNCARZ, THOMAS M<br>56960 West 53rd St.<br>Shadyside, OH 4343947 | P-0037698 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORN, TRACY L<br>65457 Calvin Center Rd<br>Cassopolis, MI 49031 | P-0037699 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COWGILL, MARY S<br>111 Stonycrest Drive<br>Perkasie, PA 18944 | P-0037700 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEVINE, AMY<br>1720 Lombardy Street<br>Longmont, co 80503 | P-0037701 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Keith's Travel Photos Inc.<br>EBENHOLTZ, KEITH<br>13203 West Berridge Lane<br>Litchfield Park, AZ 85340 | P-0037702 | 12/8/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| EDMOND, MICHAEL K<br>3350 Chastain Gardens Dr NW<br>Kennesaw, GA 30144 | P-0037703 | 12/8/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| AMES, MARGO L<br>95 Hickory Ct<br>Muskegon, MI 49445 | P-0037704 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON II, JOHN W<br>1213 Rosemont Dr.<br>Desoto, TX 75115 | P-0037705 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERBER, A. RUSSELL<br>1663 Knob Hill Ct. NE<br>Atlanta, GA 30329 | P-0037706 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZUGELL, AMY G<br>713 Sir Barton Court<br>Cranberry Twp., PA 16066 | P-0037707 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JERRY C<br>3145 Stoney Point Rd. SW #1<br>Cedar Rapids, IA 52404 | P-0037708 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, JAMES H<br>4 Fairpoint Place<br>Gulf Breeze, FL 32561 | P-0037709 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, MALCOLM<br>32-40 91st Street<br>Apt 409<br>East Elmhurst, NY 11369 | P-0037710 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYATT, RONALD L<br>11048 Dreamy Way Drive NW<br>Albuquerque, NM 87114 | P-0037711 | 12/8/2017 | TK Holdings Inc., et al. | $17,500.00 | | | | | $17,500.00 |
| MACCALLUM, CAROLYN K<br>7915 Shorewood Dr.<br>Charlotte, NC 28277 | P-0037712 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, LINDA MARIE M<br>95 Garrison Avenue<br>San Francisco, CA 94134 | P-0037713 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONCHOLA, TAMMY R<br>198 Luke Ln<br>Bastrop, TX 78602 | P-0037714 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABBOT, JUDITH L<br>15-11 Utopia Parkway<br>Whitestone, NY 11357-2932 | P-0037715 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORT, SALLY M<br>804 Fred Street Apt. 75<br>Lansing, MI 48911-3921 | P-0037716 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULLEN, BARBARA J<br>2106 Scarlet Maple Dr<br>Raleigh, NC 27606 | P-0037717 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMM, SIDNEY W<br>20 Bristol Knoll Road<br>Newark, DE 19711 | P-0037718 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REESE, JAMES<br>4805 E. Chute Gate Ln.<br>Kingman, AZ 86401-7483 | P-0037719 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYTON, MARIE A<br>8700 N Port Washington Rd<br>Apt 109<br>Milwaukee, WI 53217 | P-0037720 | 12/8/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| FLORES, LUPE A<br>1400 S Animas St<br>Lordsburg, NM 88045 | P-0037721 | 12/8/2017 | TK Holdings Inc., et al. | $15,000,000.00 | | | | | $15,000,000.00 |
| BERNARD, MELISSA R<br>c/o Imre- Melissa Bernard<br>2 N Landmark Lane Ste #4<br>Rigby, ID 83442 | P-0037722 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, JOHN W<br>2924 BELKE ST<br>STEVENS POINT, WI 54481 | P-0037723 | 12/8/2017 | TK Holdings Inc., et al. | $34,947.15 | | | | | $34,947.15 |
| LUNSFORD, LARRY E<br>6 Windridge Dr.<br>Fayetteville, TN 37334 | P-0037724 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORDS, DOUGLAS A<br>2555 West Bluff Avenue # 163<br>Fresno, CA 93711 | P-0037725 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADLEY, JOANNE S<br>750 Weldon Rd<br>Edgemont, AR 72044-9779 | P-0037726 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWMAN, DAVID L<br>4040 S Bellaire St<br>Englewood, CO 80113 | P-0037727 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARGUETA, MARIA<br>2241 NW 21st ST<br>Oklahoma City, OK 73107 | P-0037728 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORREST, COLLEEN<br>3002 Stoneway Drive<br>Austin, TX 78757 | P-0037729 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANKING, DONNA M<br>22328 George Rd<br>Tonganoxie, KS 66086 | P-0037730 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, DANIEL<br>300 Gorge Rd<br>Apt 46<br>Cliffside Park, NJ 07010 | P-0037731 | 12/8/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| POZ, ANTONIO<br>2243 NW 21st ST<br>Oklahoma city, OK 73107 | P-0037732 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPARD, RODERICK<br>1404 tippler dr<br>arlington, tx 76002 | P-0037733 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEILIG, MELISSA F<br>6236 Chimney Ford Rd<br>Clover, SC 29710 | P-0037734 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUMP, DANIEL T<br>5233 Monte Vista St.<br>Apt. 306<br>Los Angeles, CA 90042 | P-0037735 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEPASQUALE, DAMIAN K<br>1405 kalaniiki st.<br>honolulu, hi 96821-1215 | P-0037736 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOREY, STEPHANIE N<br>14210 Dickens St.<br>Unit 8<br>Sherman Oaks, CA 91423 | P-0037737 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COGAR, AUSTIN E<br>16160 South 50th street<br>apt # 142<br>Phoenix, AZ 85048 | P-0037738 | 12/8/2017 | TK Holdings Inc., et al. | $10,000,000.00 | | | | | $10,000,000.00 |
| HOPKINS, SHANE<br>9001 Deer Trail<br>Milton, GA 30004 | P-0037739 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLEGOS, MARY T<br>3160 N. Buckingham Ct.<br>Brownsville, TX 78526 | P-0037740 | 12/8/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ERICKSON, JOHN J<br>POST OFFICE BOX 112<br>OLALLA, WA 98359 | P-0037741 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASMUSSEN, NATHAN D<br>5739 N. Virginia Avenue<br>Chicago<br>IL, IL 60659 | P-0037742 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Self<br>STOKES, MARTHA J<br>2427 E. Hancock Trail<br>Casa Grande, AZ 85194-9670 | P-0037743 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARGUETA, EDGAR<br>2241 NW 21st ST<br>Oklahoma City, OK 73107 | P-0037744 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GE, QIONG<br>4214 Matthew Dr<br>Racine, WI 53402 | P-0037745 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONCHOLA, TAMMY R<br>198 Luke Ln<br>Bastrop, TX 78602 | P-0037746 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONCHOLA, LARRY R<br>198 Luke Ln<br>Bastrop, TX 78602 | P-0037747 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKER, ANITA<br>ANITA BARKER<br>4035 SUNGATE DRIVE<br>PALMDALE, CA 93551 | P-0037748 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, LEONARDO J | P-0037749 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, BLANCA I<br>1526 viewridge dr<br>san antonio, tx 78213 | P-0037750 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, DARREL G<br>819 Hardy Springs Corp.<br>Apt. D<br>Mcalester, OK 74501 | P-0037751 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, MORGAN<br>2130 W 16th Ave<br>Eugene, OR 97402 | P-0037752 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAYLEY, LAURA A<br>146 Beach Road<br>Glencoe, IL 60022 | P-0037753 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLUSO, LYNN<br>1206 Thomas Street<br>Monongahela, PA 15063 | P-0037754 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUQ, BAHIAH<br>5641 Spry Common<br>Fremont, CA 94538 | P-0037755 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNUM, WILLIAM D<br>132 Sharon Drive<br>Lawrence, KS 66049-4065 | P-0037756 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURY, LINDA J<br>15797 McElroy Rd.<br>Meadow Vista, Ca 95722 | P-0037757 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUYLER, GREGORY A<br>PO BOX 1086<br>ALAMO, CA 94507-7086 | P-0037758 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCURIO, MATTHEW J<br>3411 Brooktree Lane<br>Indian Trail, NC 28079 | P-0037759 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Centro de Servicios Comunitar<br>SALINAS, BERTHA A<br>904 N 4th Street<br>Yakima, WA 98901 | P-0037760 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, MICHELLE L<br>42929 39th St W<br>Lancaster, Ca 93536 | P-0037761 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNIER, PAMELA A<br>1541 Sheridan Rd.<br>Glendale<br>, CA 91206 | P-0037762 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, RONALD J<br>20043 Livorno Way<br>Porter Ranch, CA 91326 | P-0037763 | 12/8/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| BOSSERT, PATRICIA<br>736 Milwaukee Street<br>Denver, CO 80206 | P-0037764 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEPASQUALE, ANGEL B<br>1405 kalaniiki st.<br>honolulu, hi 96821-1215 | P-0037765 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAU, AMANDA M<br>618 S. Main Street<br>Apt. 420<br>Ann Arbor, MI 48104 | P-0037766 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPER, CHARLES<br>3401 W 107th St<br>Chicago, IL 606655 | P-0037767 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARHAM, ANITA G<br>7212 SW Oxford Ave<br>Lawton, OK 73505 | P-0037768 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLECHMAN, NOAH<br>14410 se 87th st<br>newcastle, wa 98059 | P-0037769 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SETTLE, SUSAN K<br>950 Linden Ln<br>Dauphin, PA 17018 | P-0037770 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARHAM, ANITA G<br>7212 SW Oxford Ave<br>Lawton, OK 73505 | P-0037771 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, JOHN W<br>2924 BELKE ST<br>STEVENS POINT, WI 54481 | P-0037772 | 12/8/2017 | TK Holdings Inc., et al. | $20,848.08 | | | | | $20,848.08 |
| RETON II, ROBERT D<br>5020 Bayshore Blvd<br>Apt 801<br>Tampa, FL 33611 | P-0037773 | 12/8/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| RHOME, WALTER A<br>56339 Mount Victory Rd<br>Powhatan Point, OH 43942 | P-0037774 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THEODOSIOU, ELICIA J<br>1469 Warwick Avenue<br>Apt 29<br>Warwick, RI 02888 | P-0037775 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKER, ANITA<br>4037 SUNGATE DRIVE<br>PALMDALE, CA 93551 | P-0037776 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mercedes Benz<br>LIMA, LEONEL<br>1148 W 52nd Street<br>Los Angeles, Ca 90037 | P-0037777 | 12/8/2017 | TK Holdings Inc., et al. | $37,350.20 | | | | | $37,350.20 |
| HICKS, KENYATTA T<br>20346 Tamara Pl.<br>Santa Clarita, Ca 91350 | P-0037778 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, JAMES H<br>2435 marsh rabbit bens<br>Decatur, GA 30035 | P-0037779 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>PHELAN, LOUIS S<br>6540 Hayvenhurst Ave., #5<br>Lake Balboa, CA 91406 | P-0037780 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULL, MARY E<br>2314 Polk st  Apt 8<br>Hollywood, FL 33020 | P-0037781 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, JAMES H<br>2435 marsh rabbit bend<br>Decatur, GA 30035 | P-0037782 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PJOSEK, ALBERT C<br>707 W 6th Ave<br>Unit #22<br>Spokane, WA 99204 | P-0037783 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURVIN, AMANDA B<br>11973 lakeridge Dr<br>Wayland, Mi 49348 | P-0037784 | 12/8/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| LOPEZ, ROSA S<br>9 Russell Rd<br>DeFuniak Springs, Fl 32433 | P-0037785 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, RICHARD W<br>13318 Plattsburg Rd<br>Kearney, MO 64060-8165 | P-0037786 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKECHNIE, WILLIAM W<br>7430 E. Timber Ridge Circle#3<br>Palmer, Ak 99645 | P-0037787 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARTOLOMEO, ROBERT J<br>369 Manns Road<br>Harrodsburg, KY 40330 | P-0037788 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDWELL, ALVINA<br>6960 Shenandoah Drive #6<br>Florence, KY 41042 | P-0037789 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMOGER, GERSON H<br>7080 Norfolk Rd<br>Berkeley, CA 94705 | P-0037790 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, ADRIENNE M<br>2534 Hewlett Court<br>Bellingham, WA 98229 | P-0037791 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JANITA C<br>3414 Pinewood Dr. NE<br>Palm Bay, FL 32905 | P-0037792 | 12/8/2017 | TK Holdings Inc., et al. | $5,500.00 | | | | | $5,500.00 |
| TAYLOR, JANITA C<br>3414 Pinewood Dr. NE<br>Palm Bay, FL 32905 | P-0037793 | 12/8/2017 | TK Holdings Inc., et al. | $5,500.00 | | | | | $5,500.00 |
| STOJANOVSKI, MISEL<br>17209 Invitational Dr<br>Macomb, MI 48042 | P-0037794 | 12/8/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| TAYLOR, JANITA C<br>3414 Pinewood Dr. NE<br>Palm Bay, FL 32905 | P-0037795 | 12/8/2017 | TK Holdings Inc., et al. | $5,500.00 | | | | | $5,500.00 |
| JOHNSON, NORMAN<br>6898 LAKEFIELD FOREST DRIVE<br>RIVERDALE, GA 30296 | P-0037796 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUGGAN, EILEEN P<br>7539 Alicia Ave.<br>St. Louis, MO 63143 | P-0037797 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JANITA C<br>3414 Pinewood Dr. NE<br>Palm Bay, FL 32905 | P-0037798 | 12/8/2017 | TK Holdings Inc., et al. | $5,500.00 | | | | | $5,500.00 |
| JOHNSON, NORMAN<br>6898 LAKEFIELD FOREST DRIVE<br>RIVERDALE, GA 30296 | P-0037799 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARTICOLO, ALYSSA L<br>PO Box 64<br>Wells, NY 12190 | P-0037800 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARIAS, RUBEN<br>174 Lark Center Drive<br>Santa Rosa, Ca 95403 | P-0037801 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGINNESS, ERIC<br>8483 Southwestern Blvd<br>Apt 5223<br>Dallas, TX 75206 | P-0037802 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JOSHUA<br>27372 Via Segundo<br>Mission Viejo, CA 92692 | P-0037803 | 12/8/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BEVEL, LARRY L<br>5123 Redstone Dr<br>Jacksonville, FL 32210 | P-0037804 | 12/8/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| MILLER, NOVELLA S<br>2712 Nile Rd<br>Chattanooga, TN 37421 | P-0037805 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARK, PETER A<br>1-5 Canterbury Court<br>Middletown, CT 06457 | P-0037806 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASEY-LEININGER, CHARLES F<br>4725 N. Edgewood Ave.<br>Cincinnati, OH 45232 | P-0037807 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEVEL, LARRY L<br>5123 Redstone Dr<br>Jacksonville, FL 32210 | P-0037808 | 12/8/2017 | TK Holdings Inc., et al. | $6,250.00 | | | | | $6,250.00 |
| CHEATHAM JR., HARDIN<br>4461 North Kitley Ave.<br>Indianapolis, IN 46226 | P-0037809 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAYDO, MAX A<br>237 North Mill St<br>New Salem, PA 15468 | P-0037810 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, MADELINE<br>814 E 6th Street<br>Pana, IL 62557 | P-0037811 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAU, KARLA<br>19960 RIDGE ESTATE COURT<br>WALNUT, CA 91789 | P-0037812 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULMER, CHRISTOPHER R<br>2879 COLUMBIA DRIVE<br>OCEANSIDE, CA 92056 | P-0037813 | 12/8/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| DOSSOU, ANNITRA A<br>9701 Silverstone Ct<br>Jonesboro, GA 30238 | P-0037814 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIRESTONE, DAVID B<br>1591 Bowman Road<br>South Royalton, VT 05068 | P-0037815 | 12/8/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MARION, PRISCILLA A<br>416 N 5th St<br>Lake Wales, Fl 33853 | P-0037816 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOSSOU, ANNITRA A<br>9701 Silverstone Ct<br>Jonesboro, GA 30238 | P-0037817 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHILDS, TAMEEKA L<br>6508 Blickling Drive<br>Dublin, OH 43017 | P-0037818 | 12/8/2017 | TK Holdings Inc., et al. | $4,241.00 | | | | | $4,241.00 |
| HARRELL, DUSTIN V<br>271 W Troxell Rd<br>Oak Harbor, WA 98277 | P-0037819 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELGADO-LYNN, MARGARET<br>10993 ELDERWOOD LANE<br>SAN DIEGO, CA 92131-1546 | P-0037820 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULCHER, JAMES H<br>PO Box 3441<br>Idyllwild, CA 92549-3441 | P-0037821 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULCHER, JAMES H<br>PO Box 3441<br>Idyllwild, CA 92549-3441 | P-0037822 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULCHER, JAMES H<br>James Fulcher<br>PO Box 3441<br>Idyllwild, CA 92549-3441 | P-0037823 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NUNBERG, BARBARA S<br>923 20th Street<br>Unit A<br>Santa Monica, CA 90403 | P-0037824 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAZZAUFO, MADELINE<br>16725 Viewpoint Avenue<br>Huntington Beach, CA 92647 | P-0037825 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOGAN, PAUL<br>834 West 106th Street<br>Los Angeles, CA 90044 | P-0037826 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOU, CHIH-SHENG<br>9513 Treyford Ter.<br>Gaithersburg, MD 20886 | P-0037827 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEINO, YOSHIKO<br>8285 E. Lehigh Ave.<br>Denver, CO 80237 | P-0037828 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREZGER, GARY L<br>41 Arapaho Dr.<br>Belleville, IL 62220 | P-0037829 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRIEBEL, JAMES B<br>1647 Dogwood Trl.<br>Monroe, Ga 30655 | P-0037830 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRWIN-AKLAND, THERESA<br>1310 Red Apple Rd<br>Wenatchee, WA 98801 | P-0037831 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADEWOLE, OLUWAKEMI K<br>2, GOOSE CREEK DR. #2221<br>BLOOMINGTON, IL 61701 | P-0037832 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRY, LYNETTE<br>3816 Arden Way<br>Sacramento, CA 95864 | P-0037833 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLES, JOSEPH P<br>2516 N 75th Ave<br>Elmwood Park, Il 60707 | P-0037834 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOJNAR-DILLON, ROSANNE M<br>7567 Windy Ridge Road<br>San Diego, CA 92126-8003 | P-0037835 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, ALBINO<br>3423 Atwater Ave<br>Los Angeles, CA 90039 | P-0037836 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARIANDO, JAEL J<br>6853 46th Way<br>Pinellas Park, Fl 33781 | P-0037837 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YI, JIN K<br>13024 Day St. APT 212<br>Moreno Valley, CA 92553 | P-0037838 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TINO,JR., FRANK V<br>8345 N.W. 66th Street<br># C3980<br>Miami, FL 33166 | P-0037839 | 12/9/2017 | TK Holdings Inc., et al. | $65.38 | | | | | $65.38 |
| XIONG, ANAT<br>18014 96th ave n<br>Maple Grove, Mn 55311 | P-0037840 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUNDT, ARNE N<br>16 wilms ave<br>So San Francisco, CA 94080 | P-0037841 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRATLAND-COVERT, KRISTIN B<br>9201 SW 40th Ave.<br>Portland, OR 97219 | P-0037842 | 12/9/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| GEORGE, NICOLE<br>1210 John Douglass Dr SW<br>Marietta, GA 30064 | P-0037843 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLARD, JONATHON | P-0037844 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILMAN, DAPHNE J<br>4012 S Spiney Lizard Lane<br>Tucson, AZ 85735 | P-0037845 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, SEONMI<br>2850 Montrose Ave.<br>#18<br>La Crescenta, CA 91214 | P-0037846 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XIONG, ANAT<br>18014 96th Ave N<br>Maple Grove, Mn 55311 | P-0037847 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RONDEAU, RONALD P<br>61 Church Hill rd<br>Buxton, ME | P-0037848 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSELEY, BONNIE R<br>6483 FARNELL AVE<br>BARTLETT, TN 38134 | P-0037849 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLAN, ANNA M<br>1065 Kawaiahao St., #1904<br>Honolulu, HI 96814-4125 | P-0037850 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOEPKE, MICHAEL W<br>2107 Burlington Dr<br>Midland, MI 48642 | P-0037851 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORTCH, CHERYL C<br>1133 S Trail Ln<br>St Joseph, MI 49085 | P-0037852 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACK, WILLIE D<br>3090 SHARON AVENUE<br>ANDERSON, CA 96007 | P-0037853 | 12/9/2017 | TK Holdings Inc., et al. | $2,764.00 | | | | | $2,764.00 |
| KAMINSKI, DYLAN O<br>Filed as next of kin<br>N7233 August Drive<br>Elkhorn, WI 53121 | P-0037854 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOTT, BRADFORD W<br>1004 Southmoor CT<br>Apex, NC 27502 | P-0037855 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, LESLIE J<br>po box 872<br>bethpage, ny 11714 | P-0037856 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHULKIN, MICHAEL H<br>1464 Concorde Circle<br>Highland Park, IL 60035 | P-0037857 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRAY, AIMEE N<br>14 hardscrabble road<br>chester, ny 10918 | P-0037858 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ANDREW T<br>14 hardscrabble road<br>chester, ny 10918 | P-0037859 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREEN, TAMMY S<br>1434 Courtland place<br>West chester, Pa 19380 | P-0037860 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OVERTON, MICHAEL R<br>714 Brookridge Dr<br>Boone, IA 50036 | P-0037861 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALOUGH, MARK B<br>102 Stone Schoolhouse Road<br>Hudson Falls, NY 12839 | P-0037862 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, KATHY<br>PO BOX 607593<br>ORLANOD, FL 32860 | P-0037863 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERMAN, JEFFREY A | P-0037864 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, TREVOR D<br>Po Box 29<br>Greenville, ME 04441 | P-0037865 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORMANDO, JOHN<br>845 N Peak View Way<br>Prescott, AZ 86303 | P-0037866 | 12/9/2017 | TK Holdings Inc., et al. | $1,080.00 | | | | | $1,080.00 |
| CHIPMAN, DALE E<br>2591 NW 90th Ave.<br>Chiefland, Fl 32626 | P-0037867 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATKINSON, DONALD M<br>7 blossom lane<br>Flemington, NJ 08822 | P-0037868 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUBB, ALAN D<br>141 keiser road<br>Waverly, oh 45690 | P-0037869 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEPLEY, SANDRA K<br>120 Turkey Creek Farm Lane PO<br>Hawk Point, MO 63349 | P-0037870 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKEL, JEFFREY L<br>107 Squire Dr<br>Orchard Park, NY 14127 | P-0037871 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKERSON, JEANNE<br>1159 Mcquade Ave<br>Utica<br>, NY 13501 | P-0037872 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHIFER, NOEL L<br>59593 414th Lane<br>New Ulm, MN 56073 | P-0037873 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCK, MARY L<br>1721 N. 61st Street<br>Omaha, NE 68104 | P-0037874 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUITT, JAIMIYA R<br>65 George Walker Rd<br>West Point, MS 39773 | P-0037875 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATERS, LEONARD R<br>1808 W. Camargo Court<br>Anthem, AZ 85086 | P-0037876 | 12/9/2017 | TK Holdings Inc., et al. | $5,571.00 | | | | | $5,571.00 |
| SEARS, ASHLEY M<br>8889 NE 20th Terrace<br>Anthony, Fl 32617 | P-0037877 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, VICKIE L<br>2185 Ruskin Avenue<br>Columbus, OH 43219 | P-0037878 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS, CHRISTINE W<br>6375 St. Timothy's Lane<br>Centreville, VA 20121 | P-0037879 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANDT, MICHAEL J<br>2600 6th Ave NW<br>Austin, MN 55912 | P-0037880 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOWAK, JOHN D<br>3975 E. Isaiah Drive<br>Tucson, AZ 85706 | P-0037881 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROWE, STEWART A<br>404 Bayleaf Road<br>New Bern, NC 28560 | P-0037882 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMSON, RUTH E<br>102 Glenview Place<br>Chapel Hill, NC 27514 | P-0037883 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALOUGH, MARK B<br>102 Stone Schoolhouse Road<br>Hudson Falls, NY 12839 | P-0037884 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNDERWOOD, KENNETH C<br>114 Rosemount<br>Williamsburg, VA 23188 | P-0037885 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSEN, MARINA G<br>1803 Stageline Cir.<br>Rocklin, CA 95765 | P-0037886 | 12/9/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PITTS, PHILIP L<br>222 Evangeline Dr<br>Mandeville, La 70471 | P-0037887 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEBAR, MARCIA A<br>24420 W. Park River Ln<br>Shorewood, IL 60404 | P-0037888 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESROSINS, JOSEPH<br>P.O. Box 016342<br>Miami, FL 33101 | P-0037889 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAYDE, RUTH S<br>1509 Riparian Drive<br>Naperville, IL 60565 | P-0037890 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELLOYD, TERRI M<br>7128 Ewing Court<br>Middletown, MD 21769 | P-0037891 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCUS, SETH<br>3 Hearthstone Ct<br>Rockville, MD 20854 | P-0037892 | 12/9/2017 | TK Holdings Inc., et al. | $500 | | | | | $500.00 |
| CONNERS, PAUL F<br>23 Robin Rd<br>Westborough, MA 01581 | P-0037893 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHOU, TIANMING<br>950 Bell Ln<br>Ambler, Pa 19002 | P-0037894 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZALENSKI, BETTY L<br>201 Mistwood Lane<br>North Aurora, IL 60542 | P-0037895 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENTREKIN, ED<br>2152 Boone Street<br>Johnson City, TN 37615-4212 | P-0037896 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTAYANA, FERNANDO M<br>2817 Muir Trail Dr<br>Fullerton, ca 92833 | P-0037897 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VENDIG, BONNIE<br>492 PRATT RD<br>ALSTEAD, NH 03602 | P-0037898 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTAYANA, FERNANDO M<br>2817 Muir Trail Dr<br>Fullerton, CA 92833 | P-0037899 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, CARLOS O<br>P.O. BOX 746<br>RIDGEWAY, SC 29130 | P-0037900 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILROY, ROBERT<br>19961 NW 2 ST<br>Pembroke Pines, FL 33029 | P-0037901 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LLOYD, ROGER<br>2847 Tansy Ave<br>Middleburg, FL 32068 | P-0037902 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKS, PAUL C<br>6772 Diana Drive<br>Olive Branch, ms 38654 | P-0037903 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, ROBERT A<br>3012 Battersea Lane<br>Alexandria, VA 22309 | P-0037904 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LLOYD, ROGER<br>2847 Tansy Ave<br>Middleburg, FL 32068 | P-0037905 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAW, PERRY P<br>48 DORADO TERRACE<br>SAN FRANCISCO, CA 94112 | P-0037906 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, JOHN R<br>2444 E. George Washington Blv<br>Davenport, IA 52803-1244 | P-0037907 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATES, JAMES D<br>298 Ridgewood Dr<br>Boone, nc 28607 | P-0037908 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, ESTEL C | P-0037909 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNIS, MURRAY<br>2744 n Grove<br>Wichita, KS 67219 | P-0037910 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROST, JENNIFER L<br>740 Hillcrest Ave.<br>State College, PA 16803 | P-0037911 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, MICHAEL<br>1216 Cypress Mill Circle<br>Cedar Park, TX 78613 | P-0037912 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKNER, ANTOINETTE<br>4200 westbrook drive apt 202<br>brooklyn, oh 44144 | P-0037913 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEARMON, DONNA J<br>520 Hidden Hills Way<br>Winchester, Ky 40391-1024 | P-0037914 | 12/9/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| PHILLIPS, MARIA B<br>220 Arabella Way<br>Oceanside, CA 92057 | P-0037915 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANEY, DANIEL Q<br>6158 Palma del Mar Blvd S<br>Unit 215<br>St. Petersburg, FL 33715 | P-0037916 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DICK, KENNETH J<br>512 Church St.<br>Apt. #221<br>Honesdale, PA 18431 | P-0037917 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, JOHN R<br>2444 E. George Washington Blv<br>Davenport, IA 52803-1244 | P-0037918 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHNEIDER, PHILLIP A<br>1183 moody rd<br>byrdstown, tn 38549 | P-0037919 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIEKER, THOMAS J<br>31350 Santa Fe Way<br>Union City, Ca 94587 | P-0037920 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEARMON, DONNA J<br>520 Hidden Hills Way<br>Winchester, ky 40391-1024<br>N/A | P-0037921 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALTRIP, CHRISTOPHER A<br>1316 Times Ave.<br>Bremerton, WA 98312 | P-0037922 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG, ELAINE D<br>8 Londonderry Dr<br>Easton, Md 21601 | P-0037923 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROTH, JAMES J<br>6434 TERESE TERRACE<br>Jamesville, NY 13078-9430 | P-0037924 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHAVEZ, DAVID C<br>5505 WEST TULARE AVE SPACE 14<br>VISALIA, CA 93277 | P-0037925 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAMPINS, RANDOLFO R<br>4674 PArkridge Drive<br>Eagan, MN 55123 | P-0037926 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NAKAMA, CHARLENE<br>1923 247 STRWEET<br>LOMITA, CA 90717 | P-0037927 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SERVELLO, VINCENT F<br>6 Woodcrest Rd<br>Westborough, MA 01581 | P-0037928 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GILLENWATER, JR., ELBA<br>1 Cedarcrest Road<br>Wheeling, WV 26003 | P-0037929 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHWARZ, JUSTIN J<br>22 Lakeside Avenue<br>Cranston, RI 02910 | P-0037930 | 12/9/2017 | TK Holdings Inc., *et al*. | $1,500.00 | | | | | $1,500.00 |
| SERVELLO, VINCENT F<br>6 Woodcrest Rd<br>Westborough, MA 01581 | P-0037931 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATYAC, JOSEPH S<br>4401 Rossler Road<br>Placerville, CA 95667 | P-0037932 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SARASTI, ALBA G<br>89-01 Sutter Avenue<br>Ozone Park, NY 11417 | P-0037933 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NELLUMS, DEBORAH<br>10702 Lake Arbor Way<br>Bowie, MD 20721 | P-0037934 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARQUEZ-ORTIZ, NOE<br>1707 W EL PASO PL<br>Broken Arrow, OK 74012 | P-0037935 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, ANDREA<br>102 Constance Way<br>North Attleboro, ma 02760 | P-0037936 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, RUKISHA<br>2387 Ruby Lane<br>Dekalb, IL 60115 | P-0037937 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATYAC, JOSEPH S<br>4401 Rossler Road<br>Placerville, CA 95667 | P-0037938 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENFIELD, BENJAMIN K<br>233 W Union Street<br>Edwardsville, IL 62025-1060 | P-0037939 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAROUN, VINCENT A<br>8465 W Golse Dr<br>Boise, ID 83704 | P-0037940 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES RAMIREZ, FRANCISCO A<br>1503 N. 2100 W.<br>Apt H204<br>Saint George, UT 84770 | P-0037941 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, PETER H<br>84A Furnace Dock Rd<br>Croton on Hudson, NY 10520 | P-0037942 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUN, MARY<br>5258 FOREST RUN DR<br>DUBLIN, OH 43017 | P-0037943 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAROUN, VINCENT A<br>8465 W Golse Dr<br>Boise, ID 83704 | P-0037944 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, PETER H<br>84A Furnace Dock Rd<br>Croton on Hudson, NY 10520 | P-0037945 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENG, ROCK<br>10915 whiterim dr<br>potomac, md 20854 | P-0037946 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHIFER, BRIDGET B<br>59593 414th Lane<br>New Ulm, MN 56073 | P-0037947 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAROUN, VINCENT A<br>8465 W Golse Dr<br>Boise, ID 83704 | P-0037948 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAO, SURESH K<br>5531 Oak Park Dr<br>San Jose, ca 95129 | P-0037949 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPPS, BRANDI T<br>1505 Watertown Way<br>Apt 213<br>Chesapeake, VA 23320 | P-0037950 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, PETER H<br>84A Furnace Dock Rd<br>Croton on Hudson, NY 10520 | P-0037951 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDEN, PAUL T<br>126 East Street<br>North Attleboro, Ma 02760 | P-0037952 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUNN, TERENCE<br>2258 W Colchester Dr<br>Apt D<br>Anaheim, CA 92804 | P-0037953 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPSCOMB, SHELLEY E<br>1373 Kimberly Drive<br>Philadelphia, PA 19151 | P-0037954 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THYSSE, SHAE L<br>2301 South Mopac Expressway<br>Apt #1037<br>Austin, TX 78746 | P-0037955 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RISOLA, JOSEPH C<br>286 Pacific Street<br>Massapequa Park, NY 11762 | P-0037956 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEBRE, JESSICA N<br>15776 Yelm Terra Way SE<br>Yelm, WA 98597 | P-0037957 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILTON, FELECIA L<br>8315 Piney Orchard<br>Blacklick, OH 43004 | P-0037958 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGILL, WILLIAM H<br>85 Saunders Lane<br>Ridgefield, CT 06877 | P-0037959 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, JOHN R<br>2444 E. George Washington Blv<br>Davenport, IA 52803-1244 | P-0037960 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEBRE, PHILIP G<br>15776 Yelm Terra Way SE<br>Yelm, WA 98597 | P-0037961 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAJABIPOUR, FARSHAD<br>1116 jonathan st<br>lemont, pa 16851 | P-0037962 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE FRANCO, AARON M<br>PO BOX 7873<br>Redlands, CA 92375 | P-0037963 | 12/9/2017 | TK Holdings Inc., et al. | $7,266.80 | | | | | $7,266.80 |
| WHITFIELD, LORETTA L<br>Loretta Whitfield<br>1005 West 10th Street<br>Cameron, TX 76520/1461 | P-0037964 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAVALLARO, ROBERT A<br>PO Box 81<br>Warren, RI 02885 | P-0037965 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADLINSKA, ALEKSANDRA<br>1116 jonathan street<br>lemont, pa 16851 | P-0037966 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADLINSKA, ALEKSANDRA<br>PO BOX 701<br>LEMONT, pa 16851 | P-0037967 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGAN, THOMAS J<br>2256 Mariposa Ave<br>Port Orange, Fl 32129 | P-0037968 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, ANDRES A<br>18 Friendly Rd<br>Smithtown, NY 11787 | P-0037969 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGAN, DEBRA A<br>2256 Mariposa Ave<br>Port Orange, Fl 32129 | P-0037970 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEY-MAXWELL, JOAN L<br>27 mill street<br>MaysLanding, NJ 08330 | P-0037971 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAZUN, STEPHEN R<br>909 Stonebridge Drive<br>Lancaster, PA 17601 | P-0037972 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOQUET, OHSIK S<br>6 Bernard Road<br>Brockton, Ma 02302 | P-0037973 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRKWOOD, JOCELYN A<br>14612 Armin ave<br>Lakewood, OH 44107 | P-0037974 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARGAS, LUCY G<br>10637 Glass Tumbler Path<br>Columbia, MD 21044 | P-0037975 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZGARFIAS, CESAR J<br>599 University Blvd #126<br>Round Rock, TX 78665 | P-0037976 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDNER, LISA A<br>75 Trevor Lane<br>Springboro, OH 45066 | P-0037977 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMPKINS, ROBERT<br>34 Beech court<br>Fishkill, Ny 12524 | P-0037978 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRD, ANDREW W<br>2212 Wilkins Pl SE<br>Olympia, WA 98501 | P-0037979 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIEL, CIBY<br>3819 Grace ln<br>glenview, il 60025 | P-0037980 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORR, MICHAEL<br>130 Colonade Sq.<br>San Jose, CA 95127 | P-0037981 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATYAC, JOSEPH S<br>4401 Rossler Road<br>Placerville, CA 95667 | P-0037982 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATYAC, JOSEPH S<br>4401 Rossler Road<br>Placerville, CA 95667 | P-0037983 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRD, ANDREW W<br>2212 Wilkins Pl SE<br>Olympia, wa 98501 | P-0037984 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOE, LILLIAN<br>216 Miramonte Rd<br>Walnut Creek, CA 94597 | P-0037985 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, WILLIAM G<br>105 Black Brook Road<br>Hampton, NJ 08827 | P-0037986 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBY, JANET C<br>1506 S 79 St<br>kansas city, ks 66111 | P-0037987 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYFIELD, SHERRIE L<br>P.O.Box 1086<br>Iraan, TX 79744 | P-0037988 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOVIL, STEPHEN C<br>2633 Carrington Drive<br>West Dundee, IL 60118 | P-0037989 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAMILTON, RODERICK K 10637 Glass Tumbler Path Columbia, MD 21044 | P-0037990 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARGERON, JUSTIN M 2638 Alexander Place Augusta, GA 30909 | P-0037991 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASSING, MICHELE A 142 Congo Niantic Road Barto, PA 19504 | P-0037992 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOVIL, STEPHEN C 2633 Carrington Drive West Dundee, IL 60118 | P-0037993 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, KEITH G 3896 Logan Ave San Diego, CA 92113 | P-0037994 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHIFER, MATTHEW J 59593 414th Lane New Ulm, MN 56073 | P-0037995 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYFIELD, RANDAL L P.O. Box 1086 Iraan, TX 79744 | P-0037996 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOESCHEN, KAREN L 1474 bluestem lane minooka, il 60447 | P-0037997 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIAO, ZHONGJI 4377 Wilson Avenue, Unit 4 San Diego, CA 92104 | P-0037998 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Alameda Real Estate Services 9830 111th AVE NE Kirkland, WA 98033 | P-0037999 | 12/9/2017 | TK Holdings Inc., et al. | $5,488.70 | | | | | $5,488.70 |
| SIMANELLO, MARY ANN 1378 Hardin Dr. El Cajon, CA 92020-7215 | P-0038000 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTEZ, AUSTREBERTA 11430 BRYANT RD EL MONTE, CA 91732 | P-0038001 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANGO, FRANCES T 27 Pelham Walk Plymouth, MA 02360 | P-0038002 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, BHAVIN N 8572 Mayfair Court Breinigsville, PA 18031 | P-0038003 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, ERIC E 1433 71st Street Downers Grove, Il | P-0038004 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAITELMAN, KENNETH 2315 Maroneal Street Houston, TX 77030 | P-0038005 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIRIMELE, JAMES M 4405 Birnamwood Court Holly Springs, NC 27540 | P-0038006 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAITELMAN, KENNETH 2315 Maroneal Street Houston, TX 77030 | P-0038007 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MONGEON, GRAHAM M<br>5715 Hwy 85 N<br>#1351<br>Crestview, FL 32536 | P-0038008 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOVER, SHERRY A<br>1209 THE MEADOWS PARKWAY<br>DESOTO, TX 75115 | P-0038009 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMBLE, CAREY C<br>550 Stoneridge Dr.<br>G106<br>Lawrence, KS 66049 | P-0038010 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEHTA, HARDIK<br>13305 Woodson Street<br>Apt 2126<br>Overland Park, KS 66209 | P-0038011 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASADOORIAN, RICHARD P<br>55846 Wood Duck Drive<br>Bend, OR 97707 | P-0038012 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCHAN, JOHN D<br>950 N Main St<br>East Peoria, IL 61611 | P-0038013 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWAIM, ROBERT E<br>3031 Maple Branch Dr<br>High Point, NC 27265 | P-0038014 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, ERIC E<br>1433 71st Street<br>Downers Grove, Il 60516 | P-0038015 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADOMY, ANATOL<br>19 Polder Dr.<br>Feasterville, PA 19053 | P-0038016 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILBURN, ALFRED<br>1224 McKinley Court<br>Princeton, NJ 08540 | P-0038017 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANYAI, JILL F<br>1401 OVERLOOK RIDGE ROAD<br>BISHOP, GA 30621 | P-0038018 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANG, RYAN W<br>5 Runyan Place<br>Chester, NJ 07930 | P-0038019 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCCIERO, GIUSEPPE A<br>517 Waite Road<br>Rexford, NY 12148 | P-0038020 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIRIA, ENRIQUE A<br>2805 S. Monroe St<br>Stockton, CA 95206 | P-0038021 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATCHMAN, AKESA<br>130 Collinwood Dr<br>Raeford, NC 28376 | P-0038022 | 12/9/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| GODART, THIERRY F<br>8710 E Clydesdale Trail<br>Scottsdale, AZ 85258 | P-0038023 | 12/9/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MARINI, MARC A<br>3696 Fm 306<br>New Braunfels, TX 78132 | P-0038024 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODART, THIERRY F<br>8710 E Clydesdale Tr<br>Scottsdale, AZ 85258 | P-0038025 | 12/9/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COOK, WENDEE K<br>21647 3rd Ave S<br>Normandy Park, WA 98198 | P-0038026 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEUNG, NORMAN T<br>522 KILBURN CT<br>CONCORD, CA 94520-1131 | P-0038027 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRAWAY, TONI<br>120 E Mill Ave<br>Capitol Heights, MD 20743 | P-0038028 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISCHAK, ROBERT E<br>35 W 400 N<br>Angola, IN 46703-9502 | P-0038029 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, R PAUL<br>13601 PONDVIEW CIRCLE<br>NAPLES, FL 34119 | P-0038030 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKER, LEIGH R<br>P O Box 7115<br>Hilo, HI 96720 | P-0038031 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWMAN, PAMELA D<br>9008 Kentshire Lane<br>Charlotte, NC 28215 | P-0038032 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| METZO, VINCENT<br>87 Rossmore Ave<br>Yonkers, NY 10708 | P-0038033 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, PAUL<br>13601 pondview circle<br>naples, fl 34119 | P-0038034 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRAWAY, TONI | P-0038035 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSELMAN, LORI W<br>8672 East Eagle Claw Drive<br>Scottsdale, AZ 85266-1058 | P-0038036 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| METZO, VINCENT<br>87 Rossmore Ave<br>Yonkers, NY 10708 | P-0038037 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, CHRISTOPHER R<br>P.O. Box 74<br>North Granby, CT 06060 | P-0038038 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, JOSE R<br>2120 Hammock Moss Drive<br>Orlando, FL 32820 | P-0038039 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOREY, LISA<br>819 County St 75D<br>Taunton, MA 02780 | P-0038040 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMILLION, JUSTIN<br>1515 Woodman Avenue<br>Silver Spring, MD 20902 | P-0038041 | 12/9/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| LIAO, CHUNG HSIN<br>150 SE Crescent Dr<br>Shelton, WA 98584 | P-0038042 | 12/9/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| AYAD, SABRY<br>29105 King Arthur Ct<br>Westlake, oh 44145 | P-0038043 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BINGHAM, BENJAMIN I<br>3145 Bayswater Court<br>Fairfax, VA 22031 | P-0038044 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AYAD, MARYAM<br>29105 King Arthur Ct<br>Westlake, oh 44145 | P-0038045 | 12/9/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| RODRIGUEZ, RAMON<br>199 Windflower Way<br>Oviedo, FL 32765 | P-0038046 | 12/9/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| ISENBERG, SUSAN M<br>1905 New Dawn Drive<br>Harrisburg, PA 17110 | P-0038047 | 12/9/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| KUEHL, ROBERTA J<br>60 Pond Road<br>Woodbury, NY 11797 | P-0038048 | 12/9/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| LIAO, CHUNG HSIN<br>150 SE Crescent Dr<br>Shelton, WA 98584 | P-0038049 | 12/9/2017 | TK Holdings Inc., et al . | $200.00 | | | | | $200.00 |
| AYAD, SABRY<br>29105 King Arthur Ct<br>Westlake, oh 44145 | P-0038050 | 12/9/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| WINKLER, MITCHELL<br>1224 Liberty Bell Drive<br>Cherry Hill, NJ 08003-2759 | P-0038051 | 12/9/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| CORNA, DAELE M<br>10 Mountain View Dr.<br>New Milford, CT 06776 | P-0038052 | 12/9/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SANCHEZ, ROBERT A<br>310 Pacific Street<br>Tustin, CA 92780 | P-0038053 | 12/9/2017 | TK Holdings Inc., et al . | $1,000.00 | | | | | $1,000.00 |
| BREWER, MISTIE D<br>4723 SANDERSON LN<br>JONESBORO, AR 72404 | P-0038054 | 12/9/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| YOTSOV, LAUREN N<br>10304 Clancey Ave<br>Downey, CA 90241 | P-0038055 | 12/9/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| PROMAN, LAWRENCE E<br>8200 Boulevard East Apt 25H<br>North Bergen, NJ 07047 | P-0038056 | 12/9/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| TOUMARI, ARMAN<br>2034 Pelham Avenue<br>Los Angeles, CA 90025 | P-0038057 | 12/9/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| NORONHA, JOE H<br>1284 S. Salome St.<br>Tulare, CA 93274 | P-0038058 | 12/9/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SOSA, GENESIS A<br>251 Killingly Street<br>Providence, RI 02909 | P-0038059 | 12/9/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| ROONEY, SUSANNE<br>310 Pacific Street<br>Tustin, CA 92780 | P-0038060 | 12/9/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| GABAY, LUKE T<br>123 GANT QUARTERS LANE<br>MARIETTA, GA 30068 | P-0038061 | 12/9/2017 | TK Holdings Inc., et al . | $325.44 | | | | | $325.44 |
| RIGGS, CHARLES E<br>605 Stirup Ct.<br>Mount Juliet, tn 37122 | P-0038062 | 12/9/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STOFFEL, PATRICK R<br>2113 County Rd MM<br>Apt 4<br>Oregon, WI 53575 | P-0038063 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRABAVOY, MARIE<br>990 N. Lake Shore Drive  #25B<br>Chicago, IL 60611 | P-0038064 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YELDELL, ERIC B<br>4904 Parkglen Ave<br>View Park, CA 90043 | P-0038065 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARTIN, JOSEPH E<br>16 HUGHES RD<br>BRIDGEWATER, NJ 08807-5697 | P-0038066 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOVAR, JUAN E<br>9 Ingreso<br>Rancho Santa Mar, CA 92688 | P-0038067 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PABON, JOSE L<br>315 Nevada Ave Unit 4117<br>Odenton, MD 21113 | P-0038068 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAFT, LINDA G<br>220 Mollie Drive<br>Hamilton, OH 45013 | P-0038069 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALATISHE, MURTADHA A<br>8603 CANDLEGREEN LANE<br>HOUSTON, TX 77071 | P-0038070 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRYSTEK, JOHN E<br>17457 N 60 Ave<br>Glendale, Az 85308 | P-0038071 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LLAMAS, BARBARA<br>5753 Redhaven Street<br>Corona, Ca 92880 | P-0038072 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALATISHE, HALIMAT A<br>8603 CANDLEGREEN LANE<br>HOUSTON, TX 77071 | P-0038073 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEMAN, KRISTINA W<br>4117 E. Fanfol Drive<br>Phoenix, AZ 85028 | P-0038074 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, STEPHEN T<br>5490 Sunrise Drive<br>Lower Lake, CA 95457 | P-0038075 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWER, MISTIE D<br>4723 sanderson ln<br>jonesboro, ar 72404 | P-0038076 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOYD, JENNIFER R<br>1510 Briarwood Drive<br>Clarksville, IN 47129 | P-0038077 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANCER, WILLIAM S<br>1139 Flandrau Street<br>Saint Paul | P-0038078 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOILEAU, STEVE A<br>19 Marjac Way<br>Mansfield, MA 02048 | P-0038079 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WUERTZ, TROY<br>2801 Thomas Ave<br>Dallas, TX 75204 | P-0038080 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, JAMES G<br>10460 Smith rd.<br>Grassvalley, Ca 95949 | P-0038081 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVY, SIMON<br>5060 Fountain Ave<br>Los Angeles, CA 90029-1422 | P-0038082 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULAEMAN, AUDREY<br>3307 VALENCIA AVENUE<br>SAN BERNARDINO, CA 92404 | P-0038083 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OFFLEY, MARIA L<br>2223 Erie St<br>Bellingham, WA 98229 | P-0038084 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULAEMAN, WIJAYA<br>3307 VALENCIA AVENUE<br>SAN BERNARDINO, CA 92404 | P-0038085 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPINOZA, EDWARD F<br>61 Harris RD<br>Avon, CT 06001 | P-0038086 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVEJOY, DAVID A<br>3221 GREENWALD ROAD<br>BETHEL PARK, PA 15102 | P-0038087 | 12/9/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| DE BAETS, PETER<br>5057 GLORIA AV<br>ENCINO, CA 91436 | P-0038088 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPINOZA, EDWARD F<br>61 Harris Rd<br>Avon, CT | P-0038089 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULAEMAN, WIJAYA<br>3307 Valencia Avenue<br>San Bernardino, CA 92404 | P-0038090 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIVRE, RICHARD E<br>10971 Carsten Corner Drive<br>Box 417<br>Eitzen, MN 55931 | P-0038091 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, RICHARD N<br>3560 Toad Lake Rd<br>Bellingham, WA 98226 | P-0038092 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELIX-SHANNON, JENNIFER<br>6643 sedan ave<br>West hills, Ca 91307 | P-0038093 | 12/9/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| WILDE, CHARLES D<br>5015 N. Ballard Rd.<br>Grand Chute, WI 54913-8942 | P-0038094 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVEJOY, DAVID A<br>3221 GREENWALD ROAD<br>BETHEL PARK, PA 15102 | P-0038095 | 12/9/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| TREVINO, JENNIFER A<br>432 Hugo st<br>kerrville, tx 78028 | P-0038096 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, ROBERT W<br>20300 NE 122nd Street<br>Brush Prairie, WA 98606 | P-0038097 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAPLES, DURETA F<br>1930 Village Center Cir<br>#3-343<br>Las Vegas, NV 89134 | P-0038098 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SKRZYPCZAK, ANN M<br>3702 Knightsbridge Close<br>Worcester, MA 01609-1173 | P-0038099 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GESCHKE, JOANNE<br>2635 N 76th Court<br>Elmwood Park, IL 60707 | P-0038100 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARADA, ALISHA N<br>1912 Morningside Drive NE<br>Albuqueque, NM 87110 | P-0038101 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PABON, JOSE L<br>315 Nevada Ave Unit 4117<br>Odenton, MD 21113 | P-0038102 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBERRY, ANGELA M<br>423 E. Stuart St<br>Decatur, Il 62526 | P-0038103 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUSTER, JOYCE H<br>240 bARKHAMSTED RD<br>wEST gRANBY, ct 06090 | P-0038104 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYTAR, MELISSA<br>9909 48th ave north<br>Saint Petersburg, Fl 33708 | P-0038105 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, ELENA M<br>18308 Scarlet Oak Ln<br>Edmond, OK 73012 | P-0038106 | 12/9/2017 | TK Holdings Inc., et al. | $8,555.45 | | | | | $8,555.45 |
| BAKER, BRADLEY N<br>1880 Hayden Bridge Rd<br>Springfield, OR 97477-1632 | P-0038107 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWD, JOSLYNN L<br>1919 willow st<br>port huron, MI 48060 | P-0038108 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENSEN, DANNY B<br>3570 W. 8070 S.<br>West Jordan, UT 84088 | P-0038109 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROYLES, DANIEL J<br>2205 Pine Knott Drive<br>Beavercreek, OH 45431 | P-0038110 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROYLES, DANIEL J<br>2205 Pine Knott Drive<br>Beavercreek, Oh 45431 | P-0038111 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAJKUMAR, JANET V<br>6123 WETHEROLE ST.<br>REGO PARK, NY 11374 | P-0038112 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS, DEMARCUS L<br>345 East 7th Street<br>1413<br>Cincinnati, OH 45202 | P-0038113 | 12/9/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| BAKER, BRADLEY N<br>1880 Hayden Bridge Rd<br>Springfield, OR 97477-1632 | P-0038114 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTTERFIELD, STEPHEN F<br>10300-7 W. Winston Ave.<br>Baton Rouge, LA 70809 | P-0038115 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, JANE E<br>20300 NE 122nd Street<br>Brush Prairie, WA 98606 | P-0038116 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, TAMMY J<br>145 Mascot Drive<br>Unit 5349<br>Ellijay, GA 30540 | P-0038117 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMICK, ED O<br>5664 Co. Rd. 1223<br>Falkville, AL 35622 | P-0038118 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, CHARLES B<br>19 Selby Ln<br>Atherton, CA 94027 | P-0038119 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVARADO, VIRGINIA I<br>10932 S Sunup Way<br>South Jordan, UT 84009 | P-0038120 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNHOLTZ, LANE D<br>14891 Olive Boulevard<br>FL 1<br>Chesterfield, MO 63017 | P-0038121 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENANZI, RICHARD A<br>437 Rochdale St<br>Auburn, MA 01501 | P-0038122 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIVERGER, SHARLENE<br>183 Montgomery St<br>Bloomfield, NJ 07003 | P-0038123 | 12/9/2017 | TK Holdings Inc., et al. | $500 | | | | | $500.00 |
| PERRELLI, JOYCE<br>23500 Sunset Drive<br>Los Gatos, CA 95033 | P-0038124 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, HUNG V<br>4172 Commander Ln<br>Columbus, OH 43224 | P-0038125 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DEVIN<br>3414 Jeffcott St<br>Ft Myers, FL 33916 | P-0038126 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDINGTON, MICHAEL R<br>603 E.Broadway St.<br>Stephenville, tx 76401 | P-0038127 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGE, GREGORY W<br>2825 South Harvard St<br>Perryton, TX 79070 | P-0038128 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, TALISA T<br>1612 Turnberry LN Se<br>Marietta, GA 30067 | P-0038129 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOBA, GERALD M<br>11844 56th PL S<br>Seattle, WA 98178 | P-0038130 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARK, SUN YOUNG<br>2534 GADSEN WALK<br>DULUTH, GA 30097 | P-0038131 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, YANCY<br>PO Box 1704<br>West Covina, CA 91793 | P-0038132 | 12/9/2017 | TK Holdings Inc., et al. | $4,408.18 | | | | | $4,408.18 |
| GWYNN, JOHN H<br>310 Wentworth Trl<br>Johns Creek, GA 30022-1542 | P-0038133 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEUTEL, KYLE S<br>5870A Leon Dr.<br>Sun Valley, NV 89433 | P-0038134 | 12/9/2017 | TK Holdings Inc., et al. | $6,600.00 | | | | | $6,600.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TYTAR, MELISSA 9909 48 th ave north Saint Petersburg, Fl 33708 | P-0038135 | 12/9/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| AZAM, ZIA R 410 Village Orchard Road Cary, NC 27519 | P-0038136 | 12/9/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| DAVIS, KATHRYN M 254 Moose Hill Street Sharon, MA 02067-1729 | P-0038137 | 12/9/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Takata Airbag inflators 1862 Linwood Avenue East Point, GA | P-0038138 | 12/9/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BIGELOW, JEFFREY T 3021 Kingsridge Dr. Quincy, IL 62301 | P-0038139 | 12/9/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| KOLCZUN, TODD E P.O. Box 453008 Grove, OK 74345 | P-0038140 | 12/9/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| PEASE, GAYLORD R 9201 Lewis Dr NE Lacey, WA 98516 | P-0038141 | 12/9/2017 | TK Holdings Inc., et al . | $16,290.00 | | | | | $16,290.00 |
| KUY, CHRISTINE 3977 apple blossom way Carmichael, Ca 95607 | P-0038142 | 12/9/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BAKER, SYLVIA A 1880 Hayden Bridge Rd Springfield, OR 97477-1632 | P-0038143 | 12/9/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| RUDRAPATNA, CHANDRIKA 360 S Burnside Ave #1A Los Angeles, CA 90036 | P-0038144 | 12/9/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| CHENG, DAVID 7924 Cypress Grove Lane Cabin John, MD 20818 | P-0038145 | 12/9/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| HONG, MICHAEL 4016 219th St SE Bothell, WA 98021 | P-0038146 | 12/9/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| HOLMAN, KENNETH W 1600 carolina ridge way justin, Tx 76247 | P-0038147 | 12/9/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MCDANIEL, JONATHAN J 555 La Veta Park Cir Unit 231 Orange, CA 92868 | P-0038148 | 12/9/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| RICH, COLLIN 11728 Goshen Ave. Apt. 1 Los Angeles, CA 90049 | P-0038149 | 12/9/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| GRESH, KAREN P 304 S. 13th Street Indiana, PA 15701 | P-0038150 | 12/9/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| PETKOVA, DANIELA | P-0038151 | 12/9/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| HELIE, CHRISTOPHER J 17421 Thunderbird Hills Rd Newalla, OK 74857 | P-0038152 | 12/10/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YU, CHAO<br>5218 South Berkeley Ave.<br>Unit F<br>Chicago, IL 60615 | P-0038153 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNE, ELISABETH D<br>64179 Marks Rd<br>La Grande, OR 97850 | P-0038154 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, HAIHONG<br>12800 Owlsley Way<br>Herndon, VA 20171 | P-0038155 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARAIG, JR., RICARDO R<br>11369 Providencia Street<br>Cypress, CA 90630 | P-0038156 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNCHICK, ZACHARY<br>642 Elevar Ct<br>Simi Valley, CA 93065 | P-0038157 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INMAN, KATHLEEN M<br>872 Margo Dr.<br>Simi Valley, CA 93065 | P-0038158 | 12/10/2017 | TK Holdings Inc., et al. | $1,100.00 | | | | | $1,100.00 |
| BLEILE, MONIKA L<br>3850 28th st<br>Highland, CA 92346 | P-0038159 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRONTIERA, MARY V<br>PO Box 35722<br>Juneau, Ak 99803 | P-0038160 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYWOOD, ANN<br>133 Wild Horse Valley Dr<br>Novato, CA 94947-3615 | P-0038161 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINCHESTER, JONATHAN S<br>PO Box 35722<br>Juneau, Ak 99803 | P-0038162 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINK, LEE K<br>150 Mountain View Drive<br>Tustin, CA 92780 | P-0038163 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORELICK, ROBIN A<br>4307 PARK CORONA<br>CALABASAS, ca 91302 | P-0038164 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEILANDER, JONATHAN W<br>26 Transit Drive<br>McKeesport, PA 15135 | P-0038165 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, WILLIAM L<br>204 Jackson Ave<br>Warren, Pa 16365 | P-0038166 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEASE, DARLA P<br>1941 Westside Highway<br>Kelso, Wa 98626 | P-0038167 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINRAUB, OLGA<br>2308 Simplicity<br>Irvine, CA 92620 | P-0038168 | 12/10/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HANESS, MARCUS<br>2308 Simplicity<br>Irvine, CA 92620 | P-0038169 | 12/10/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| RENIVA, MICHAEL<br>8085 Villa Avada Ct<br>Las Vegas, NV 89113 | P-0038170 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MERTINS, WILLIAM A<br>160 Dianne Drive<br>Saint Rose, La 70087 | P-0038171 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, WILLAIM L<br>204 Jackson Ave<br>Warren, Pa 16365 | P-0038172 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRUECO-RODRIGU, ALBERTO<br>21044 Golden Spike Terrace<br>Sterling, VA 20166 | P-0038173 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, MAYUR<br>6134 Morning mist end<br>fortmill, sc 29708 | P-0038174 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDEZ, LOURDES<br>7305 Kings Rd<br>Las Cruces, NM 88012 | P-0038175 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLNAR, DANIEL E<br>4025 Snaffle Bit Rd<br>Lebanon, IN 46052 | P-0038176 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLISMDON, REBECCA<br>204 Cheryl Drive<br>New Albany, IN 47150 | P-0038177 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, MARINA Y<br>21944 Golden Spike Terrace<br>Sterling, VA 20166 | P-0038178 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAWSON, MARVIN A<br>16206 MANCHESTER AVE<br>EASTPOINTE, MI 48021 | P-0038179 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, AMANDA | P-0038180 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRSCH, JOHN C<br>343B Carol Lynn dr<br>Willow Street, PA 17584 | P-0038181 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIWAK, NICOLE B<br>1376 West Selfridge Blvd.<br>Clawson, MI 48017 | P-0038182 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARR, ANDREA<br>1440 carrollton pkwy<br>Carrollton, TX 75010 | P-0038183 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARR, ANDREA | P-0038184 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAUGHEY, FRANCIS B<br>4424 Ridge St<br>Chevy Chase, MD 20815 | P-0038185 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDWICK, ELAINE O<br>806 garfield ave<br>north mankato, mn 56003 | P-0038186 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANE, SANDRA N<br>25 Overlook Dr<br>Acton, MA 01720 | P-0038187 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOYER, MARK P<br>115 North Ford<br>Anamosa, IA 52205 | P-0038188 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUI, CAIMU<br>10432 Almanac Lane<br>Knoxville, TN 37932 | P-0038189 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KELLY, KATANYA S<br>86 suncrest terrace nw<br>Concord, Nc 28027 | P-0038190 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUFMAN, SHELDON M<br>20 Rickland Drive<br>Randolph, NJ | P-0038191 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSU, FANGSHOU<br>8311 Honey Hill Road<br>Laurel, MD 20723 | P-0038192 | 12/10/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| WESTHOVEN, JENNIFER<br>139 Mount Vernon Drive<br>Decatur, ga 30030 | P-0038193 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUFMAN, SHELDON M<br>20 Rickland Drive<br>Randolph, NJ 07869-4338 | P-0038194 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, OMAR<br>1745 Old Annapolis Rd<br>Woodbine, MD 21797 | P-0038195 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMATH, RAVINDRA S<br>3127 Chappelwood Dr<br>Pearland, TX 77584 | P-0038196 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, COREY F<br>206 Cherry St SW<br>Vienna, VA 22180 | P-0038197 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGH, JASON<br>649 W. Las Brisas Drive<br>Mountain House, Ca 95391 | P-0038198 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKINNON, ARETINA E<br>346 Atlantic avenue apt c<br>Rocky mount, Nc 27801 | P-0038199 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAO, YIJUN<br>1017 Lexington Dr.<br>Export, PA 15632 | P-0038200 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, ALMA J<br>1540 sandhillrd<br>hope mills, nc 28348 | P-0038201 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INSULL, SARAH E<br>62 Waldorf Drive<br>Painesville, OH 44077 | P-0038202 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REMY, BRENT A<br>869 E Lincoln Ave<br>Columbus, OH 43229-5025 | P-0038203 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONKLING, BRYAN<br>4779 Cambridge Dr<br>Mims, FL 32754 | P-0038204 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALION, NINA N<br>47669 Cheltenham Drive<br>Novi, MI 48374 | P-0038205 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, BRANDY<br>6968 Clarkridge Dr<br>apt 1502<br>Dallas, TX 75236 | P-0038206 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOTTMAN, SARA S<br>1848 S. Virginia Ave.<br>Springfield<br>Springfield, MO 65807 | P-0038207 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRAKE, THOMAS J<br>305 Egan Drive<br>Crestview, FL 32536 | P-0038208 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, MICHELLE<br>14657 Stoepel Street<br>Detroit, Mi 48238 | P-0038209 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUE, KATHI<br>1225 Holly Leaf Ln<br>Meadow Vista, CA 95722 | P-0038210 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLINA, MARY<br>1130 East Bitters Rd<br>San Antonio, tx 78216 | P-0038211 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYNES, KIARA M<br>2910 NW 19th St  apt #207<br>Ft. Lauderdale, FL 33311 | P-0038212 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, JEFFREY A<br>2290 Millers Lane<br>Zanesville, OH 43701 | P-0038213 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERMAN, KASSANDRA L<br>P.O. Box 324<br>Sturgis, SD 57785 | P-0038214 | 12/10/2017 | TK Holdings Inc., et al. | $17,479.65 | | | | | $17,479.65 |
| GREENSPUN, PHILIP M<br>32 South Drive<br>East Brunswick, NJ 08816-1133 | P-0038215 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMPSON, JOVETH P<br>2822 Alabama Avenue<br>Halethorpe, MD 21227 | P-0038216 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STICKLER, LEE A<br>3125 Oak Street<br>Lebanon, PA 17042 | P-0038217 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STICKLER, DEBRA J<br>3125 Oak Street<br>Lebanon, PA 17042 | P-0038218 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIEGLER, WILLIAM A<br>905 brinsmade ave<br>bronx, Ny 10465 | P-0038219 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERITO, JEFFREY<br>2340 Markingham Rd<br>Maitland, Fl 32751 | P-0038220 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLARDA, PAMELA K<br>1166 Carrington Greens Drive<br>Frisco, TX 75034 | P-0038221 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANN, GARY F<br>1374 brister pl<br>biloxi, ms 39530 | P-0038222 | 12/10/2017 | TK Holdings Inc., et al. | $6,800.00 | | | | | $6,800.00 |
| PERITO, JEFFREY<br>1003 Palmer St<br>Orlando, Fl 32801 | P-0038223 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADIELE, JACAUELENE M<br>3012 Scottsdale Drive<br>Killeen, TX 76543 | P-0038224 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YATES, TIMOTHY J<br>1402 W Pine St<br>Lantana, FL 33462 | P-0038225 | 12/10/2017 | TK Holdings Inc., et al. | $4,000 | | | | | $4,000.00 |
| CUI, CAIMU<br>10432 Almanac Lane<br>Knoxville, TN 37932 | P-0038226 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOATMAN, LARRY W<br>7932 Woodview Rd<br>Clarkston, MI 48348-4051 | P-0038227 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, LOUISE O<br>Louise Jones<br>60 Blackford Dr<br>Springboro, OH 45066 | P-0038228 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, ANTHONY<br>14657 Stoepel Street<br>Detroit, Mi 48238 | P-0038229 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TULLIS, ELIZABETH A<br>201 E. Stafford Ave.<br>Worthington, OH 43085 | P-0038230 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGLER, KENNETH<br>175 Golden City Road<br>Saxonburg, PA 16056 | P-0038231 | 12/10/2017 | TK Holdings Inc., et al. | $525.00 | | | | | $525.00 |
| YALAM, APPA RAO<br>6905 Badlands Dr.<br>McKinney, TX 75070 | P-0038232 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEITSCH, LYNN B<br>1011 Dempster St<br>Evanston, IL 60201-4210 | P-0038233 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTLE, DONALD<br>7380 Granville Dr.<br>Mansfield, TX 76063 | P-0038234 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOONEY, KENNETH<br>5205 Dorst Drive<br>Hamburg, NY 14075 | P-0038235 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, CAROL A<br>806 Applewood Ct<br>Pt Jefferson Sta, NY 11776 | P-0038236 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRIER, ELI<br>PO Box 1498<br>Cedar Ridge, CA 95924 | P-0038237 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAINES, ISAIAH C<br>3458 1/2 Morrison Avenue<br>Oakland, CA 94602 | P-0038238 | 12/10/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DUNN, MICHAEL J<br>327 Oakwood Ln<br>Perry, MI 48872 | P-0038239 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSOUDI, MEHRAN<br>12003 Brookmeadow Lane<br>Dallas, TX 75218 | P-0038240 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGGS, CHARLES H<br>25 Boulder Road<br>Hanover, PA 17331 | P-0038241 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUNN, VANESSA D<br>1412 St. Tropez Ln<br>Arlington, TX 76013 | P-0038242 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, TINA<br>278 Meadowlark Drive<br>Jefferson, TX 75657 | P-0038243 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALCHIK, LARISA Z<br>216 Ladera Plaza<br>Union City, CA 94587 | P-0038244 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICAFRANCA, MARIA D<br>7063 Owls Nest Ter<br>Bradenton, FL 34203 | P-0038245 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOKES, KENNETH J<br>218 Serpentine Road<br>Irmo, SC 29063 | P-0038246 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEDULAPURAM, MADHUKAR<br>8578 Donaker St<br>San Diego, CA 92129 | P-0038247 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENZ, RENEE<br>po box 721<br>summerville, sc 29484 | P-0038248 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHALL, JOCHEN<br>5221 141st Street Ct. NW<br>Gig Harbor, wa 98332 | P-0038249 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Michael Rafferty CPC LLC<br>RAFFERTY, MICHAEL S<br>2748 Edgehill Dr<br>Bountiful, UT 84010 | P-0038250 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSKWAREK, JACEK<br>1811 E. Boulder Drive<br>Mount Prospect, IL 60056 | P-0038251 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCK, ASHLEY S<br>213 Farm Estates Rd<br>Perry, GA 31069 | P-0038252 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHURMACHER, JUDITH<br>5 Finch Rd<br>North Salem, NY 10560-1503 | P-0038253 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPATES, JOSEPH<br>913 Lake Washington Blud S<br>Seattle, Wa 98144 | P-0038254 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARTZ, RHONDA E<br>4980 W 13th Street<br>Indianapolis, IN 46224 | P-0038255 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALMON, JAY W<br>411 WESLEY AVENUE<br>SAVOY, IL 61874-9419 | P-0038256 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMOND, PATRICIA J<br>431 COLLAR PRICE RD<br>BROOKFIELD, OH 44403 | P-0038257 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGOVSKY, PAUL<br>1812 Hood Ln<br>Ambler, PA 19002 | P-0038258 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAMADA, APOSTOL<br>2133 Chestnut Ave Apt 7<br>Long Beach, CA 90806 | P-0038259 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, DAVID<br>1411 NE 16TH AVE APT 416<br>PORTLAND, OR 97232 | P-0038260 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038261 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIGH, GRACE<br>1835 32ND AVE<br>SAN FRANCISCO, CA 94122 | P-0038262 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038263 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS S.T<br>SAN DIEGO, CA 92110 | P-0038264 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038265 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038266 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKI, JAYNE S<br>1945 Wildcat Pass<br>Evansville, IN 47720 | P-0038267 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONSBERG, ROLF<br>2208 antigua place apt 923<br>kissimmee, fl 34741 | P-0038268 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESIDERIO, CHRISTOPHER M<br>4220 E 102ND AVE<br>Crown Point, IN 46307 | P-0038269 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, BRIDGET F<br>PO box 35906<br>Des Moines, Ia 50315 | P-0038270 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>PAPANGELOU, PAUL E<br>3558 Rolling Trail<br>Palm Harbor, FL 34684 | P-0038271 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URQUHART, LONNIE T<br>413 BIZZELL BRASWELL RD.<br>PRINCETON, NC 27569 | P-0038272 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URQUHART, BEVERLY D<br>413 BIZZELL BRASWELL RD.<br>PRINCETON, NC 27569 | P-0038273 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINBERGER, DIANE M<br>5538 Abington Road<br>West Bloomfield, mi 48322 | P-0038274 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TENNEY, MELISSA A<br>1050 Panicum Dr.<br>Prescott, AZ 86305 | P-0038275 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING-STANLEY, CAMILLIA<br>1741 Dekathalon Way<br>Huntsville, AL 35816 | P-0038276 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAWRON, JUDY T<br>2s456 BARCLAY PLACE<br>GLEN ELLYN, IL 60137-6912 | P-0038277 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS, THERESA<br>6366 Sullivan Avenue<br>San Diego, CA 92114 | P-0038278 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPRING, DAVID S<br>p o box 474<br>wesmilford, wv 26451 | P-0038279 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, STEPHANIE<br>PO Box 31868<br>Houston, TX 77231 | P-0038280 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STOOKEY, GRETA<br>301 Daniel paul drive<br>Archdale, NC 27263 | P-0038281 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YALAM, APPA RAO<br>6905 Badlands Dr.<br>McKinney, TX 75070 | P-0038282 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGELEDES, MARK<br>9940 County Road 915<br>Godley, TX 76044 | P-0038283 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038284 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, SHERRY L<br>10661 N. 155th E. Ave<br>Owasso, OK 74055 | P-0038285 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEETING, CARLTON E<br>3017 Buckeye Point Drive<br>Winter Haven, FL 33881 | P-0038286 | 12/10/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| IBARRA, JUSTINA M<br>24255 BAY AVE<br>MORENO VALLEY, CA 92553 | P-0038287 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038288 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEISHMAN, ROBERT<br>849 Newton Lane<br>Placentia, CA 92870 | P-0038289 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTIGREW, JOHN H<br>2380 Titus Road<br>Batavia, OH 45103 | P-0038290 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DAVID<br>9402 NW Leahy Rd<br>Portland, OR 97229 | P-0038291 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038292 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038293 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038294 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038295 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038296 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIN, CHIA-CHIEH<br>16302 Wedgeworth Dr<br>HACIENDA HEIGHTS, CA 91745 | P-0038297 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038298 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VITEK, DONALD C<br>4456 Waimea Court<br>San Jose, CA 95118-1966 | P-0038299 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038300 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDSEY, GLORIA J 11344 S. Vincennes Chicago, IL 60643 | P-0038301 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038302 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, TODD A 5590 Smiley Hollow Road Goodlettsville, TN 37072 | P-0038303 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038304 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST SAN DIEGO, CA 92110 | P-0038305 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038306 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISSEL, JOHN 1201 Western Run Road Hunt Valley, MD 21030 | P-0038307 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038308 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIANG, RAY 4396 Wintergreen Dr Troy | P-0038309 | 12/10/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| ROSENAU, MARY C 6100 N Oracle Rd #21 Tucson, AZ 85704 | P-0038310 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISSEL, JOHN 1201 Western Run Road Hunt Valley, MD 21030 | P-0038311 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038312 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, SHAURICA 1950 Trenton St. Apt 324 Denver, CO 80220 | P-0038313 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038314 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEREDITH, CURTIS D 8545 Wayside Drive Olmsted Township, OH 44138 | P-0038315 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038316 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIGH, ELAINE 1835 32ND AVE SAN FRANCISCO, CA 94122 | P-0038317 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAYNAK, ERIC J<br>211 Erving Jacobs Rd.<br>Port Angeles, WA 98362 | P-0038318 | 12/10/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| HOWARD, CAROL L<br>8150 Bold Forbes Ct<br>Indianapolis, IN 46217 | P-0038319 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038320 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANDEL JR, RICHARD C<br>3 Wildwood Road<br>Portland, CT 06480 | P-0038321 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPSTEIN, CHARLES B<br>132 Sewall Ave. #1<br>Brookline, MA 02446 | P-0038322 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038323 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOMMAREDDI, MALLIKA<br>3435 Jasmine Ave<br>Apt 14<br>Los Angeles, CA 90034 | P-0038324 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICE, DA W<br>10716 Preservation Way<br>Baton Rouge, La 70810 | P-0038325 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038326 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IZUMI, SUZANNE<br>2916 Date St 23M<br>Honolulu, HI 96816 | P-0038327 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038328 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICE, DAVID W<br>10716 Preservation Way<br>Baton Rouge, La 70810 | P-0038329 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTLEDGE, YOLONDA H<br>805 Palace Ct<br>Newport News, VA 23608 | P-0038330 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMICK, PAUL J<br>11260 37th Ave SW<br>Seattle, WA 98146 | P-0038331 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IZUMI, SUZANN<br>2916 Date Street 23M<br>Honolulu, HI 96816 | P-0038332 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICE, SANDRA S<br>10716 Preservation Way<br>Baton Rouge, LA 70810 | P-0038333 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038334 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODLEY, GLENN L<br>11219 kempsford dr<br>Charlotte, Nc 28262 | P-0038335 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, KIRSTIN G<br>10661 N. 155th East Ave<br>Owasso, OK 74055 | P-0038336 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUMBO, PETER K<br>9015 SW Lancelot Lane<br>Portland, OR 97219 | P-0038337 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038338 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRYKER, JEFFREY R<br>2924 LANCELOT LN<br>CLARKSVILLE, TN 37040 | P-0038339 | 12/10/2017 | TK Holdings Inc., et al. | $19,171.50 | | | | | $19,171.50 |
| TRUMBO, PETER K<br>9015 SW Lancelot Lane<br>Portland, OR 97219 | P-0038340 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038341 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038342 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUMBO, PETER K<br>9015 SW Lancelot Lane<br>Portland, OR 97219 | P-0038343 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, WILLIAM S<br>695 WEDNESBURY RD<br>ALPHARETTA, GA 30022 | P-0038344 | 12/10/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| RISOLIO, NINALOU<br>12127 La Maida St<br>Apt 5<br>Valley Village, CA 91607 | P-0038345 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, WILLIAM S<br>695 WEDNESBURY RD<br>ALPHARETTA, GA 30022 | P-0038346 | 12/10/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| NARECHANIA, KHUSHALI G<br>63 Arlington Court<br>Kensington, CA 94707 | P-0038347 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, DAVID L<br>10661 N 155 East Ave<br>Owasso, ok 74055 | P-0038348 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARBIDE, IMTIAZ A<br>2315 west devon avenue<br>second floor<br>chicago, il 60659 | P-0038349 | 12/10/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| GOLDSTONE, DAVID L<br>529 Almanor St.<br>Petaluma, CA 94954 | P-0038350 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUR, CLAIR<br>20 Pine St Apt 1507<br>New York, NY 10005 | P-0038351 | 12/10/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEOG, CA 92110 | P-0038352 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAM, HOA T<br>11407 NE 116th Pl<br>Kirkland, WA 98034 | P-0038353 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAPOBIANCO, CH<br>196 Shaw St<br>Garfield, NJ 07026-2416 | P-0038354 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038355 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABINESS, MARVIN<br>PO Box 663<br>Bloomfield, NJ 07003 | P-0038356 | 12/10/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| JAIN, ABHISHEK<br>27 Burwick St<br>Sugar Land, TX 77479 | P-0038357 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSTONE, DAVID L<br>529 Almanor St.<br>Petaluma, CA 94954 | P-0038358 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGELEDES, MARK<br>9940 County Road 915<br>Godley, TX 76044 | P-0038359 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAJAN, RINU<br>9 Walter court<br>Old Bethpage, Ny 11804 | P-0038360 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, ANNIE L<br>13911 E. 103rd Street North<br>owasso, ok 74055 | P-0038361 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAEFONG, TON<br>9016 MARBLE BAY CT.<br>SACRAMENTO, CA | P-0038362 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHMAN, DARCY<br>12 Beacon Ct.<br>Annapolis, MD 21403 | P-0038363 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038364 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038365 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAEFONG, TON<br>9016 MARBLE BAY CT.<br>SACRAMENTO, CA | P-0038366 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABINESS, MARVIN<br>PO Box 663<br>Bloomfield, NJ 07003 | P-0038367 | 12/10/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| JUECKSTOCK, PAUL<br>1515 Lochridge Rd.<br>Bloomfield Hills, MI 48302 | P-0038368 | 12/10/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038369 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038370 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATHAN, NEAL J<br>6725 N. Francisco<br>Chicago, IL 60645 | P-0038371 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESANTIS, LYDIA A<br>136 1/2 Chess Street<br>Monongahela, PA 15063 | P-0038372 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PIPES, DOUGLAS J<br>W163N10433 Ridgeview Ln<br>Germantown, WI 53022 | P-0038373 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDOUGALL, AMANDA L<br>900 Nob Hill Ave N Apt 105<br>Seattle, WA 98109 | P-0038374 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JANINE<br>PO Box 1014<br>Silverdale, WA 98383 | P-0038375 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGI, CA 92110 | P-0038376 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORETTI, JESSICA<br>11 Fengler Rd<br>Scarborough, ME 04074 | P-0038377 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038378 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038379 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCANN, TIMOTHY P<br>2497 Victoria Drive<br>Allison Park, PA 15101 | P-0038380 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KADUNC, SUE A<br>W376S4874 E PRETTY LAKE ROAD<br>DOUSMAN, WI 53118 | P-0038381 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST<br>SAN DIEGO, CA 92110 | P-0038382 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODE, ERIN A<br>12094 Lantz Lane<br>Moreno Valley, CA 92555 | P-0038383 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038384 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLEY, CYNTHIA L<br>2377 NE Adler  CT<br>Poulsbo, WA 98370 | P-0038385 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARMAN, LESLIE B<br>606 Gantwood Lane<br>Whitsett, NC 27377 | P-0038386 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIED, ROSS J<br>242 Pin Oak Rd<br>Freehold, NJ 07728 | P-0038387 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHESTER, JOHN T<br>16 Creveling Rd<br>Bloomsbury, NJ 08804-6002 | P-0038388 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038389 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODARD, EARNESTINE<br>2011 N 9th Street<br>Kansas City, KS 66101 | P-0038390 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038391 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEAN, JACK F<br>92 Rio Vista Ln<br>Red Bluff, CA 96080 | P-0038392 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038393 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, JAMES W<br>5461 Julie Ann Ct<br>Bettendorf, IA 52722 | P-0038394 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICE, DAVID W<br>10716 Preservation Way<br>Baton Rouge, LA 70810 | P-0038395 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038396 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAEPHANH, MUANG<br>8421 trimmer way<br>Sacramento, Ca 95828 | P-0038397 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARY, WAYNE G<br>2161 SW 176 AVE<br>MIRAMAR, FL 33029 | P-0038398 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAEPHANH, MUANG | P-0038399 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABLE, CRAIG W<br>1324 Chelsea Walk NE<br>Issaquah, WA 98029 | P-0038400 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARBIDE, SAKINA<br>2315 west devon avenue<br>second floor<br>chicago, IL 60659 | P-0038401 | 12/10/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| SALAZAR, KENNETH M<br>13411 C ST S<br>Tacoma, Wa 98444 | P-0038402 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038403 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRISON, LISA<br>2857 Turnbull Street<br>Oceanside, CA 92054-3738 | P-0038404 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038405 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALANCA, JOYCE M<br>550 Indian Trail<br>Anaheim Hills, CA 92807 | P-0038406 | 12/10/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| COLBERT, SUZANNE L<br>5613 Yarrow Street<br>Arvada, co 80002 | P-0038407 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUBRAMANIAN, NIMI<br>49084 FOUNDERS CT<br>CANTON, MI 48187 | P-0038408 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, JOHN B<br>104 TREMONT ROAD<br>Spartanburg, SC 29306 | P-0038409 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KWOK, CHI M<br>7 Aspen Dr<br>Livingston, NJ 07039 | P-0038410 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLAS, PAMELA E<br>3024 Woodland Trail<br>Middleton, WI 53562 | P-0038411 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, JOHN B<br>104 TREMONT ROAD<br>Spartanburg, SC 29306 | P-0038412 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAIWANDI, AHMAD W<br>7300 WESTWIND COURT<br>BOWIE, MD 20715 | P-0038413 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWTHORNE, CHRIS D<br>2547 W 4th St<br>Grand Island, ne 68803 | P-0038414 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038415 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, KELLY A<br>4327 Babcock Ave<br>Studio City, CA 91604 | P-0038416 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038417 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, JOHN B<br>104 TREMONT ROAD<br>Spartanburg, SC 29306 | P-0038418 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROTTY, JUSTIN P<br>11 Linden Road<br>Hampton Falls, NH 03844 | P-0038419 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALSAFFAR, HAITHEM<br>15 oreshan ct<br>cohoes, ny 12047 | P-0038420 | 12/10/2017 | TK Holdings Inc., et al. | $150,000.00 | | | | | $150,000.00 |
| JACOB, GEORGE C<br>4008 Brewer Drive<br>Plano, TX | P-0038421 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DA, JOHN B<br>104 Tremont Road<br>Spartanburg, SC 29306 | P-0038422 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHO, HYEON-JE<br>41771 Higgins Way<br>Fremont, CA 94539 | P-0038423 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARFORD, LAURIE D<br>6756 Windermere Ct<br>Allentown, PA 18104 | P-0038424 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBERHELMAN, BETTY L<br>10650 Bridge Haven Rd.<br>Apple Valley, CA 92308 | P-0038425 | 12/10/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CODIANNE, KELLI M<br>610 7th street<br>boonville, mo 65233 | P-0038426 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWE, JAMES M<br>8066 SW 81st Loop<br>Ocala, Fl 34476 | P-0038427 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDEIROS, MITCHELL K<br>610 7th street<br>boonville, mo 65233 | P-0038428 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINTIER, ROBYN A<br>1 Maple Run<br>Haines City, FL 33844 | P-0038429 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OBERHELMAN, LYNN H<br>10650 Bridge Haven Rd.<br>Apple Valley, CA 92308 | P-0038430 | 12/10/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MAIWANDI, SPOZHMAI W<br>7300 WESTWIND COURT<br>BOWIE, MD 20715 | P-0038431 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALSAFFAR, HAITHEM<br>15 oreshan ct<br>cohoes, ny 12047 | P-0038432 | 12/10/2017 | TK Holdings Inc., et al. | $150,000.00 | | | | | $150,000.00 |
| MIKITA, FAITH<br>660 N Ballantyne Ln<br>Eagle, ID 83616 | P-0038433 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOMERVILL, EMILY A<br>7333 S. Tamarac St.<br>Centennial, CO 80112 | P-0038434 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWERY, CLARENCE A<br>1625 Hastings RD<br>Gautier, MS 39553 | P-0038435 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038436 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICAFRANCA, RYAN R<br>7063 Owls Nest Ter<br>Bradenton, FL 34203-8023 | P-0038437 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAIWANDI, AHMAD W<br>7300 WESTWIND COURT<br>BOWIE, MD 20715 | P-0038438 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUTROWSKY, DAVID<br>10711 Gatewood Ave<br>Silver Spring, MD 20903-1014 | P-0038439 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGELO, MICHAEL A<br>11 FENGLER RD<br>SCARBOROUGH, ME 04074 | P-0038440 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038441 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHOURY, KATHRYN L<br>7558 W THUNDERBIRD RD<br>STE 1-416<br>PEORIA, AZ 85381 | P-0038442 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038443 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, JOHN B<br>104 TREMONT ROAD<br>Spartanburg, SC 29306 | P-0038444 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038445 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE AZEVEDO, ROSE<br>2433 CRYSTAL SPRINGS CT<br>TULARE, CA 93274-7863 | P-0038446 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST<br>SAN DIEGO, CA 92110 | P-0038447 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIELS, JOHN B<br>104 TREMONT ROAD<br>Spartanburg, SC 29306 | P-0038448 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESALVO, DEBORAH L<br>2583 Travois Way SW<br>Lilburn, GA 30047 | P-0038449 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROOT, JOSHUA J<br>1612 Buena Vista Street<br>Kalamazoo, MI 49001 | P-0038450 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAATS, AIMEE<br>8761 Bluff Lane<br>Fair Oaks, CA 95628 | P-0038451 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAYTON, DEIDRA L<br>30610 Corbin Ave.<br>Walker, La 70785 | P-0038452 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASSAN, SAM<br>3515 102nd Ave NE<br>Lake Stevens, WA 98258 | P-0038453 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIRLEY, MIKEL P<br>80 Homestead Rd<br>Winthrop, WA 98862-9771 | P-0038454 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, JOHN B<br>104 TREMONT ROAD<br>Spartanburg, SC 29306 | P-0038455 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIRLEY, MILEL P<br>80 Homestead Rd<br>Winthrop, WA 98862-9771 | P-0038456 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMMONS, RUSH<br>2912 Foxhall Circle<br>Augusta, GA 30907 | P-0038457 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOLPE, DAVID<br>3002 Milton Ct<br>Laredo, tx 78041 | P-0038458 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOTAN, MICHAEL T<br>2193 SE 60th Avenue<br>Hillsboro, OR 97123 | P-0038459 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGNEW, JACQUELINE M<br>34 Red Oak Lane<br>Ballston Spa, NY 12020 | P-0038460 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGGINBOTHAM, ROY<br>19018 E MAUNA LOA AVE<br>GLENDORA, CA 91740 | P-0038461 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIRLEY, MIKEL P<br>Mikel Shirley<br>80 Homestead Rd<br>Winthrop, WA 98862-9771 | P-0038462 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATE', LONNIE<br>110 Cumberland Dr<br>Ovilla, Tx 75154 | P-0038463 | 12/10/2017 | TK Holdings Inc., et al. | $102,072.52 | | | | | $102,072.52 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038464 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAMOIAN, DAVID V<br>2 Windy Hill Lane<br>Wayland, MA 01778 | P-0038465 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIELS, JOHN B<br>104 TREMONT ROAD<br>TREMONT ROAD<br>Spartanburg, SC 29306 | P-0038466 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038467 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, BARBARA E<br>675 Black Ridge Lane<br>Nipomo, CA 93444 | P-0038468 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIE, BRIAN S<br>10276 Wexford Ct.<br>Newburgh, IN 47630 | P-0038469 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANEY, DAVID Q<br>1810 san lorenzo ave<br>berkeley ca. 94707<br>berkeley, ca 94707 | P-0038470 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUBRAMANIAN, NIMI<br>49084 FOUNDERS CT<br>CANTON, MI 48187 | P-0038471 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHENKEL, ROBERT<br>15 Granite Road<br>Chappaqua, NY 10514 | P-0038472 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, JOHN B<br>104 TREMONT ROAD<br>Spartanburg, SC 29306 | P-0038473 | 12/10/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |
| NERY, ERNESTO<br>17600 Log Hill Drive<br>Riverside, CA 92504 | P-0038474 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NANCE, GEORGE B<br>518 Will Nance Road<br>Chadbourn, NC 28431 | P-0038475 | 12/10/2017 | TK Holdings Inc., et al. | $6,100.87 | | | | | $6,100.87 |
| MAIWANDI, AHMAD W<br>7300 WESTWIND COURT<br>BOWIE, MD 20715 | P-0038476 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jeffrey B & Debra M. Burke Re<br>BURKE, DEBRA M<br>Jeffrey B & Debra M Burke Rev<br>6 Catbird Court<br>Stafford, VA 22556 | P-0038477 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038478 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRCHILD, ROGER M<br>713 Lakeshore Dr<br>Cedar Falls, IA 50613 | P-0038479 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038480 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBSON, PETER E<br>200 East End Ave.<br>Apt. 12<br>New York, NY 10128 | P-0038481 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038482 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038483 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRKLAND, OCTAVIA S<br>196 Suncrest Dr<br>Verona, Pa 15147 | P-0038484 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGELHART, CINTAMANI<br>1411 NW 5th Ave<br>Gainesville, FL 32603 | P-0038485 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOHLHORST-JONES, LAURA<br>216 S Rauthland Ave<br>Wapakoneta, OH 45895 | P-0038486 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURCIO, JOHN J<br>PO Box 46<br>Tappan, NY 10983 | P-0038487 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038488 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038489 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038490 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODWIN, HEIDI S<br>65 Dresden Ave<br>Gardiner, ME 04345 | P-0038491 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEGEL, HAROLD<br>30728 Lakefront Drive<br>Agoura Hills, Ca 91301 | P-0038492 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038493 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINDLEY, ALISA A | P-0038494 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038495 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLINS, ANGELA C<br>PO Box 703<br>Silverton, OR 97381 | P-0038496 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOSO, CESAR E<br>1302 e thousand oaks blvd<br>thousand oaks, ca 91362 | P-0038497 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038498 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORENO, JOAQUIN G<br>P.O. Box 462161<br>Escondido, CA 92046-2161 | P-0038499 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038500 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038501 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BANNING, MEAGAN E<br>15590 Castlegate Court<br>Colorado Springs, CO 80921 | P-0038502 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038503 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, VALERIE B<br>7015 BROOKVIEW RD<br>ROANOKE, VA 24019-6255 | P-0038504 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNOWDEN, TAMI J<br>11957 E Stagecoach Drive<br>Parker, CO 80138 | P-0038505 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORETTO, VICTORIA K<br>110 Compass Point Dr.<br>Madison, AL 35758 | P-0038506 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, WILLIAM G<br>5407 Fresno Ave.<br>Atascadero, Ca 93422 | P-0038507 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUSCHEN, MARTIN R<br>2506 171st St. E.<br>Tacoma, WA 98445 | P-0038508 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOLAHER, FRANCIS J<br>15134 Oxford Hollow Road<br>Huntersville, NC 28078 | P-0038509 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNOWDEN, WILLIAM G<br>11957 E Stagecoach Drive<br>Parker, CO 80138 | P-0038510 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MELANIE K<br>14 willowbrook lane<br>freeport, ny 11520 | P-0038511 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZGERALD, MIKE J<br>8420 Bellechasse Dr<br>Davison, mi 48423 | P-0038512 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSEN, SCOTT C<br>875 s 730 w<br>Payson, Ut 84651 | P-0038513 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, KATHY S<br>604 Helen St.<br>Kannapolis, NC 28083 | P-0038514 | 12/10/2017 | TK Holdings Inc., et al. | $150.00 | | | | | $150.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038515 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, DAVID D<br>4346 Kress Drive<br>Bellefontaine, OH 43311 | P-0038516 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACOSTA, FLOR DE MARIA<br>161 Cole Manor dr<br>Athens, GA 30606 | P-0038517 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, APRIL M<br>1306 Camelot Drive<br>Fayetteville, NC 28304 | P-0038518 | 12/10/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038519 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038520 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038521 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, KAREN K 2647 County Road 22 NW Alexandria, MN 56308 | P-0038522 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038523 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULLERTON, AMANDA L 2620 Oak Creast Drive Little Elm, TX 77068 | P-0038524 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038525 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMIN, KINNARI S 1404 CHESWOLD DRIVE LANSDALE, PA 19446 | P-0038526 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038527 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLONE, SUSAN V 6125 Misty Brook Court Las Vegas, NV 89149 | P-0038528 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASSON, LEONARD S 75 Pinehurst Circle Little Rock, AR 72212 | P-0038529 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JENNY M 684 Edenderry Drive Vacaville, CA 95688 | P-0038530 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, MATTHEW D 2009 Mapletree Lane Cahokia, Il | P-0038531 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, JEFFREY B 6 Catbird Court Stafford, VA 22556 | P-0038532 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLFOND, JEFF M Hoxie, Ar 72433 | P-0038533 | 12/10/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ROTH, JANICE M 1301 SW 12th Terrace Cape Coral, FL 33991 | P-0038534 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLAWOYIN, OLADIPUPO 8400 Sunrise Lakes Blvd Apt 301 Sunrise, FL 33322 | P-0038535 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMITH, STEVE G 424 Pheasant Court Worden, IL 62097 | P-0038536 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOCH, KIM 340 Herbster St. Fremont, OH 43420 | P-0038537 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTE, JOHN M 4904 Luce Rd. Lakeland, FL 33813 | P-0038538 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, FURGUS L Post office box 94 Corte madera, CA 94976 | P-0038539 | 12/10/2017 | TK Holdings Inc., et al. | $5,000,000.00 | | | | | $5,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LONG, JOY B<br>760 Gardenside Cir SE<br>Marietta, GA 30067 | P-0038540 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORLEY, DEDRIC D<br>8824 Graham Drive<br>Baton Rouge, La 70814 | P-0038541 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRINGTON, CRAIG P<br>41139 Denian Ct.<br>Murrieta, CA 92562 | P-0038542 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTE, JOHN M<br>4904 Luce Rd.<br>Lakeland, FL 33813 | P-0038543 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, ELIZABETH A<br>385 West K St<br>Benicia, CA | P-0038544 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAKE, TREMAINE<br>3610 suffolk court<br>flushing, mi 48433 | P-0038545 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STORCH, ARNOLD<br>27896 257 Ave. SE<br>Maple Valley, WA 98038 | P-0038546 | 12/10/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| WEST, MELANIE M<br>30220 Cheviot Hills Dr<br>Franklin, MI 48025 | P-0038547 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, RANDAL K<br>760 Gardenside Cir SE<br>Marietta, GA 30067 | P-0038548 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, LOUISE D<br>P.O. Box 361<br>French Village, MO 63036 | P-0038549 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| n/a<br>PEAK, ROY D<br>107 N. Hazelwood Dr.<br>Mocksville, NC 27028 | P-0038550 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIOPRIS-CUBILLO, WALTER<br>752 Greeley Avenue<br>Apartment 1B<br>Fairview, NJ 07022 | P-0038551 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SADEE, PAULA J<br>2306 Sumac Cir<br>Woodbury, Mn 55125 | P-0038552 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBERT, TAYLOR B<br>22142 Princeton Circle<br>Frankfort, IL 60423-8505 | P-0038553 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALMORE, POLLY Y<br>749 Woodridge Drive<br>Desoto, TX 75115 | P-0038554 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALBUENA, MICHAEL<br>985 Mente Linda Loop<br>Milpitas, CA 95035 | P-0038555 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COCHRAN, BARBARA<br>Po box 828<br>Holly springs, Ga 30412 | P-0038556 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUER, PATRICIA A<br>609 Burnett Ave. Apt. #7<br>San Francisco, CA 94131 | P-0038557 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIS, LARRY C<br>5337 Cottey St<br>Fort Worth, TX 76105 | P-0038558 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICHARDSON, JOSHUA<br>16500 Sanctuary Cir<br>East Lansing, MI 48823 | P-0038559 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FITZGERALD, MIKE J<br>8420 Bellechasse Dr<br>Davison, Mi 48423 | P-0038560 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HURLEY, TNESIA J<br>1749 Stoneman Drive<br>Suisun, CA 94585 | P-0038561 | 12/10/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| CHEN, ZHIMING<br>199 palm beach plantation blv<br>royal palm beach, FL 33411 | P-0038562 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROWE, RYAN<br>4537 Littleton Pl<br>La Canada, CA 91011 | P-0038563 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEILL, PAUL T<br>11763 Good Day Road<br>Melba, ID 83641 | P-0038564 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BATTEE, WILLIAM L<br>132 Kerry Lynn Ct.<br>Williamstown, NJ 08094 | P-0038565 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMPSON, JESSICA<br>769 S Oakland St<br>Aurora, CO 80012 | P-0038566 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POOLE, CHRISTOPHER J<br>802 Spring Meadow Court<br>Simpsonville, SC 29680 | P-0038567 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FENNICHE, IDIR<br>1888 Berkeley way<br>apt 510<br>berkeley, ca 94703 | P-0038568 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LYNEMA, STACEY M<br>2804 E Howell St<br>Seattle, WA 98122 | P-0038569 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SADIKI, FOUAD<br>9733 Bonanza Creek Ave<br>Las Vegas, NV 89148 | P-0038570 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FENNICHE, IDIR<br>1888 BERKELEY WAY<br>APT 510<br>BERKELEY, CA 94703 | P-0038571 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STORCH, ARNOLD<br>27896 257 Ave SE<br>Maple Valley, WA 98038 | P-0038572 | 12/10/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| HENDRIX, MEGANN S<br>3904 N. Morris Blvd.<br>Shorewood, WI 53211 | P-0038573 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KUMM, CHESTER A<br>5460 Alexandria Drive<br>Lake in the Hill, Il 60156 | P-0038574 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TANGUAY, DAWN M<br>172 Scott Ln<br>Waconia, MN 55387 | P-0038575 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TARVER, SAMUEL<br>754 Moose Creek Way<br>Galt, Ca 95632 | P-0038576 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOUWEZEM, PATRICE T<br>21340 BUNYAN CIRCLLE<br>GERMANTOWN, MD 20876 | P-0038577 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, GAIL C<br>1535 South Indian Creek Drive<br>Stone Mountain, GA 30083 | P-0038578 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, LATESHIA<br>345 Classon Avenue<br>Apt 11E<br>Brooklyn, NY 11205 | P-0038579 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, CURTIS<br>176 Spears Xing<br>Millbrook, AL 36054 | P-0038580 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOTTESMAN, MICHELLE R<br>6011 Northfied Road<br>West Bloomfield, MI 48322 | P-0038581 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRDSEY, JENNIFER A<br>509 33 Road<br>Clifton, CO 81520 | P-0038582 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROBEE, BRIAN A<br>8761 Bluff Lane<br>Fair Oaks, CA 95628 | P-0038583 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, ROBERT A<br>929 E. FOOTHILL BLVD #48<br>UPLAND, CA 91768 | P-0038584 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAU, DEBORAH J<br>17914 Redriver Song<br>San Antonio, TX 78259-3583 | P-0038585 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAU, DEBORAH J<br>17914 Redriver Song<br>San Antonio, TX 78259-3583 | P-0038586 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCO, LAURA<br>8655 Belford Avenue Apt#119<br>Los Angeles, CA 90045 | P-0038587 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUMM, PATRICIA M<br>5460 Alexandria Drive<br>Lake in the Hill, IL 60156 | P-0038588 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TONGAONKAR, PRASAD C<br>409 Fairview Ave<br>Apt C<br>Arcadia, CA 91007 | P-0038589 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, BELINDA<br>705 Sylvian Drive<br>Lafayette, TN 37083 | P-0038590 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERMAN, MARK J<br>5426 Panoramic Lane<br>San Diego, CA 92121 | P-0038591 | 12/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MEIER, GARRETT A<br>3626 Bennington Way<br>San Antonio, TX 78261 | P-0038592 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| not applicable<br>KINNEY, ISMAEL<br>2254 mira monte st<br>corona, ca 92879 | P-0038593 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NUNEZ JR, RAFAEL<br>3025 Prairie St<br>Franklin Park, IL 60131 | P-0038594 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATUM, LATASHA M<br>3811 Loto Ct<br>stockton, ca 95206 | P-0038595 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, MATTHEW G<br>746 Wesley Ave<br>Unit 1S<br>Oak Park, IL 60304 | P-0038596 | 12/11/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| STEVENS, DONALD E<br>32118 VILLAGE 32<br>CAMARILLO, CA 93012 | P-0038597 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELE LANFRANCO, JUDITH L<br>P.O. Box 363<br>Lakeport, CA 95453 | P-0038598 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, SCOTTY A | P-0038599 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLOY, JOSH M<br>10009 ROYAL COLONY DR<br>WAXHAW, NC 28173 | P-0038600 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, MECHELLE N<br>1256 kilrease circle<br>EL SOBRANTE, Ca 94803 | P-0038601 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARK, JAE H<br>924 Estelle Ave<br>Apt D<br>Glendale, CA 91202 | P-0038602 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mull Chiropractic<br>MULL, DAVE R<br>Dave R.Mull/Mull Chiropractic<br>5137 Itasca Lane<br>Las Vegas, NV 89122 | P-0038603 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISSINGER, RANDY S<br>2292 Appleblossom Drive<br>Miamisburg, OH 45342 | P-0038604 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISSINGER, RANDY S<br>2292 Appleblossom Drive<br>Miamisbug, OH 45342 | P-0038605 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISSINGER, RANDY S<br>2292 Appleblossom Drive<br>Miamisburg, OH 45342 | P-0038606 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES-LEDEE, MANUEL A<br>PO Box 1312<br>Coamo, PR 00769 | P-0038607 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAPI, MICHAEL<br>271 West Main Street<br>Bergenfield, NJ 07621 | P-0038608 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISSINGER, RANDY S<br>2292 Appleblossom Drive<br>Miamisburg, OH 45342 | P-0038609 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISSINGER, RANDY S<br>2292 Appleblossom Drive<br>Miamisburg, OH 45342 | P-0038610 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISSINGER, RANDY S<br>2292 Appleblossom Drive<br>Miamisburg, OH 45342 | P-0038611 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WISSINGER, RANDY S<br>2292 Appleblossom Drive<br>Miamisburg, OH 45342 | P-0038612 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISSINGER, RANDY S<br>2292 Appleblossom Drive<br>Miamisburg, OH 45342 | P-0038613 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MARLA M<br>PO Box 17005<br>FERNANDINA BEACH, FL 32035 | P-0038614 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEMENT, KARL | P-0038615 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANGE, SYLVIA<br>6842 S. Sonoran Bloom Ave.<br>Tucson, AZ 85756 | P-0038616 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, WILLIAM<br>P.O. Box 212<br>Marked Tree, AR 72365 | P-0038617 | 12/11/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| ENCARNACION, OSCAR<br>717 MOORE ST.<br>LUFKIN, TX 759041 | P-0038618 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NA<br>ORTEGA URIBE, JENNIER<br>PO BOX 1601<br>GONZALES, CA 93926 | P-0038619 | 12/11/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BUZZARD, SHIRLEY<br>510 N Street, SW<br>Apt. N527<br>Washington, DC 20024 | P-0038620 | 12/11/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| ABNEY, ERIC S<br>502 e durham<br>strafford, mo 65757 | P-0038621 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSS, JUDY<br>6727 168th Street<br>Flushing, NY 11365 | P-0038622 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOUT JR, GEORGE H<br>9 Gallo Court<br>Lawrenceville, NJ 08648 | P-0038623 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTH, CATHERINE K<br>6337 Red Haven RD<br>Columbia, MD 21045 | P-0038624 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEKIN, JENNIFER A<br>34 N Empress Drive<br>Hawthorn Woods, IL 60047 | P-0038625 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTMAN, HOWARD<br>28 Pearl St<br>Milford, CT 06460 | P-0038626 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINE, ERIK A<br>429 Gandy Dancer Ct<br>Hagerstown, Md 21740 | P-0038627 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHUAIBE, MOHAMMED L<br>7409 HILLMONT DRIVE<br>OAKLAND 94605 | P-0038628 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASPROMONTI, KRISTIN L<br>134 Pinewood Drive<br>Hamilton, NJ 08690 | P-0038629 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEADS, SURONDA L<br>10203 Magnolia Pointe Blvd<br>Apt 10203<br>Duluth, GA 30096 | P-0038630 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIFULLIN, GAR<br>PO Box 1060<br>480 Copeland Hill Rd<br>Smithville, TX 78957 | P-0038631 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAFT, ALFRED<br>228 Pineridge Road<br>Torrington, CT 06790 | P-0038632 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, MALCOLM<br>P.O. Box 1307<br>5808 JOHN BOUDREAUX ROAD<br>Abbeville, La 70511 | P-0038633 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, JESSICA L<br>8 Tory Drive<br>Shrewsbury, MA 01545 | P-0038634 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILIAN, LORNA E<br>6707 Powers Ct<br>Shelby Township, MI 48317-2235 | P-0038635 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, JANET C<br>125 River Run Rd.<br>Durham, NC 27712-3335 | P-0038636 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTGOMERY GREEN, BASHAYA D<br>544 old back river road<br>Goosecreek, Sc 29445 | P-0038637 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASSI, SARAH E<br>719 Spring St.<br>Bethlehem, PA 18018 | P-0038638 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUALLO, INGRID<br>2151 SW 16TH TERRACE<br>Miami, FL 33145 | P-0038639 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALLAWAY, ROSEMARY L<br>1778 Berkshire Cir. SW<br>Vero Beach, FL 32968 | P-0038640 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, DOUGLAS J<br>93 Bruce Road<br>Red Bank, NJ 07701 | P-0038641 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, DOMINIQUE C<br>5408 Channing rd<br>Baltimore, Md 21229 | P-0038642 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENEZIA, REGINA R<br>93 Bruce Road<br>Red Bank, NJ 07701 | P-0038643 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRONEYES, CARL B<br>PO BOX 367<br>FORT YATES, ND 58538 | P-0038644 | 12/11/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| FULK, TERRINA L<br>9337 Cherry Grove Road<br>Linville, VA 22834 | P-0038645 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE (DAWKINS), SHARI A<br>31 Frances Drive<br>Westbury, NY 11590 | P-0038646 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, JEFFREY S<br>2670 Bucker Rd<br>Lake Orion, MI 48362-2008 | P-0038647 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MUNIZ, JUDITH M<br>Compostela 1771<br>College Park<br>San Juan, PR 00921 | P-0038648 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEBLANC JR, PERCY J<br>2440 neches ave<br>Port Arthur, Tx 7642 | P-0038649 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, DANIELLE N<br>5014 Laguna Rd<br>College Park, Md 20740 | P-0038650 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARCHER, ANTHONY W<br>PO Box 570801<br>Dallas, TX 75357 | P-0038651 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JAMES E<br>1033 Wealdstone Road<br>Cranberry Twp., PA 16066-8306 | P-0038652 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVERSTEIN, MARIAN R<br>2185 Lemoine Avenue, Apt 2L<br>Fort Lee, NJ 07024-6017 | P-0038653 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WECHT, MATTHEW I<br>210 A Garfield Ave<br>Collingswood, NJ 08108 | P-0038654 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPOREALE, NICOLA<br>117 SALAMANDER COURT<br>STATEN ISLAND, NY 10309 | P-0038655 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSA, JENNY<br>130 Market Street<br>Apartment 2<br>Brockton, MA 02301 | P-0038656 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALONE, SUMAYA<br>102 colt pl<br>Tobyhanna, pa 18466 | P-0038657 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPOREALE, LISA<br>117 SALAMANDER COURT<br>STATEN ISLAND, NY 10309 | P-0038658 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, ANDREA A<br>605 Armenta Street<br>Santa Fe, NM 87505 | P-0038659 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEISTER, THOMAS C<br>423 Fox Meadow Dr.<br>Wexford, PA 15090 | P-0038660 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONTRERAS, CHRISTINA M<br>PO Box 731<br>Cedar Creek, TX 78612 | P-0038661 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, LONG<br>8042 TRASK AVE<br>APT D<br>WESTMINSTER, CA 92683 | P-0038662 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRICK, MELODY A<br>19431 West Lake Drive<br>Miami, FL 33015 | P-0038663 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALTON, DAVID T<br>5576 Skyland Drive<br>Forest Park, GA 30297 | P-0038664 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, HUONG T<br>5743 BUTCH CANYON<br>SAN ANTONIO, TX 78252 | P-0038665 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPOSATO, LISA<br>104 Olive Street<br>Huntington Stati, NY 11746 | P-0038666 | 12/11/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| DOSS III, ARTHUR J<br>3016 Indian Point Rd<br>Suffolk, VA 23434 | P-0038667 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, LONG<br>8042 TRASK AVE<br>APT D<br>WESTMINSTER, CA 92683 | P-0038668 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTELLO, EMILY<br>2155 E Steger Rd<br>Crete, IL 60417 | P-0038669 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLUSKEY, JANE<br>74 Mount Vernon ave<br>Melrose, MA 02176 | P-0038670 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, HUONG T<br>5743 BUTCH CANYON<br>SAN ANTONIO, TX 78252 | P-0038671 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIPER, JESSICA<br>837 Runningwood Circle<br>Mountain View, CA 94040 | P-0038672 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRECO, RAY<br>2213 Route 32<br>Saugerties, NY 12477 | P-0038673 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTY, MICHAEL E<br>4268 High st<br>apt#2<br>Ecorse, Mi 48229 | P-0038674 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, JUANITA J<br>2058 Hampton Hill Dr.<br>Memphis | P-0038675 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gulfstream Aerospace Corporat<br>500 Gulfstream Road<br>M/S-B-0/6<br>Savannah, GA 31407 | P-0038676 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRISLER, CAROL S<br>3712 Lemon St.<br>Metairie, LA 70006 | P-0038677 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHMULIVER, YANA<br>5742 Keniston Ave<br>Los Angeles, CA 90043 | P-0038678 | 12/11/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| GOLDBERG, CECILEE A<br>31318 Founders Avenue<br>Selbyville, DE 19975 | P-0038679 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, TANGELA Y<br>PO Box 221613<br>Holllywood, Fl 33020 | P-0038680 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MICHAEL W<br>13202 Ferguson Forest Drive<br>Charlotte, NC | P-0038681 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK CRICHTON, SHELLAN M<br>120 Magnolia Tree Ln<br>Paris, TN 38242 | P-0038682 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, KIRK E<br>15 Pine Villa Trail<br>Aurora, OH 44202 | P-0038683 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEBER, ANDREA S<br>3554 Richards Run<br>Powhatan, VA 23139 | P-0038684 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, JIMMY A<br>Po Box 1102<br>Moriarty, NM 87035 | P-0038685 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHANIC, JUDY M<br>17315 Pinecreek Hollow Ln<br>Houston, TX 77095 | P-0038686 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURST, WETZEL M<br>60173 E ARROYO GRANDE DR<br>ORACLE, AZ 85623 | P-0038687 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOWDY, COREY W<br>12203 S. Longwood Drive<br>Apt.1<br>Blue Island, IL 60406 | P-0038688 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YIM, EUGENE<br>1336 E. 36th Street<br>Oakland, CA 94602 | P-0038689 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLACEK, MARK W<br>614 HAMPTON ST<br>ALLIANCE, NE 69301 | P-0038690 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAZARUS, PETER<br>301 sleepy hollow dr<br>mechanicsburg, pa 17055 | P-0038691 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSON, AUGIE<br>1607 spaulding<br>bartlett, il 60103 | P-0038692 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACGREGOR, JESSIE N<br>2770 Hwy 545<br>Conway, Sc 29526 | P-0038693 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, DARLENE M<br>55 WOODLAND ROAD<br>BRAINTREE, MA 02184 | P-0038694 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAZARUS, PETER<br>301 Sleepy Hollow dr<br>mechanicsburg, PA 17055 | P-0038695 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEMZIK, CLEDA M | P-0038696 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABROTT, KARRY A<br>797 E Brokaw Rd<br>San Jose, CA 95112 | P-0038697 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHULKIN, MICHAEL H<br>1464 Concorde Circle<br>Highland Park, IL 60035 | P-0038698 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAUCHAMP, RANDY L<br>8256 S 151st St<br>Omaha, NE 68138 | P-0038699 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, CHRISTINA A<br>10637 Glass Tumbler Path<br>Columbia, MD 21044 | P-0038700 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAZA, CATHY D<br>6732 SW 199th CT.<br>Beaverton, OR 97078 | P-0038701 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAEGER, JASON<br>9144 Cambridge Dr.<br>Saline, MI 48176 | P-0038702 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CUFFIE, IBN A 30 Welland Ave Irvington, NJ 07111 | P-0038703 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKLEY, ROBERT G 126 Madeline Way  Apt. #124 Springfield, TN 37188 | P-0038704 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASS, MINDY H 1702 MILL ST APT 508 DES PLAINES, IL 60016 | P-0038705 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDALL JR, JAMES L PO Box 792 Bath, NY 14810 | P-0038706 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYGENS, ALEXANDER R 27928 US Hwy 331 Opp, AL 36467 | P-0038707 | 12/11/2017 | TK Holdings Inc., et al. | $358.17 | | | | | $358.17 |
| SOTO, REUBEN 3440 Cornell Road Bethlehem, PA 18020 | P-0038708 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URETSKY, GERALD A 406 Brees Blvd. San Antonio, TX 78209 | P-0038709 | 12/11/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| GILL, CHIQUITA C 7009 S. Ada St Chicago, IL 60636 | P-0038710 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEIRICK, EDWARD W 5833 TIMBER LAND CIRCLE FITCHBURG, WI 53711-5173 | P-0038711 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIT, SANDRA 16630 E 2500th Rd Chrisman, IL 61924 | P-0038712 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRISCOLL, PATRICIA 18 Bluestem Ct Streamwood, IL 60107 | P-0038713 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SÁNCHEZ, JOSÉ A HC 1 Box 3000 Yabucoa, PR 00767 | P-0038714 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBURN, JOHNNY L PO Box 597 Mimbres, NM 88049 | P-0038715 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, CONNIE D 8241 Ainsworth Street Charlotte, NC 28216 | P-0038716 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRISCOLL, PATRICIA A 18 Blue Stem Ct streamwood, IL 60107 | P-0038717 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUMGART, DANIEL A 865 Russet DR Brookfield, WI 53045 | P-0038718 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, ZHENGYIN 371 W Glenn Ave Apt 22 Auburn, AL 36830 | P-0038719 | 12/11/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| LIBONATI, JOSEPH R PO Box 443 millbrook, ny 12545 | P-0038720 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| D'ALELIO, ANNA<br>565 S Ogden Drive<br>Los Angeles, CA 90036 | P-0038721 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOCHICCHIO, PAUL<br>41 Hunting Lane<br>Sherborn, MA 01780 | P-0038722 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, ZHENGYIN<br>371 W Glenn Ave<br>Apt 22<br>Auburn, AL 36830 | P-0038723 | 12/11/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| HAMLEY, DAVID K<br>6160 W Irma Ln<br>Glendale, AZ 85308 | P-0038724 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUMGART, ALBERT<br>865 Russet DR<br>Brookfield, WI 53045 | P-0038725 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, ERNEST R<br>405 Davis Ave<br>Florence, AL 35633 | P-0038726 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPAIN, THOAMS J<br>211 Kay Avenue<br>Salisbury, MD 21801-7120 | P-0038727 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUMGART, ALBERT | P-0038728 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLINGSWORTH, MIKE L<br>107 Mahaffey Cove<br>Raymond, MS 39154 | P-0038729 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOMICH, DAVID<br>10390 culiacan pass trail<br>reno, NV 89521 | P-0038730 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUMGART, ALBERT<br>865 Russet DR<br>Brookfield, WI 53045 | P-0038731 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOMICH, DAVID<br>10390 culiacan pass trail<br>reno, nv 89521 | P-0038732 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEM, ROBYN D<br>3 Ringwood Court West<br>Ithaca, NY 14850 | P-0038733 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARINAS, CHRISTIAN P<br>116 Andrea Lane<br>McDonough, GA 30253 | P-0038734 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGELES SCANLIN, SARAH U<br>5251 Barron Park Dr<br>San Jose, CA 95136-2810 | P-0038735 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEITER, HENRY P<br>21 Audubon Place<br>Hilton Head, SC 29928-5555 | P-0038736 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANOS, JESSIE A<br>5771 Radford Avenue<br>Valley Village, Ca 91607 | P-0038737 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OZAROWSKI, WALTER<br>5 Eyre Court<br>Nottingham, MD 21236 | P-0038738 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUMGART, ALBERT<br>865 Russet DR<br>Brookfield, WI 53045 | P-0038739 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VOTTA, ANGELA R<br>3085 Ivey Oaks Lane<br>Roswell, GA 30076 | P-0038740 | 12/11/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| GOOMBS, CHARLEEN L<br>4426 Vernon Circle<br>Kernersville, NC 27284 | P-0038741 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAUSSEN, SHELLI<br>1502 East Barnes<br>Ozark, mo 65721 | P-0038742 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITAKER, JOHN N<br>230 Florence Dr.<br>Newnan, GA 30263 | P-0038743 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DANIELLE<br>25 Oregon Street<br>2nd Floor<br>Maplewood, NJ 07040 | P-0038744 | 12/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| VOTTA, DAVID E<br>3085 Ivey Oaks Lane<br>Roswell, GA 30076 | P-0038745 | 12/11/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| SOTO, FRANKIE | P-0038746 | 12/11/2017 | TK Holdings Inc., et al. | $605,000,000.00 | | | | | $605,000,000.00 |
| GOLDBERG, RICKY A<br>31318 Founders Avenue<br>Selbyville, DE 19975 | P-0038747 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSON, AUGIE<br>1607 spaulding<br>bartlett, il 60103 | P-0038748 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0038749 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIMKUS, ANTHONY J<br>1112 Covington Drive<br>Lemont, IL 60439 | P-0038750 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILIPPUS, ELIZABETH L<br>1051 Stirrup Place NW<br>Concord, NC 28027 | P-0038751 | 12/11/2017 | TK Holdings Inc., et al. | $17,000.00 | | | | | $17,000.00 |
| SHEINER, PATRICIA<br>2 WESTVIEW CIRCLE<br>SLEEPY HOLLOW, NY 10591 | P-0038752 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYONS, STACY<br>450 Smoke Tree Dr<br>Murphy, TX 75094 | P-0038753 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMAN, ANDREW<br>1747 Bayshore Road<br>Nokomis, Fl 34275 | P-0038754 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JAMES G<br>10460 Smith rd.<br>Grassvalley, Ca 95949 | P-0038755 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SISON, RUTH A<br>96 Bergen Avenue<br>Bergenfield, NJ 07621 | P-0038756 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLASCZYNSKI, JASON R<br>8072 Finchley Ct<br>Vacaville, CA 95687 | P-0038757 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALADIN, RACHEL<br>2335 Surrey Dr<br>Lawrence, KS 66046 | P-0038758 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITE, NICOLE C<br>201 Coggins Drive<br>#B103<br>Pleasant Hill, CA 94523 | P-0038759 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINDSON, WILLIA, G<br>8 Laurel Lane<br>Freeland, PA 18224 | P-0038760 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOONEY, DAVID T<br>4930 S. 33RD Street<br>Milwaukee, WI 53221 | P-0038761 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BABBIN, JEFFREY R<br>28 High Street<br>Guilford, CT | P-0038762 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cave Rock Associates<br>BEITO, RICHARD<br>PO Box 11368<br>Zephyr Cove, NV 89448 | P-0038763 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHANNES, KATALINA<br>2137 Central Avenue Apt B<br>Alameda, CA 94501 | P-0038764 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, REBECCA N<br>1708 Nantuckett Ln Apt 108<br>Charlotte, NC 28270 | P-0038765 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, NATHAN S<br>5206 14th Street NW<br>Washington, DC 20011 | P-0038766 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| first national bank<br>MITCHELL, JUANITA<br>19  johnson street apt 622<br>dozier, al 36028 | P-0038767 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDOVAL-ROBLES, RIGOBERTO<br>1410 Mariposa Dr.<br>Santa Paula, CA 93060 | P-0038768 | 12/11/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| CLARK, ELAINE M<br>16 Whistling Duck Court<br>Daytona Beach, FL 32119 | P-0038769 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, GINA<br>220 Greenbriar Blvd. #F3<br>Covington, LA 70433-9133 | P-0038770 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACUIXTLE, JULIO<br>81286 Calle Hermosa<br>Indio, Ca 92201 | P-0038771 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INMAN, MATTHEW M<br>3813 George Mason<br>Williamsburg, VA 23188 | P-0038772 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIM, MANETTE M<br>32989 Lake Wawasee Street<br>Fremont, CA 94555 | P-0038773 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CADDY, RICHARD G<br>1471 Shoemaker Road<br>Abington, PA 19001-2711 | P-0038774 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIMAGRO, GIUSEPPE<br>18308 murcott blvd<br>Laxahatchee, Fl 33470 | P-0038775 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOPP, MARICHELLE M<br>723 211th street<br>Dyer, In 46311 | P-0038776 | 12/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, JESSICA<br>5177 Washington Ave.<br>Chino, ca 91710 | P-0038777 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORA, JESSE R<br>3321 Robin Nest Ct<br>Las Vegas, NV 89117 | P-0038778 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLOWMAN, BARBARA A<br>6112 W. 9th Ave.<br>Kennewick, WA 99336 | P-0038779 | 12/11/2017 | TK Holdings Inc., et al. | $8,132.00 | | | | | $8,132.00 |
| LEONARD, JAMES J | P-0038780 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, CRAIG B<br>9560 Pendio Ct.<br>Highlands Ranch, CO 80126 | P-0038781 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWER, VIRGINIA A<br>2051 Melrose Street<br>Klamath Falls, OR 97601 | P-0038782 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONG, AMELITA D<br>5472 Brentview Court<br>Jacksonville, FL 32210 | P-0038783 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, LISA R<br>8 Kirkwood Circle<br>Scarborough, ME 04074-8682 | P-0038784 | 12/11/2017 | TK Holdings Inc., et al. | $3,254.34 | | | | | $3,254.34 |
| ERDMAN, JAMES | P-0038785 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICKELOPOULOS, RUTH D<br>4920 Lark Ellen Ave.<br>Covina, CA 91722 | P-0038786 | 12/11/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| GALE, LYNN<br>8167 Nice Way<br>Sarasota, Fl 34238 | P-0038787 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEDHARNATH, PADMAPRIYA<br>4337 Shelby Drive<br>Riverside, CA 92504 | P-0038788 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES, SANDY<br>8432 Pitalo Way<br>Citrus Heights, CA 95610 | P-0038789 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENNON, SAMANTHA<br>3741 CARMEL VIEW ROAD #2<br>SAN DIEGO, CA 92130 | P-0038790 | 12/11/2017 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| BROWN, YVONNE H<br>1045 Fairlawn Avenue<br>Virginia Beach, VA 23455-4614 | P-0038791 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORDERO, JORGE A<br>8 Island Ct<br>Greer, SC 29650 | P-0038792 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARE, CELINA D<br>1714 Glacier Blue Dr<br>Fresno, Tx 77545 | P-0038793 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONEY, ROBERT S<br>2906 Whiteway Ave<br>Louisville, KY 40205 | P-0038794 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROBOSKY, JOHN A<br>2510 Belmar Blvd Apt J-20<br>Wall, NJ 07719 | P-0038795 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GLASSMAN, MYRON<br>6038 River Road<br>Norfolk, VA 23505 | P-0038796 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUFMAN-WHITE, KAREN<br>199 Paddock Road<br>East Durham, NY 12423 | P-0038797 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRITZ, SARAH L<br>152 Belvedere Dr. NW<br>CEDAR RAPIDS, IA 52405 | P-0038798 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, THOMAS J | P-0038799 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHARBONEAU, DANIEL L<br>974 4 Mile Road NW Apt 1A<br>Grand Rapids, MI 49544 | P-0038800 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIMINELLI, ANTHONY<br>434 Manitoba Street<br>Playa Del Rey, CA 90293 | P-0038801 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, BERNADINE I<br>3330 Hunters Hill Dr<br>Lithonia, GA 30038 | P-0038802 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, HEATHER C<br>2006 East Autumn Street<br>Eagle Mountain, UT 84005 | P-0038803 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACK, EVELYN<br>44 GRANT CIR<br>PITTSVIEW, AL 36871 | P-0038804 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORKE, SUSAN<br>4102 38th Street NW<br>Washington, DC 20016 | P-0038805 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARE, CELINA D<br>1714 Glacier Dr<br>Fresno, Tx 77545 | P-0038806 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOASE, BRUCE A<br>3643 N 1000 W<br>Pleasant View, Ut 84414 | P-0038807 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOMBARDO, KATHLEEN J<br>31 BEECH ST.<br>CRANFORD, NJ 07016 | P-0038808 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILAS, ANGELA M<br>232 Summit Avenue<br>Lyndhurst, NJ 07071 | P-0038809 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMM, CHRIS<br>1613 S Capital of Texas Hwy<br>Suite 201<br>Austin, TX 78746 | P-0038810 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORY, KELLY D<br>9819 Carswell Peak<br>San Antonio, TX 78245 | P-0038811 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOMBARDO, KATHLEEN J<br>31 BEECH ST<br>CRANFORD, NJ 07016 | P-0038812 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISBERG, MICHAEL F<br>6123 NORWAY RD<br>DALLAS, TX 75230 | P-0038813 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASSMAN, NANCI A<br>6038 River Rd<br>Norfolk, VA 23505 | P-0038814 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANDOVAL-ROBLES, RIGOBERTO<br>1410 Mariposa Dr.<br>Santa Paula, CA 93060 | P-0038815 | 12/11/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| DAMIANO, MARK J<br>2857 Green Court<br>Easton, pa 18040 | P-0038816 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNIS, ANGELA H<br>113 Hardin Oak Drive<br>Madison, AL 35756 | P-0038817 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILIPPUS, ELIZABETH L<br>1051 Stirrup Place NW<br>Concord, NC 28027 | P-0038818 | 12/11/2017 | TK Holdings Inc., et al. | $11,000.00 | | | | | $11,000.00 |
| PAGAN-VEGA, EUNICE A<br>1452 ASHFORD AVE APT. 11D<br>SAN JUAN<br>, PR 00907 | P-0038819 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERACE, VIRGINIA L<br>19 filbert street<br>valley stream, ny 11581 | P-0038820 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAMONE, ANNA M<br>51 lafayette street<br>apt 606<br>salem, MA 01970 | P-0038821 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALIGA, LESLIE A<br>32580 Kelly Rd.<br>Roseville, MI 48066 | P-0038822 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARKEY, JOHN M<br>1851 Wicckersham Drive<br>Anchorage, AK 99507 | P-0038823 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, BEVERLY S<br>421 W Market St<br>Germantown, OH 45327-1224 | P-0038824 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABALAIS, RAPHAEL J<br>120 Vincent Avenue<br>Metairie, LA 70005-4122 | P-0038825 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACHMANN, JUERGEN<br>105 Andrew Court<br>Carlisle, PA 17015 | P-0038826 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNARD, MELISSA R<br>c/o IMRE - Melissa Bernard<br>2 N Landmark Lane Ste #4<br>Rigby, ID 83447 | P-0038827 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAO, NGUYEN LINH V<br>814 Summer Glen Dr<br>Winter Haven, FL 33880 | P-0038828 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNARD, JAMES J<br>C/O IMRE - Melissa Bernard<br>2 N Landmark Lane Ste #4<br>Rigby, ID 83442 | P-0038829 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, SHARON L<br>306 North Level Street<br>Dodgeville, WI 53533 | P-0038830 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, TERESA H<br>1810 Tennyson Court<br>Greensboro, NC 27410 | P-0038831 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CENATIEMPO, BARBARA A<br>132 Maple Dr<br>Dorsey, IL 62021 | P-0038832 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, MICHAEL S<br>214 8th Avenue<br>Glassboro, NJ 08028 | P-0038833 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAKOSKY, GREGORY M<br>26 The Mead<br>Houston, DE 19954 | P-0038834 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEASE, DUSTIN S<br>PO BOX 51<br>Rockland, ME 04841 | P-0038835 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTLE, KAREN M<br>3709 Seton Hall Drive<br>Decatur, GA 30034 | P-0038836 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, PHI<br>17902 BELL CIR<br>APT A<br>HUNTINGTON BEACH, CA 92647 | P-0038837 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINKEN, BONNIE L<br>Bonnie Finken<br>1010 Royal Lane<br>Graham, TX 76450 | P-0038838 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVID, BRIAN N<br>7675 Classic Way<br>Atlanta, ga 30350 | P-0038839 | 12/11/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BAGLEY, JOHN T<br>4349 Woodrose Drive<br>Oroville, CA 95965-9151 | P-0038840 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSEY, SHELLIE M<br>16019 91st Ave E<br>Pupallup, WA 98375 | P-0038841 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDENHALL, BARTON W<br>Barton W. Mendenhall<br>1018 Fran Drive<br>Las Cruces, NM 88007 | P-0038842 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORY, DANIEL R | P-0038843 | 12/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| COHEN, DEBORAH<br>255 Village Court<br>Kingston, NY 12401 | P-0038844 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, BETHANY J<br>420 Forest Hills Dr<br>Atlanta, GA 30342 | P-0038845 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSELLI, TIFFANY A<br>905 Lake Lily Dr<br>Apt C122<br>Maitland, FL 32751 | P-0038846 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEAD, TOM D<br>6789 SE Scenic Drive<br>Prineville, OR 97754 | P-0038847 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLINO, IRIS Z<br>3299 E. Superior RD<br>San Tan Valley, AZ 85143-4978 | P-0038848 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOUKUP, OLIVIA A<br>1749 N Lincoln<br>Russell, KS 67665 | P-0038849 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROUCH, JAMES C<br>557 PLank Rd<br>Naperville, IL 60563 | P-0038850 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTRELLA, DINAH<br>16008 n 34th ave<br>phoenix, az 85053 | P-0038851 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATHROP, JOHN F<br>512 E 30th Ave<br>N Kansas City, MO 64116 | P-0038852 | 12/11/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| GATELY, AMANDA<br>1515 Roberts<br>Las Cruces, NM 88005 | P-0038853 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELLOTT, JOSEPH D<br>17807 n 57TH Dr<br>Glendale, AZ 85308 | P-0038854 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPPELL-ANYAMEL, CYNTHIA D<br>7149 Whitfield Dr<br>Riverdale, GA 30296 | P-0038855 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSS, MASON A<br>5110 Woodview Avenue<br>Austin, TX 78756 | P-0038856 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTRO, MAYRA<br>33 Madison Ave<br>Hempstead, NY 11550 | P-0038857 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOOMEY, THOMAS C<br>111 Sandra Lee Dr<br>Mandeville, La 70448 | P-0038858 | 12/11/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| YETTO, MARLA J<br>Marla Yetto<br>2238 Los Gatos Almaden Road<br>San Jose, CA 95124 | P-0038859 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERLANTI, RICHARD F<br>5491 Marina Drive<br>Bokeelia, FL 33922 | P-0038860 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNHARDT, GILBERT C<br>3902 BERANGER CT<br>CINCINNATI, OH 45255 | P-0038861 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEALY, BRIAN D<br>710 Emil St<br>Lemont, IL 60439 | P-0038862 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DI'ANN R<br>6130 Red Cedar Drive #1A<br>High Point, NC 27265 | P-0038863 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKSTON, VERNON L<br>250 Tall Pines Road<br>Ladson, SC 29456 | P-0038864 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTHVEN, ELIZABETH M<br>511 Harvard St<br>Houston, TX 77007 | P-0038865 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGIN, EDWARD M<br>243 Hedgerow Road<br>Bridgewater, NJ 08807 | P-0038866 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACUIXTLE, JULIO<br>81286 CALLE HERMOSA<br>INDIO, CA 92201 | P-0038867 | 12/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KURTYKA, CHARITY J<br>1714 69th Ave. W.<br>C408<br>Bradenton, FL 34207 | P-0038868 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, RICKELL C<br>1965 W Mistletoe Circle<br>Tucson, AZ 85713 | P-0038869 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARASKEVAS, CONNIE D<br>6077 Maplewood Road<br>Mentor on the La, OH 44060 | P-0038870 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JENNY R<br>3650 N. Woodlawn Blvd<br>Apt # 426<br>Wichita, KS 67220 | P-0038871 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, NICOLE D<br>4401 Foxwood Cove<br>Jonesboro, ar 72404 | P-0038872 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, JEFFREY W<br>24235 Lenox Lane<br>Murrieta, CA 92562 | P-0038873 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEAGHER, JOHN M<br>157 Dublin Court<br>Peataluma, CA 94952 | P-0038874 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DMP Energy Consultants, LLC<br>PARKER, DAVID M<br>12437 Milbank Street<br>Studio City, CA 91604 | P-0038875 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMAS, SANDRA L<br>3221 GREENWALD ROAD<br>BETHEL PARK, PA 15102 | P-0038876 | 12/11/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BERTRAND, SUSAN B<br>11855 West 56th Drive<br>Arvada, CO 80002 | P-0038877 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACUIXTLE, JULIO<br>81286 Calle Hermosa<br>Indio, CA 92201 | P-0038878 | 12/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SNYDER, RICHARD D<br>8519 Button Road<br>Cicero, NY 13039 | P-0038879 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALPERIN, DAVID<br>1518 Corcoran Street NW<br>Washington, DC 20009 | P-0038880 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULMER, LEGH A<br>201 Coaltown Road<br>Boyers, PA 16020 | P-0038881 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTLE, CAROLYN P<br>209 Norton Ave<br>Arabi, LA 70032 | P-0038882 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALPERIN, DAVID E<br>1518 Corcoran Street NW<br>Washington, DC 20009 | P-0038883 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, WILLIAM F<br>10511 Juniper Lane<br>Saint John, IN 46373 | P-0038884 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINTERMAN, MITCHELL W<br>5235 Feeser Road W.<br>Taneytown, MD 21787 | P-0038885 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERRY, ROBERT L<br>913 Pebble Beach Pl<br>Placentia, CA 92870 | P-0038886 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINTERMAN, MITCHELL W<br>5235 Feeser Road W<br>Taneytown, MD 21787 | P-0038887 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLINO, IRIS Z<br>3299 E. Superior RD<br>San Tan Valley, AZ 85143-4978 | P-0038888 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRONSON, MARLENE<br>11500 San Vicente Blvd.<br>#404<br>Los Angeles, CA 90049 | P-0038889 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLBERT, CHARRELL C<br>PO Box 1277<br>Wildwood, FL 34785 | P-0038890 | 12/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SODERBERG, DOUGLAS M<br>5248 Knox Ave S<br>Minneapolis, MN 55419-1042 | P-0038891 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TULLY, TIMOTHY J<br>17746 Crestview Drive<br>Orland Park, IL 60467 | P-0038892 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DO, VIETCA T<br>2049 Coolidge St.<br>San Diego, CA 92111 | P-0038893 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVID, BRIAN N<br>7675 Classic Way<br>Atlanta, ga 30350 | P-0038894 | 12/11/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| PEASE, DUSTIN S<br>PO Box 51<br>Rockland, ME 04841 | P-0038895 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUDETIC, DAVID J<br>130v wynne st.<br>pittsburgh, pa 15209-1627 | P-0038896 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUNGARD, ALFRED H<br>1 Jefferson Gardens<br>APT2A<br>Monticello, NY 12701 | P-0038897 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMULLAN, SUSAN W<br>215 Lamplighter Ln<br>Mount Holly, NC 28120 | P-0038898 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALZ, LARRY A<br>2380 E. Brook Ln.<br>Sandy, UT 84092-6800 | P-0038899 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENDRICK, LESTER M<br>828 2nd Ave<br>Pinole, CA 94564 | P-0038900 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, YVONNE R<br>8056 Jordan St<br>Detroit, MI 48234 | P-0038901 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEFKOWITZ, SEAN M<br>5595 Chapel Hill Ct S<br>Warren, OH 44483 | P-0038902 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Larry Alan Walz Trust<br>WALZ, LARRY A<br>2380 E. Brook Ln.<br>Sandy, UT 84092-6800 | P-0038903 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HANKERSON, ALVIN C<br>5215 Ballester Street<br>Hope Mills, NC 28348 | P-0038904 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEYOUNG, RYAN A<br>15636 W 101st Place<br>Dyer, IN 46311 | P-0038905 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZMAN, LISA T<br>15214 Germain Street<br>Mission Hills, CA 91345 | P-0038906 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUNGWIRTH, BRYAN L<br>3412 Quebec St NW<br>Washington, DC 20016 | P-0038907 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APFELBACH, JENNIFER L<br>7230 Alden Circle<br>Navarre, FL 325667306 | P-0038908 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, TRACY J<br>79440 Canterbury<br>La Quinta, CA 92253 | P-0038909 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUENTES, CAROLINE P<br>3232 Seabrook St<br>El Paso, TX 79936 | P-0038910 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JORGE D<br>9307 Spring House LN<br>APT B<br>Laurel, MD 20708 | P-0038911 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAMELIO, ANTHONY M<br>3 Terrace Ct NE<br>Washington, DC 20002 | P-0038912 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENNINGS, CHRISTOPHER D<br>71 Cimarron Valley Drive<br>Little Rock, AR 72212 | P-0038913 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURTYKA, CHARITY J<br>1714 69th Ave. W.<br>C408<br>Bradenton, FL 34207 | P-0038914 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THILTGEN, JUSTIN<br>2425 Asbury Rd<br>Dubuque, IA 52001 | P-0038915 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOCH, KIM<br>340 Herbster St.<br>Fremont, OH 43420 | P-0038916 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIAN, GEORGE<br>733 Arvin Rd<br>Virginia Beach, VA 23464 | P-0038917 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, TERESA<br>9 Sunny Circle<br>LITTLE ROCK, Ar 72204 | P-0038918 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANNERETH, JOHN D<br>1940 Fruitwood Dr.<br>Grand Rapids, MI 49504 | P-0038919 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNNE, JAMES M<br>11008 N Thousand Dollar Rd<br>Brimfield, IL 61517 | P-0038920 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEBLANC, HENRY J<br>611 S. Cloverdale Ave<br>Apt 408<br>Los Angeles, CA 90036 | P-0038921 | 12/11/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OLESEN, SHARON K<br>305 10th St<br>Perry, IA 50220 | P-0038922 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCHALTER, HOWARD M<br>6152 South Lima Way<br>Englewood, CO 80111 | P-0038923 | 12/11/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| O'CONNOR, HAGAN P<br>135 9th Ave.<br>Santa Cruz, CA 95062 | P-0038924 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, LARETTA L<br>438 WINSTON LANE<br>CHICAGO HEIGHTS, IL 60411 | P-0038925 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAFIR, EVAN<br>7813 Sea Eagle Circle<br>Zionsville, IN 46077 | P-0038926 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENT, TONYA<br>5413 Wheatcross Place<br>Raleigh, NC 27610 | P-0038927 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMPHREYS, JULIE D<br>P. O. Box 414<br>West Tisbury, MA 02575-0414 | P-0038928 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEJIA, ALFONSO G<br>235 Middlebush Drive<br>San Diego, CA 92114 | P-0038929 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHORGHE, SWAPNIL<br>10415 SE 174 St<br>Apt 5380<br>Renton, WA 98055 | P-0038930 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILFERTY, MARION G<br>130 Overlook Dr.<br>Clinton, NJ 08809 | P-0038931 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMPHREYS, JULIE D<br>P.O. Box 414<br>West Tisbury, MA 02575-0414 | P-0038932 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUDETIC, DAVID J<br>130 wynne st.<br>pittsburgh, pa 15209-1627 | P-0038933 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONCIENNE, ROBERT D<br>150 E Main St<br>Apt 503<br>Columbus, OH 43215 | P-0038934 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAKER, DENNIS J<br>4983 Quail Lane<br>Ogden, UT 84403 | P-0038935 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENG, VINCENT A<br>2018 37th Street NW<br>Washington, DC 20007 | P-0038936 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUDDARD, BARBARA A<br>PO Box 95204<br>North Little Roc, AR 72190 | P-0038937 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, MICHELLE Y<br>2259 Niskey Lake Road<br>Atlanta, GA 30331 | P-0038938 | 12/11/2017 | TK Holdings Inc., et al. | $650.00 | | | | | $650.00 |
| COTTER, JAMES A<br>W6165 Aerotech Drive<br>Appleton, WI 549 | P-0038939 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VALENTINE, MICHELE L<br>3901B Pennsylvania Avenue, SE<br>Washington, DC 20020 | P-0038940 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRYE, JOYCE J<br>13060 Essen Lane<br>Moreno Valley, CA 92555 | P-0038941 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIGGS, RUSSUAN S<br>2335 green st se<br>#4<br>Washington, Dc 20020 | P-0038942 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEMME, ANDREA M<br>117 S Buchanan Ct<br>Louisville, CO 80027 | P-0038943 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELER, CYNTHIA<br>7773 Corona Ct<br>Larkspur, CO 80118 | P-0038944 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABINOWITZ, NEIL<br>2017 Courtland Blvd<br>Deltona, FL 32738 | P-0038945 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVENPORT, WILLIAM H<br>322 14th St., NE<br>Washington, DC 20002 | P-0038946 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTTER, JAMES A<br>W6165 Aerotech Drive<br>Appleton, WI 54914 | P-0038947 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVAS, EDVIN O<br>246 Thropp Avenue<br>Hamilton, NJ 08610 | P-0038948 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUHHAMD, OMAR<br>14924 Bains Ct.<br>Baker, LA 70714 | P-0038949 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAKUB, ELLEN C<br>334 Shenandoah Dr.<br>Pittsburgh, PA 15235 | P-0038950 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLOMON, PHILLIP D<br>3801 Georgia Ave NW<br>Apt 301<br>Washington, DC 20011 | P-0038951 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, GIRALDO A<br>12815 SW 10 ST<br>Miami, FL 33184 | P-0038952 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUHAYMAN, SHANI A<br>211 57th Street NE<br>Washington, DC 20019 | P-0038953 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HO, JULIUS<br>49197 Tulip Ter<br>Fremont, CA 94539 | P-0038954 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALREJA, RAJEEV P<br>35 Twinlawns Ave<br>Hicksville, NY 11801 | P-0038955 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIAN, BRANDE<br>733 Arvin Rd<br>Virginia Beach, Va 23464 | P-0038956 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALREJA, RAJEEV P<br>35 Twinlawns Ave<br>Hicksville, NY 11801 | P-0038957 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUSSELL, CONNIE L<br>7 Mary Lane Ct<br>Geneseo, IL 61254 | P-0038958 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIAN, GEORGE<br>733 Arvin Rd<br>Virginia Beach, Va 23464 | P-0038959 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEY, MICHAEL J<br>45-450 Hoene Place, #A<br>Kaneohe, HI 96744 | P-0038960 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRD, K<br>po box 491623<br>lawrenceville 30049 | P-0038961 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORELL, ROSE M<br>9554 N Meridian Ave<br>Fresno, CA 93720 | P-0038962 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARTANIAN, EDMOND<br>27308 BANUELO AV<br>SAUGUS, CA 91350 | P-0038963 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, VICKY<br>350 Sylvan Ave<br>Boulder Creek, CA 95006 | P-0038964 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOEBELENZ, JEAN R<br>67 Pond Street<br>Essex, MA 01929 | P-0038965 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Houston Flame Hardening Compa<br>43554 Riverbend Blvd.<br>Clinton Twp., MI 48038 | P-0038966 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, SUZANNE N<br>3526 Ruffed Grouse Rd<br>Eagle Mountain, Ut 84005 | P-0038967 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, CONNIE L<br>7 Mary Lane Ct<br>Geneseo, IL 61254 | P-0038968 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPOLIARIC, DEBRA M<br>3005 Estate Drive<br>Waterloo, IL 62298 | P-0038969 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUTZBERG, DANIEL J<br>19 Davenport St<br>Cambridge, ma 02140 | P-0038970 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERCELL, CLIFF<br>995 Ivy Brooke Dr<br>Douglasville, GA 30134 | P-0038971 | 12/11/2017 | TK Holdings Inc., et al. | $350,000.00 | | | | | $350,000.00 |
| MAZZA, DOROTHEA C<br>461 NW Casanova Cir<br>Port Saint Lucie, FL 34986 | P-0038972 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARBY, JOHN L<br>16609 120th ave<br>jamaica, ny 11434 | P-0038973 | 12/11/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| ROSS-WATTS, BARBARA<br>230 Harvard Rd<br>Linden, NJ 07036 | P-0038974 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APON, DONATO G<br>41 pierce ave<br>portland, me 04102 | P-0038975 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAHLGREN, ROBERT L<br>60 Cottage Street<br>Fredonia, NY 14063 | P-0038976 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDWARDS, DARYL W<br>233 Racine Dr #96<br>Wilmington, NC 28403 | P-0038977 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCADO, GLORIA J<br>2133 Descanso Dr.<br>Calexico, CA 92231 | P-0038978 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARBY, JOHN L<br>16609 120th ave<br>jamaica, ny 11434 | P-0038979 | 12/11/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| JOHNSTONE, ALEXANDER B<br>177 Pavilion Ave<br>Sharon Springs, NY 13459 | P-0038980 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APON, DONATO G<br>41 pierce ave<br>portland, me 04102 | P-0038981 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, JACQUELINE D<br>243 Maryland Ave. Apt.E<br>Portsmouth, VA 23707 | P-0038982 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEFFORD, RODNEY A<br>10420 Nelson Ct<br>Broomfield, CO 80021 | P-0038983 | 12/11/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| GILBERTI, KAYLA F<br>4736 Page Drive<br>Metairie, LA 70003 | P-0038984 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOOLITTLE, CLARENCE A<br>101 Paisley Drive<br>Williamston, SC 29697 | P-0038985 | 12/11/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| FOSTER, VENETIA<br>4736 Page Drive<br>Metairie, LA 70003 | P-0038986 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONEAL, CLAYTON C<br>650 SE 2nd Ave.<br>Melrose, FL 32666 | P-0038987 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, CYNTHIA A<br>1464 Harvard St. NW<br>Apt. 14<br>Washington, DC 20009 | P-0038988 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALANIZ, PRISCILLA<br>4615 North Freeway, Suite #31<br>Houston, TX 77022 | P-0038989 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIOS, VICTOR<br>40476 Eastwood Lane<br>Palm Desert, CA 92211 | P-0038990 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEGE, WAMBUI<br>34 Crittenden St NE<br>Washington, DC 20011 | P-0038991 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIHALIC, JEFFREY P<br>49 Conifer Park Lane NE<br>Atlanta, GA 30342 | P-0038992 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIMOFF, DARRIN T<br>812 Beechwwod Drive<br>Tallmadge, OH 44278 | P-0038993 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALISH, KELLYN<br>83 Mallowhill rd<br>Springfield, Ma 01129 | P-0038994 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KELEHER, SUSAN L<br>1980 Commonwealth Ave<br>Apt 24<br>Brighton, MA 02135/5824 | P-0038995 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRESHAM, SALLY W<br>3222 Davenport Street, NW<br>Washington, DC 20008 | P-0038996 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, HE<br>1020 N EAST PARKWAY DR<br>MUNCIE, IN 47304 | P-0038997 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, ASHLEY J | P-0038998 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOY, ROBERT J<br>551 wakerobin lane<br>san rafael, ca 94903 | P-0038999 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLEGOS, MARY T<br>3160 N. Buckingham Ct.<br>Brownsville, TX 78526 | P-0039000 | 12/11/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| CHRISTOFFERSON, TRENT G<br>1089 Brook Circle<br>Kaysville, UT 84037 | P-0039001 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOPKO, STEPHEN A<br>35529 Hudson St.<br>Roundhill, VA 20141 | P-0039002 | 12/11/2017 | TK Holdings Inc., et al. | $5,290.00 | | | | | $5,290.00 |
| AUNE, MARVIN F<br>208 3rd Ave SE, Box 31<br>Dutton, MT 59433 | P-0039003 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTOFFERSON, TRENT G<br>1089 Brook Circle<br>Kaysville, UT 84037 | P-0039004 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSA, ANTHONY<br>11527 Corte Playa Las Brisas<br>San Diego, CA 92124 | P-0039005 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STROH, KENNETH W<br>770 N. Vermont St.<br>Arlington, VA 22203 | P-0039006 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDO, PAMELA L<br>2718 Loomis Street<br>Lakewood, ca 90712 | P-0039007 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAKATA<br>GARRIDO, KERLY K<br>1215 Olympic Circle S. Apt 8<br>Whitehall, PA 18052 | P-0039008 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIN, LAN<br>3865 Cumberland Pond Rd<br>Raleigh, NC 27606 | P-0039009 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROUSER, BRITTANY E<br>2023 Conan Doyle Way<br>Eldersburg, MD 21784 | P-0039010 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPOLJARIC, STEVE<br>2805 Schrader Drive<br>Waterloo, IL 62298 | P-0039011 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMS, DEBRA A<br>4761 Winthrop Dr<br>College Park, GA 30337 | P-0039012 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OH, JAMES 4321 Cypress Bay Ct Orlando, FL 32822 | P-0039013 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOPKO, DAVID J 8710 Braddock Ave Alexandria, VA 22309 | P-0039014 | 12/11/2017 | TK Holdings Inc., et al. | $5,290.00 | | | | | $5,290.00 |
| EPLER, JENNIFER A 57942 Timer Rd Vernonia, OR 97064 | P-0039015 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUHRMAN, DION 1120 east avenue F bismarck, nd 58501 | P-0039016 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINBOW, PETER R 5 Penley Court Durham, NC 27713 | P-0039017 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHUTTER, ROBERT D 67 south Amherst st Schenectady, Ny 12304 | P-0039018 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU, JUNG-KUANG R 14006 Roanoke Falls Dr Cypress, TX 77429 | P-0039019 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICH, DENISE 6805 PARSONS AVENUE BALTIMORE, MD 21207-6423 | P-0039020 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLICKMAN, STEVEN G 4331 Blagden Avenue NW Washington, DC 20011 | P-0039021 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOMADE, TIRIMISIYU A 10147 E 32nd St. Apt. D Tulsa, OK 74146 | P-0039022 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, HOMER B 6921 church park drive fort worth, TX 76133-6856 | P-0039023 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYATT, JONATHAN C 3225 Par Drive La Mesa, Ca 91941 | P-0039024 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HE, KEREN 1288 E hillsdale Blvd B210 Foster City, ca 94404 | P-0039025 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITEFORD, BRANDY E 31317 Hayes rd Warren, Mi 48088 | P-0039026 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNG, CINDY 106 Woodview Dr Kennett Square, PA 19348 | P-0039027 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEOS, RACHEL A 5061 E Cream Cups Place Tucson, AZ 85756 | P-0039028 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ST. CLAIR, CLARANDINA 362 Rindge Ave, apt 21-H Cambridge, MA 02140 | P-0039029 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREE, LISETTE M 6341 Ruby Crest Way Jurupa Valley, CA 91752 | P-0039030 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SINGH, ARVINDER<br>2105 summit dr<br>MCKINNEY, tx 75071 | P-0039031 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOTTJER, MARTIN W<br>10202 Nassau Ave<br>Sunland, CA 91040 | P-0039032 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ST. CLAIR, CLARANDINA<br>362 Rindge Ave, apt 21-H<br>Cambridge, MA 02140 | P-0039033 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, MARY M<br>1208 Fernside Street<br>Redwood City, Ca 94061 | P-0039034 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YORK, BRIAN O<br>3513 Pinnacle Road<br>Austin, TX 78746 | P-0039035 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, MECHELLE N<br>1256 kilcrease circle<br>EL SOBRANTE, Ca 94803 | P-0039036 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELEON, SANDRA M<br>3115 N Ballard Rd<br>Appleton, WI 54911 | P-0039037 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, MECHELLE N<br>1256 kilcrease circle<br>EL SOBRANTE, Ca 94803 | P-0039038 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTERO, BENJAMIN<br>31 Hollinwood<br>Irvine, CA 92618 | P-0039039 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIGGS, ROGER P<br>1125 Sunapee Rd<br>West Hempstead, NY 11552-3928 | P-0039040 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMS, ANGELA L<br>620 E. Olliff ST #7<br>Statesboro, GA 30458 | P-0039041 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANCHOLY, URMIL M<br>46722 Crawford Street<br>Apt. # 13,<br>Fremont, CA 94539 | P-0039042 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERGEN, REBEKAH<br>7419 Moss Brook Drive<br>San Antonio, TX 78255 | P-0039043 | 12/12/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| RANETTE, SYLVIA<br>286 Enchanted Ln<br>Moyie Springs, ID 83845 | P-0039044 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZARECHIAN, BRENDAN A<br>815 Main Street<br>Reading, MA 01867 | P-0039045 | 12/12/2017 | TK Holdings Inc., et al. | $424.77 | | | | | $424.77 |
| LEON, LANITA L<br>932 Alison Circle<br>Livermore, CA 94550 | P-0039046 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENG, YU TING<br>753 Hatherden Ct<br>Folsom, CA 95630 | P-0039047 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEGUES, JONTIA A<br>1000 S Mayfield Ave<br>Chicago, IL 60644 | P-0039048 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAVON, OREN B<br>4080 paradise rd #15-246<br>las vegas, NV 89169 | P-0039049 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, KERRY D<br>26371 Ives Way<br>Lake Forest, CA 92630 | P-0039050 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIAMTHAMACHINDA, NOULHONG<br>Noulhong Chiamthamachinda<br>8221 Allott Ave<br>Panorama City, CA 91402<br>N/A | P-0039051 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARGAS, GUSTAVO<br>12423 W Edgemont Ave<br>Avondale, AZ 85392 | P-0039052 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADLEY, DONNA M<br>1230 Farragut Street<br>New Orleans, La 70114 | P-0039053 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SHELDON M<br>400 greenfield dr sp127<br>el cajon, ca 92021 | P-0039054 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPOVA, IULIIA<br>169 3rd Ave.<br>San Francisco, CA 94118 | P-0039055 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERVER, WILLIAM<br>1200 N June Street Apt. 404<br>Los Angeles, CA 90038 | P-0039056 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERVER, WILLIAM<br>1200 N June Street Apt. 404<br>Los Angeles, CA 90038 | P-0039057 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERVER, WILLIAM E<br>1200 N June Street Apt. 404<br>Los Angeles, CA 90038 | P-0039058 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREAZEALE, LAVONNE L<br>10233 SE BRISTOL LN<br>HAPPY VALLEY, OR 97086 | P-0039059 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHILDERS, MARY D<br>153 WINDMILL PLANTATION ROAD<br>MACON, GA 31216-7433 | P-0039060 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARMIENTO, PHILIP B<br>291 Edwin Way<br>Hayward, CA 94544 | P-0039061 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASH-EDLER, LINDA S<br>2416 Saint Denis AVE<br>Norfolk, VA 23509 | P-0039062 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FANG, JIN<br>5154 Waller Ave.<br>Fremont, CA 94536 | P-0039063 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADISON, SCOT A<br>720 Ashford Pkwy<br>Atlanta, GA 30338 | P-0039064 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERSON, ELIZABETH F<br>19412 Pompano Lane #102<br>Huntington Beach, CA 92648 | P-0039065 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMAN, ANN<br>434 Schoolhouse Road<br>Monroe Twp., NJ 08831 | P-0039066 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WASHINGTON, LAVONNE<br>5205 South 79th Street<br>Tampa, FL 33619 | P-0039067 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMAN, ANN<br>434 Schoolhouse Road<br>Monroe Twp., NJ 08831 | P-0039068 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JEFFREY E<br>3301 Wellhouse Court<br>Herndon, VA 20171-3328 | P-0039069 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEATING, KENNETH J<br>3111 So. 9th Ave<br>Arcadia, CA 91006 | P-0039070 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, PHIL<br>P O Box 7922<br>Midland, TX 79708 | P-0039071 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LESS, JOHN L<br>2802 Raymond Dr<br>Rapid City, SD 57702 | P-0039072 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNN, RICHARD C<br>216 Weatherwood Lane<br>Ligonier, PA 15658 | P-0039073 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAVEDONI, WILLIAM J<br>1092 SUNCLIFFDR<br>ISHPEMING, MI 49849 | P-0039074 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACON, LYNDA T<br>2110 Chartwell Court<br>Lawrenceville, GA 30043 | P-0039075 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODELL, KIM D<br>695 Flintlock Dr<br>Dacula, ga 30019 | P-0039076 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMALZ, CARINA L<br>167 Indian Trail Road #1<br>Kalispell, Mt 59901 | P-0039077 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELM, TIMOTHY J<br>310 Taylor Street NE<br>Apt m32<br>Washington, DC 20017 | P-0039078 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHEIFFER, RORY P<br>6 Gudrun Drive<br>Andover, MA 01810 | P-0039079 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRBY, GREG D<br>11 Valley Brook Drive<br>Rome, GA 30161 | P-0039080 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, HUONG T<br>5743 BUTCH CANYON<br>SAN ANTONIO, TX 78252 | P-0039081 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKLEY, CAROL L<br>444 Franklin St<br>Ballston Spa, NY 12020 | P-0039082 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EISENSTADT, ELLEN K<br>2101 10th St.<br>Bay City, MI 48708 | P-0039083 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, KEVIN L<br>1 Monitor Hill Rd<br>Newtown, CT 06470 | P-0039084 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GANDARA, ANA M<br>194 Jericho Turnpike<br>2nd Floor<br>Floral Park, NY 11001 | P-0039085 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, KEVIN L<br>1 Monitor Hill Road<br>Newtown, CT 06470 | P-0039086 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATCH, SHAWLING C<br>522 N L ST<br>APT. C<br>LOMPOC, CA 93436 | P-0039087 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARY, MICHAEL W<br>2499 Dysart Road<br>University Heigh, OH 44118 | P-0039088 | 12/12/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| JONES, LANETTE L<br>PO Box 25942<br>Richmond, VA 23260 | P-0039089 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IBRAHIM, JEREMY<br>P.O. BOX 1025<br>CHADDS FORD, PA 19317 | P-0039090 | 12/12/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| K & P Mechanical Solutions<br>KNEISS, DEBBIE<br>2050 Tigertail Blvd Bay O<br>Dania Beach, fl 33004 | P-0039091 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABDALLAH, AFIYFAH A<br>502 S 30TH ST<br>APT 4<br>HARRISBURG, PA 17103 | P-0039092 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNAL, JON-MICHAEL<br>167 Franklin Street<br>Northvale, Nj 07647 | P-0039093 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBERT, THOMAS J<br>11100 Waldens Pond LN<br>Hanover, VA 23069-1718 | P-0039094 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, JOHN D<br>7674 Mums Street<br>Fontana, CA 92336 | P-0039095 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, MICHAEL J<br>1438 Gallery Place Drive<br>Jackson, MI 49201 | P-0039096 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| K & P Mechanical Solutions<br>KNEISS, DEBBIE<br>2050 Tigertail Blvd bay O<br>Dania Beach, fl 33004 | P-0039097 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMERY, SHAWNA<br>237 E. Leland Way<br>Hanford, Ca 93230 | P-0039098 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUSTAFSON, KRISTEN L<br>106 13th Street NE<br>Washington, DC 20002-6402 | P-0039099 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASPADA, AMY K<br>406 Westminster Place<br>Flemington, NJ 08822 | P-0039100 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUKOSKI JR, JOHN P<br>155 W Hanover Avenue<br>Randolph, NJ 07869 | P-0039101 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRIFFIN, TAHEERA A<br>191 Retreat Lane 1F<br>Burlington, NC 27215 | P-0039102 | 12/12/2017 | TK Holdings Inc., et al. | $65,000.00 | | | | | $65,000.00 |
| MOTSCH, EUGENE<br>12880 Diamond Head Ctr.<br>Spring Hill, FL 34609 | P-0039103 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, MINNIE<br>1610 DOVER STREET<br>MOBILE, AL 36618 | P-0039104 | 12/12/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CAROPPO, HEIDI B<br>77 Oakdene Avenue<br>Cliffside Park, NJ 07010 | P-0039105 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, LAWANDA K<br>16307 Brush Meadows Ct.<br>Sugar Land, Tx 77498 | P-0039106 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, MINNIE<br>1610 Dover Street<br>Mobile, Al 36618 | P-0039107 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINER, JENNIFER<br>3226 Busy Bee Lane<br>Indianapolis, IN 46227 | P-0039108 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE III, FRANCIS H<br>60 Running River Road<br>Bridgewater, MA 02324 | P-0039109 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Morgan Electric, Inc.<br>MORGAN, DENISE N<br>1200 Distributors Row<br>Harahan, La 70123 | P-0039110 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHART, CYNTHIA<br>PO Box 820275<br>Vancouver, WA 98682 | P-0039111 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NARANJO, NANCY<br>7309 Cravell Ave<br>Pico Rivera, CA 90660 | P-0039112 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRETARA, DIANE E<br>6270 Lundy Shortcut Rd<br>Conway, SC 29527 | P-0039113 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Morgan Electric, Inc.<br>MORGAN, DENISE N<br>1200 Distributors Row<br>Harahan, La 70123 | P-0039114 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELUK II, JOHN H<br>171 old bridge turnpike<br>East BRUNSWICK, Nj 08816 | P-0039115 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, JOSEPH C<br>2208 Good Hope Rd SE<br>Washington, DC 20020 | P-0039116 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Morgan Electric, Inc.<br>MORGAN, DENISE N<br>1200 Distributors Row<br>Harahan, La 70123 | P-0039117 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERRE, MILA<br>P.O. Box 416<br>Carmichael, CA 95609 | P-0039118 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, TIMOTHY D<br>2805 Duffer RD.,<br>Sebring, FL 33872 | P-0039119 | 12/12/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOXHA, ALTIANA<br>118 16th Avenue<br>Elmwood Park, NJ 07407 | P-0039120 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DAMON A<br>1426 11th ST NW Apt 3<br>Washington, DC 20001 | P-0039121 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARK, GAIL A<br>1590 Amity Ridge Rd<br>Washington, Pa 15301-6467 | P-0039122 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERVIZI, ALIM<br>118 16th Avenue<br>Elmwood Park, NJ 07407 | P-0039123 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DULA-KING, FALANA L<br>5328 Arbor Place<br>Williamsburg, VA 23188 | P-0039124 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYDEN, DAVID A<br>9015 KENNET VALLEY RD<br>Spring, TX 77379 | P-0039125 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIN, DANIEL N<br>PO BOX 19185<br>COLORADO CITY, CO 81019-0185 | P-0039126 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELORME, SCOTT M<br>444 CLOVER DR<br>LEBANON, IL 62254 | P-0039127 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNTER, BENJAMIN D<br>6401 Weller Trl<br>Sugar Hill, GA 30518 | P-0039128 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DERFUS, JASON | P-0039129 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIDDLE, CLEOPATRA M<br>981 Millbridge Rd<br>Clementon, NJ 08021 | P-0039130 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DC Court of Appeals COA<br>LANE, NINETTE D<br>5130 12th St., NE<br>Washington, DC 20011 | P-0039131 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEL, BILLY<br>PO Box 1092<br>Pulaski, TN | P-0039132 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHERUBIN, LEE M<br>316 LOCUST KNOLL DR NW<br>LEESBURG, VA 20176 | P-0039133 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIN, CALA G<br>PO BOX 19185<br>COLORADO CITY, CO 81019-0185 | P-0039134 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUMMERS, TIM D<br>212 waterville dr<br>cleveland<br>, tn 37323 | P-0039135 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBB, THOMAS G<br>16239 old Samuel Dr.<br>Prairieville, La 70769 | P-0039136 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS, DONOVAN J<br>2710 Alpine Blvd. #O, PMB201<br>Alpine, CA 91901 | P-0039137 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| K & P Mechanical Solutions<br>KNEISS, DEBBIE<br>2050 Tighertail Blvd<br>Dania Beach, fl 33004 | P-0039138 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, STEPHANIE S<br>4717 County Avenue<br>Apt 1011<br>Texarkana, AR 71854 | P-0039139 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEASE, DUSTIN S<br>PO Box 51<br>Rockland, ME 04841 | P-0039140 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHER, NANCY Y<br>3108 Zinnia Ct<br>Plano, TX 75075-2368 | P-0039141 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEW, MAURICE Y<br>3733 Stefano Street<br>Metairie, LA 70002 | P-0039142 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEPSEN, DEBBIE L<br>13778 Crosscroft Place<br>Rosemount, MN 55068 | P-0039143 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANCASTER , DAVID G<br>106 Portsmouth Ave<br>Vacaville, CA 95687-4127 | P-0039144 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Fortis Films<br>John Chamblee<br>500 W. 6th St Ste 401, 2nd Fl<br>Austin, TX 78701 | P-0039145 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARSONS, AMY G<br>324 Bristol St.<br>Apt. 3<br>Cambria, CA 93428 | P-0039146 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| n/a<br>SMITH, PAUL E<br>6 Guyan Oaks Drive<br>Huntington, WV 25705-2414 | P-0039147 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, SHARLENE M<br>37535 Westridge Drive<br>Murrieta, Ca 92563 | P-0039148 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, MARK A<br>2408 Abiff Road<br>Burns, TN 37029 | P-0039149 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSA DIEPPA, HILDA<br>F1- 48 CALLE 8<br>CIUDAD MASSO, PR 00754 | P-0039150 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEFAZIO, JOYCE M<br>250 Main Street<br>Hudson, MA 01749 | P-0039151 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMOTHERMAN JR, IRA J<br>4263 Palisade Drive<br>Bozeman, MT 59718 | P-0039152 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEDBALA, JOSEPH S<br>8 Ronald Dr<br>Cromwell, CT 06416 | P-0039153 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHALEY, JENNA M<br>17006 Fitzgerald<br>Livonia, MI 48154 | P-0039154 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLUMEL, SUSAN M<br>1516 North 123 Street<br>Omaha, NE 68154 | P-0039155 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, HENISHA<br>2307 Echo Harbor<br>Pearland, TX 77584 | P-0039156 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, PETER J<br>44 Earl Ave<br>Medford, MA 02155-2020 | P-0039157 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGEN, PATRICIA<br>2708 Vergils Ct.<br>Crofton, MD 21114 | P-0039158 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, GREG N<br>555 ne 34 st<br>apt 311<br>Miami, FL 33137 | P-0039159 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Individual<br>MILLER, GEORGE D | P-0039160 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARZETHA, FRANCIS A<br>450 Elkins Lake<br>Huntsville, TX 77340 | P-0039161 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BABENKO, OLEKSANDR<br>9303 Waterstone Place<br>Buford, GA 30518 | P-0039162 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMICK, NANCY L<br>PO Box 6<br>Ocean View, DE 19970 | P-0039163 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, KIMBERLY<br>3199 Rustic lane<br>Crown Point, IN 46307 | P-0039164 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASIMIR, RENWICK F<br>2456 Chauncey Lane SW<br>Marietta, GA 30064 | P-0039165 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHARLES, KEITH<br>280 Southwood Drive<br>Gretna, LA 70056 | P-0039166 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, TIMOTHY M<br>5371 Watkins Glen Circle West<br>#201<br>Arlington, TN 38002 | P-0039167 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, CHRISTINE M<br>PO Box 3552<br>Hayward, CA 94540 | P-0039168 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKARBEK, RYAN J<br>12373 SW 1st ST<br>Coral Springs, FL 33071 | P-0039169 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, KIMBERLY<br>3199 Rustic lane<br>Crown Point, IN 46307 | P-0039170 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOOY, PATRICIA A<br>718 North Rowe Street<br>Ludington, MI 49431 | P-0039171 | 12/12/2017 | TK Holdings Inc., et al. | $30.00 | | | | | $30.00 |
| AKINS, ALEXIS<br>1639 Stokes Avenue<br>Atlanta, Ga 30310 | P-0039172 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COHEN, ROBERT 140 NW 110th Street Miami Shores, FL 33168 | P-0039173 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, MICHAEL T 24 Sagamore Road Stanhope, NJ 07874 | P-0039174 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Morgan Electric, Inc. MORGAN, DENISE N 1200 Distributors Row Harahan, LA 70123 | P-0039175 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rowann J Cannon Living Trust CANNON, ROWANN 1461 Exum Rd Nashville, NC 27856 | P-0039176 | 12/12/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| COFFMAN, WILMA A 117 Nichols St. Danville , KY 40422 | P-0039177 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, GERALD R 21810 Marlin Ave PanamaCity Beach, FL 32413-7928 | P-0039178 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTSELL, JAN R 1003 S Sun Devil Court Spokane, WA 99224 | P-0039179 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, KENNETH W 12613 W Larkspur Rd El Mirage, AZ 85335-5221 | P-0039180 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKARD, LORI J 103 Nightingale Road Blairstown, NJ 07825 | P-0039181 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TELLES, BARBARA J 149 Bell Drive Mayhill, NM 88339-9203 | P-0039182 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANT, BARBARA A 1192 Hampton Ln California, MO 65018 | P-0039183 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAUB, EDWARD 1581 Patton Drive Dunedin, FL 34698 | P-0039184 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, MARY E 22875 Woodcreek Drive Taylor, MI 48180 | P-0039185 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANCASTER, DAVID G 106 Portsmouth Ave Vacaville, CA 95687-4127 | P-0039186 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STALTER, LORI J 1283 Basswood Ln Whitehall, PA 18052 | P-0039187 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIDGMAN, DENNIS R 3121 Los Prados Street #3 San Mateo, CA 94403 | P-0039188 | 12/11/2017 | TK Holdings Inc., et al. | $9,500.00 | | | | | $9,500.00 |
| MILLER, LISA R 8 Kirkwood Circle Scarborough, ME 04074-8682 | P-0039189 | 12/11/2017 | TK Holdings Inc., et al. | $2,644.06 | | | | | $2,644.06 |
| FEINSTEIN, MICHAEL J 63 Knollwood Drive Rochester, NY 14618-3512 | P-0039190 | 12/11/2017 | TK Holdings Inc., et al. | $1,942.95 | | | | | $1,942.95 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOPEZ, THOMAS B<br>213 Hampshire Ct.<br>Piscataway, NJ 08854 | P-0039191 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MARYLEE E<br>8 Kirkwood Circle<br>Scarborough, ME 04074-8682 | P-0039192 | 12/11/2017 | TK Holdings Inc., et al. | $2,369.22 | | | | | $2,369.22 |
| MILLER, LISA R<br>8 Kirkwood Circle<br>Scarborough, ME 04074-8682 | P-0039193 | 12/11/2017 | TK Holdings Inc., et al. | $788.04 | | | | | $788.04 |
| PHILLIPS, JUNE A<br>6150 Courtside Pl<br>Loveland, OH 45140 | P-0039194 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEADORS, MICHAEL<br>1506 South Hwy 162<br>Alma, AR 72921 | P-0039195 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANAZAWA, LYNNE T<br>255 Vista De Sierra<br>Los Gatos, CA 95030-6320 | P-0039196 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYLTON, ROBERT C<br>91 Brickton Village Circle<br>#201<br>Fletcher, NC 28732 | P-0039197 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Horizons Management Assoc LLC<br>990 Washington Street<br>Suite 212<br>Dedham, MA 02026 | P-0039198 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORRIS, JILL W<br>5578 S. Hillside Street<br>Greenwood Villag, CO 80111 | P-0039199 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERWEIL, WILLIAM L<br>380 Beacon Street<br>Floor 3<br>Boston, MA 02116 | P-0039200 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERWEIL, LISA A<br>380 Beacon Street<br>Floor 3<br>Boston, MA 02116 | P-0039201 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, ALAN J<br>3568 Bluff Ct<br>Carlsbad, CA 92010 | P-0039202 | 12/11/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| KRISS, MARK J<br>100 Willow Drive<br>Freedom , PA 15042 | P-0039203 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUMEL, JEFFREY J<br>1516 North 123 Street<br>Omaha, NE 68154 | P-0039204 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITTED, RICKY A<br>PO Box 2473<br>Newburgh, NY 12550 | P-0039205 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACPHEE, GARTH R<br>106 Timber Ln<br>East Peoria, IL 61611-1918 | P-0039206 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTY, KRISTIN<br>9249 Mapleview Way<br>Elk Grove, CA 95758 | P-0039207 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, SHEILA A<br>350 Tanglewood Drive<br>Madison Heights, VA 24572 | P-0039208 | 12/11/2017 | TK Holdings Inc., et al. | $792.00 | | | | | $792.00 |
| PEASE, DUSTIN S<br>PO Box 51<br>Rockland, ME 04841 | P-0039209 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAYMAN, JULIA A<br>925 Kaupakalua Rd<br>Haiku, HI 96708 | P-0039210 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWTON, CLEON V<br>1727 Bishop Rd<br>Saline, MI 48176 | P-0039211 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFLUM, EDWARD M<br>1221 Dotty Dr<br>Little Chute, WI 54140 | P-0039212 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFLUM, LISA M<br>1221 Dotty Dr<br>Little Chute, WI 54140 | P-0039213 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gilbert Electric Co Inc<br>John F Kostyo<br>1760 E. Pace Ct.<br>Tucson, AZ 85719 | P-0039214 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gilbert Electric Co Inc<br>John F Kostyo<br>1760 E. Pace Ct.<br>Tucson, AZ 85719 | P-0039215 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gilbert Electric Co Inc<br>John F Kostyo<br>1760 E. Pace Ct.<br>Tucson, AZ 85719 | P-0039216 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gilbert Electric Co Inc<br>John F Kostyo<br>1760 E. Pace Ct.<br>Tucson, AZ 85719 | P-0039217 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, GEORGE W<br>38 Charlotte Ave<br>Hamilton, NJ 08629 | P-0039218 | 12/11/2017 | TK Holdings Inc., et al. | $4,083.78 | | | | | $4,083.78 |
| Gilbert Electric Co Inc<br>John F Kostyo<br>1760 E.Pace Ct.<br>Tucson, AZ 85719 | P-0039219 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWELL, HELEN M<br>877 Thorn St<br>Rahway, NJ 07065 | P-0039220 | 12/11/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| PFLUM, EDWARD M<br>1221 Dotty Dr<br>Little Chute, WI 54140 | P-0039221 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUMBERG, ELAINE H<br>1420 Walnut St<br>Suite 720<br>Philadelphia, PA 19102 | P-0039222 | 12/11/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| LOWE, LISA A<br>1379 McGill Road<br>Vass, NC 28394 | P-0039223 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CENTURIONI-DAWS, AGNES A<br>1154 Arden Road<br>Pasadena, CA 91106 | P-0039224 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEINSTOCK, PETER G<br>5131 Tanbark Rd.<br>Dallas, TX 75229 | P-0039225 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOB, MARYANN<br>109 Pine Valley CT<br>Debary, FL 32713-2302 | P-0039226 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, WILLIAM C<br>PO BOX 300305<br>Austin, TX 78703-0006 | P-0039227 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KISH, JOHN P<br>10672 Oakton Ridge Court<br>Oakton, VA 22124 | P-0039228 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINSTOCK, PETER G<br>5131 Tanbark Rd<br>Dallas, TX 75229 | P-0039229 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, AGNES H<br>1504 Collier St<br>Unit 8<br>Austin, TX 78704 | P-0039230 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRASSMAN, KENNETH<br>8212 SW Ashford St<br>Tigard, OR 97224 | P-0039231 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, TEOFILO<br>300 West 110th St<br>Apt. 7A<br>New York, NY 10026-4053 | P-0039232 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYER, ANDREW D<br>80 North Park Avenue<br>Buffalo, NY 14216 | P-0039233 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITO, EARTHCHILD M<br>3922 West Hamilton Road<br>Deer Park, WA 99006 | P-0039234 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACIAS, ISABEL M<br>2621 Prescott Rd<br>Spc 233<br>Modesto, CA 95350 | P-0039235 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESHOTEL, JESSICA R<br>2467 PRIDES CROSSING RD<br>HOUSTON, TX 77067 | P-0039236 | 12/12/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| LOVIO, ROXANNA C<br>6922 S.12TH AVE.<br>TUCSON, AZ 85756 | P-0039237 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YU, MEI WEI<br>414 E Newmark Ave, Apt F<br>Monterery Park, CA 91755 | P-0039238 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DONALD L<br>PO Box 1232<br>Summerville, SC 29484-1232 | P-0039239 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, ELIZABETH L<br>5716 N SHORE DR<br>Eau Claire, WI 54703 | P-0039240 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINSTOCK, PETER G<br>5131 Tanbark Rd.<br>Dallas, TX 75229 | P-0039241 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA-ALBA, MARIA L<br>9201 49 Avenue<br>College Park, MD 20740-1831 | P-0039242 | 12/11/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELCHER, LAWRENCE<br>7709 Baughman Drive<br>Amarillo, TX 79121-1751 | P-0039243 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINSTOCK, PETER G<br>5131 Tanbark Rd<br>Dallas, TX 75229 | P-0039244 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDINGTON, CYNTHIA M<br>6211 e sleepy lane<br>Coeur d'Alene, ID 83814 | P-0039245 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, DIANA<br>7196 W. Pontiac Dr.<br>Glendale, Az 85308<br>Chyrsler | P-0039246 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, TAMMIE L<br>PO Box 32665<br>Oklahoma City, OK 73123 | P-0039247 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMP, ROBERT B<br>8133 LAKE AVE<br>Apt B 12<br>LOUISVILLE, ky 40222 | P-0039248 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, LAQUITHA<br>3360Alice st apt932<br>Houston, Tx 77021 | P-0039249 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DULA, JAMALE D<br>6820 Mesa Dr<br>N Richland Hills, Tx 76182 | P-0039250 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORWART, AMANDA L<br>3184 raccoon valley road<br>Millerstown, PA 17062 | P-0039251 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMBS, DEBRA J<br>2715 NE 119th St.<br>Vancouver, WA 98686 | P-0039252 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSEL, TINA M<br>2309 Wekiva Lane<br>West Melbourne, FL 32904 | P-0039253 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCARIO, JOHN C<br>445 Delafield Place NW<br>Washington, DC 20011 | P-0039254 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESLINGER, KEVIN M<br>886 Lighthouse Drive<br>West Sacramento, CA 95605 | P-0039255 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSEN CHANCE, LEANN G<br>12954 W. Iliff Avenue<br>Lakewood, CO 80228 | P-0039256 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, WEIYANG<br>25 Taft Court<br>Princeton, NJ 08540 | P-0039257 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, LAQUITHA<br>3360Alice st.Apt932<br>3360Alice st.Apt932<br>Houston, Tx 77021 | P-0039258 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAVALLI, BRETT D<br>10365 plantation bridge dr<br>Johns Creek, Ga 30022 | P-0039259 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEON, CRAIG K<br>167 Pope Road<br>Acton, MA 01720-5733 | P-0039260 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARSONS, WILLARD E<br>c/o Kolcun Suite 8 Box 270<br>13720 Old St Augustine Road<br>Jacksonville, FL 32258 | P-0039261 | 12/11/2017 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| PROCTOR, CAREN M<br>17821 Horsehead Rd<br>Brandywine, MD 20613 | P-0039262 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHORPP, VIOLA C<br>7155 Conelly Blvd<br>Walton Hills, OH 44146-4323 | P-0039263 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0039264 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA-ALBA, MARIA LUISA<br>9201 49 Avenue<br>College Park, MD 20740-1831 | P-0039265 | 12/11/2017 | TK Holdings Inc., et al. | $49,525.00 | | | | | $49,525.00 |
| PEASE, DUSTIN S<br>PO Box 51<br>Rockland, ME 04841 | P-0039266 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER, JOE R<br>10401 Wayne Avenue<br>Lubbock, TX 79424-5713 | P-0039267 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, DAVID A<br>320 La Cuesta<br>Scotts Valley, CA 95066 | P-0039268 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEASE, DUSTIN S<br>PO Box 51<br>Rockland, ME 04841 | P-0039269 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEASE, DUSTIN S<br>PO Box 51<br>Rockland, ME 04841 | P-0039270 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEASE, DUSTIN S<br>PO Box 51<br>Rockland, ME 04841 | P-0039271 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEASE, DUSTIN S<br>PO Box 51<br>Rockland, ME 04841 | P-0039272 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, MICHAEL B<br>NATL FDN FOR ABUSED & NEGLTD<br>PO Box 1841<br>Chicago, IL 60690-1841 | P-0039273 | 12/11/2017 | TK Holdings Inc., et al. | $10,120.00 | | | | | $10,120.00 |
| GROSSMAN, GARY S<br>49 Grace Drive<br>Richboro, PA 18954 | P-0039274 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEASE, DUSTIN S<br>PO Box 51<br>Rockland, ME 04841 | P-0039275 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEASE, DUSTIN S<br>PO Box 51<br>Rockland, ME 04841 | P-0039276 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEASE, DUSTIN S<br>PO Box 51<br>Rockland, ME 04841 | P-0039277 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERWOOD, LAURA A<br>556<br>Foster Springs Road<br>Las Vegas, NV 89148 | P-0039278 | 12/11/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHER, NANCY Y<br>3108 Zinnia Ct.<br>Plano, TX 75075-2368 | P-0039279 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERR, ZACHARY T<br>6252 27th Avenue NE<br>Seattle, WA 98115 | P-0039280 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPSHIE, KENNETH L<br>1816 Lake Falcon Drive<br>Allen, TX 75002-4838 | P-0039281 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, LUPE A<br>1400 S Animas<br>Lordsburg, NM 88048 | P-0039282 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGRAHAM, ROBERT M<br>2512 North 53rd Street<br>Omaha, NE 68104 | P-0039283 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FROLICH, GARY C<br>153 Blakeslee Way<br>Folsom, CA 95630 | P-0039284 | 12/12/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| RUFFIN, GREGORY M<br>30330 Summerside st<br>Murrieta, CA 92563 | P-0039285 | 12/12/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| HEGG, BEVERLY J<br>4813 Portalis Way<br>Anacortes, WA 98221 | P-0039286 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATRO, SHIRLEY Y<br>28070 Hoover Road<br>Apt #2<br>Warren, MI 48093 | P-0039287 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, BOBBI<br>670 New Paltz Rd<br>Highland, NY 12528 | P-0039288 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACUIXTLE, JULIO<br>81286 Calle Hermosa<br>Indio, Ca 92201 | P-0039289 | 12/12/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| TIEMAN, ALEXANDER F<br>3114 45th St NW<br>Washington, DC 20016 | P-0039290 | 12/12/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| SCHNEIDER, MATTHEW<br>670 New Paltz Rd<br>Highland, NY 12528 | P-0039291 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU, JONATHAN<br>14141 Evening View Dr<br>Chino Hills, CA 91709 | P-0039292 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, RODNEY N<br>20318 SE 119th Ct<br>Issaquah, WA 98027 | P-0039293 | 12/12/2017 | TK Holdings Inc., et al. | $5,000 | | | | | $5,000.00 |
| JUSTICE FRANCE, DENISE<br>14353 Warwick st<br>Detroit, MI 48223 | P-0039294 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEBRON, NICOLE D<br>5235 West Running Brook rd<br>Apt 101<br>Columbia, Md 21044 | P-0039295 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOVINSKI, SANDRA M<br>4180 Saxon Drive<br>New Smyrna Beach, FL 32169 | P-0039296 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TREBER, GAYLE<br>7232 Manhattan Ln<br>Cheyenne, WY 82009 | P-0039297 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALSTED, LAWRENCE A<br>2630 SUMMERWALK PL<br>ROUND ROCK, TX 78665 | P-0039298 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUGHLIN, JEANNE M<br>38687 Adkins Rd<br>Willoughby, OH 44094 | P-0039299 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCIS, WILLIAM M<br>52 Woodoaks Trail<br>Saint Louis, MO 63124-1159 | P-0039300 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDSEY, MELISSA A<br>1312 w sackett st<br>springfield, mo 65807 | P-0039301 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Daisy R Farms, LLC<br>RANKIN, JOHN A<br>42194 Calle Corriente<br>Murrieta, CA 92562 | P-0039302 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALSTED, MARIA A<br>2630 Summerwalk Pl<br>Round Rock, TX 78665 | P-0039303 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, SHANNON<br>19622 E 42nd Ave<br>Denver, CO 80249 | P-0039304 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, NATASHA<br>5924 Beacon Hill Pl<br>Capitol Heights, MD 20743 | P-0039305 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, ALEXANDER R<br>1938 Oxford St<br>Myrtle Beach, SC 29577 | P-0039306 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNADO, APRIL GRACE A<br>818 N Quincy St<br>Apt 906<br>Arlington, VA 22203 | P-0039307 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCASTLE, PRISCILLA<br>3840 West 75th Place<br>Chicago, IL 60652 | P-0039308 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, THOMAS M<br>po box 806<br>whtney point, ny 13862 | P-0039309 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENTLEY-WATKINS, ASHLEY M<br>205 1ST AVE<br>BOX 356<br>GLASGOW, WV 25086 | P-0039310 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRELL, TTE, GARY A<br>3512 Yellow Sky Circle<br>Edmond, OK 73013 | P-0039311 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAKAMA, ANDREW K<br>1650 Leilehua ln.<br>Honolulu, HI 96813 | P-0039312 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURMAN, JONATHAN<br>61 Chisholm Trail<br>Thousand OAks, CA 91320 | P-0039313 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, THEARTIS L<br>1471 SW 5TH AVENUE<br>DEERFIELD BEACH, FL 33441 | P-0039314 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CUBELLI, LISA<br>140 Moose Mountain Road<br>Brookfield, NH 03872 | P-0039315 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DULA, JAMALE D<br>6820 Mesa Dr.<br>N.Richland Hills, Tx 76182 | P-0039316 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAWASH, TALAL<br>341 Ironhill Trace<br>Woodstock, GA 30189 | P-0039317 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTMAN, JACK<br>PO BOX 25<br>Live Oak, CA 95953-0025 | P-0039318 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCARTHUR, JAMES W<br>13628 67th Ave W<br>Edmonds, WA 98026 | P-0039319 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGH, RAWAIL<br>6105 Arcadia Avenue<br>Loomis, CA 95650 | P-0039320 | 12/4/2017 | TK Holdings Inc., et al. | $100.01 | | | | | $100.01 |
| WAGGONER, JESSICA<br>8305 Canola Bend<br>Austin, TX 78729 | P-0039321 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHELYAZKOV, STANIMIR S<br>40830 Hwy 12<br>P.O. Box 243<br>Avon, NC 27915 | P-0039322 | 12/12/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| BRZEZINSKI, DANIEL C<br>15735 vernon dr<br>brookfield, wi 53005 | P-0039323 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREWS, JOHN A<br>127 Ponderosa Lane<br>Walnut Creek, CA 94595-1321 | P-0039324 | 12/12/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| SEATON, WILLIAM M<br>762 Wakina Loop SE<br>Ocean Shores, WA 98569-9646 | P-0039325 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMASZEWSKI, STANLEY A<br>3013 Normandy Drive<br>McKinney, TX 75070 | P-0039326 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUBRICK, VICKI L | P-0039327 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, PETER Y<br>7001 31st St NW<br>Washington, DC 20015 | P-0039328 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMCIK, URI E<br>2726 FRANKFORT STREET<br>SAN DIEGO, CA 92117 | P-0039329 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WITTENBRADER, JILL C<br>506 West Marine Way<br>Kodiak, AK 99615 | P-0039330 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUSZCYK, ALAN J<br>231 Van Houten Ave.<br>Passaic, NJ 07055 | P-0039331 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARP, CHARLENE<br>7406 Spring Meadow<br>Garland, TX 75044 | P-0039332 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMINI, JAFAR<br>6525 PARK MANOR DR APT62<br>METAIRIE, LA 70003 | P-0039333 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAMP, ROBERT B<br>8133 LAKE AVE<br>Apt B 12<br>Louisville, KY 40222 | P-0039334 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARKEY, HENRY<br>409 39th street<br>Vienna, Wv 26105 | P-0039335 | 12/12/2017 | TK Holdings Inc., et al. | $19,000.00 | | | | | $19,000.00 |
| COOKE, LAWRENCE C<br>500 forever green dr<br>st maries, id 83861 | P-0039336 | 12/12/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| FRANK, ALISON D<br>7432 Elmo Weedon Rd<br>Bryan, TX 77808 | P-0039337 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOERA, MARCO G<br>2674 HUNTWOOD AVENUE<br>UNION CITY, CA 94587 | P-0039338 | 12/12/2017 | TK Holdings Inc., et al. | $1,036.80 | | | | | $1,036.80 |
| REED III, FRANK W<br>129 Manor Ave<br>Oaklyn, NJ 08107 | P-0039339 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, QI<br>1978 kirby way<br>san jose, CA 95124 | P-0039340 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOY, LARRY D<br>1623 SPORTSMAN CLUB ROAD<br>SHELOCTA, PA 15774 | P-0039341 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSUI, FANG C<br>20052 ILUSO AVE<br>WALNUT, CA 91789 | P-0039342 | 12/12/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| ANTOLAK, ANDREW J<br>107 E. Washington St.<br>Oswego, IL 60543 | P-0039343 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DONALD L<br>PO Box 1232<br>Summerville, SC 29484 | P-0039344 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERR, JASON P<br>939 Skip Away Ct<br>Morgan Hill, CA 95037 | P-0039345 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTANDER<br>CONEY, LORETTA D<br>2897 Chula Brookfield Rd<br>Tifton, Ga 31794 | P-0039346 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, CAROLYN J<br>4045 lawn<br>kansas city, MO 64130 | P-0039347 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANKS, SUSAN M<br>25303 State Line Rd<br>Harvard, IL 60033 | P-0039348 | 12/12/2017 | TK Holdings Inc., et al. | $6,083.00 | | | | | $6,083.00 |
| WALKER, GLENDA<br>2677 Ashleigh Lane<br>Alpharetta, GA 30004 | P-0039349 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOY, LARRY D<br>1623 SPORTSMAN CLUB ROAD<br>SHELOCTA, PA 15774 | P-0039350 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLTEN, STEVEN<br>4719 COUGARCREEK TRL<br>RENO, NV 89519 | P-0039351 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUEMO, MELCHOR E<br>149 S. Avenue 54, Unit 4<br>Los Angeles, CA 90042 | P-0039352 | 12/12/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| SLAUSON, CRAIG R<br>10466 Matthew Lane<br>Grass Valley, CA 95949 | P-0039353 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURPIE, WILLAM<br>4813 Portalis Way<br>Anacortes, WA 98221 | P-0039354 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, FADIE M<br>31546 Leatherwood Dr.<br>Winchester, CA 92596-9655 | P-0039355 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEEHAN, ELIZABETH J<br>371 Volley Ct.<br>Wall Township, NJ 07719-9471 | P-0039356 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRARO, ROBERT<br>679 Winterthur Way<br>Easton, PA 18040 | P-0039357 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOY, LARRY D<br>1623 SPORTSMAN CLUB ROAD<br>SHELOCTA, PA 15774 | P-0039358 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYERS, IRVINE J<br>2104 Weyrich Ct<br>Tulare, CA 93274 | P-0039359 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, KELLIE D<br>7909 Cayenne Way<br>Pensacola, FL 32526 | P-0039360 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| 4everaloha LLC<br>PARK, SOYOUNG<br>81-6670 Mamalahoa Hwy<br>Po Box 523<br>Kealakekua, Hi 96750 | P-0039361 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARDESHNA, HIREN D<br>5010 tomahawk Dr<br>Collegeville, PA 19426 | P-0039362 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSEY, MELINDA<br>2479 Lakeway Branch Drive<br>Orlando, FL 32839 | P-0039363 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIBOWSKY, YANCIE I<br>P.O. Box 531692<br>Henderson, NV 89053 | P-0039364 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NESBITT, HARRY S<br>50 Rockland St.<br>Natick, MA 01760 | P-0039365 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORROW, SANDRA S<br>314 Morrow Farm Rd<br>Statesville, NC 28677 | P-0039366 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORREA, JOSE L<br>905 137th PL SW<br>Everett, WA 98204 | P-0039367 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, GERALD L<br>3515 Fontaine Ave<br>Jackson, MS 39213 | P-0039368 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUDE, AMBER M<br>863 Baker Branch<br>Tutor Key, KY 41263 | P-0039369 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAISER, CRAIG M<br>7064 HERON CIR<br>CARLSBAD, CA 92011 | P-0039370 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARDESHNA, ZENIA H<br>5010 Tomahawk Dr<br>Collegeville, PA 19426 | P-0039371 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONE, MEREDETHE<br>1406 west pennsylvania av<br>san diego, CA 92103 | P-0039372 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAISER, CRAIG M<br>7064 HERON CIR<br>CARLSBAD, CA 92011 | P-0039373 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARDESHNA, HIREN D<br>5010 Tomahawk Dr<br>Collegeville, PA 19426 | P-0039374 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAND, JAMES H<br>31 Ox Ridge Lane<br>Darien, CT 06820 | P-0039375 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, VERONICA A<br>16612 N 16th Pl<br>Phoenix, Az 85022 | P-0039376 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMMONS, TRACY R<br>4000 andy drive<br>Sellersburg, IN 47172 | P-0039377 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOOTMAN, CHANTEL R<br>4093 Chimney Ridge Way<br>Ellenwood, Ga 30294 | P-0039378 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, SYLVESTER<br>3800 Palomas Dr NE<br>Albuquerque, NM 87110 | P-0039379 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHLOEGEL, MOLLY M<br>2714 Ashland Ct<br>Rocklin, CA 95765 | P-0039380 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, CHRISHELL Y<br>11032 Mistic Moon Ct.<br>Houston, Tx 77064 | P-0039381 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, JAMES M<br>2809 Greenlee Drive<br>Leander, Tx 78641 | P-0039382 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHLMAN, JODI L<br>902 NE Lake View Drive<br>Ankeny<br>, IA 50021 | P-0039383 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALDRICH, ANGELA P<br>3800 Palomas Dr NE<br>Albuquerque, NM 87110 | P-0039384 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILES, FREDA D<br>5266 Stewarts Ferry Pike<br>Mt. Juliet, TN 37122 | P-0039385 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUSSEAU, SEAN K<br>25490 Freda lane<br>Chantilly, VA 20152 | P-0039386 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOLKMAN, ERIC B<br>1648 N Ogden dr<br>Apt 15<br>Los Angeles, CA 90046 | P-0039387 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOYD, BRIDGET M<br>231 N COLLEGE DR APT i8<br>SANTA MARIA, CA 93454 | P-0039388 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEBLANC, DEANNA<br>1101 Marie Street<br>Brenham, TX 77833 | P-0039389 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONECIPHER, DEBORAH M<br>629 parkside drive<br>bay village, oh 44140 | P-0039390 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARABURDA, MARY ANN<br>120 Falcon Ridge DR<br>N Huntingdon, PA 15642 | P-0039391 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCIS, FEBY<br>8500 Franciscan Woods Dr Apt 730<br>Columbus, ga 31909 | P-0039392 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, FRANK R<br>2130 FIRST AVE.<br>NEW YORK, NY 10029 | P-0039393 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFF, STEPHEN R<br>PO BOX 1010<br>JACKSON, WY 83001 | P-0039394 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, KATHLEEN A<br>12830 Beechfield Dr.<br>Bakersfield, CA 93312 | P-0039395 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEXLER, SCOTT J<br>1302 Gloucester Circle<br>Carol Stream, IL 60188 | P-0039396 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZUBRITZKY, DESIDER P<br>109 Melrose Drive<br>New Stanton, PA 15672 | P-0039397 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LION FARMS L.L.C.<br>BERTRAM KAUFMANN, ESQ.<br>P.O. BOX 1350<br>SELMA, CA 93662 | P-0039398 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREINBERG, GREG<br>3755 S Parnell<br>Chicago, IL 60609 | P-0039399 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LION FARMS L.L.C.<br>BERTRAM KAUFMANN, ESQ.<br>P.O. BOX 1350<br>SELMA, CA 93662 | P-0039400 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARABURDA, STEPHEN J<br>120 Falcon Ridge Dr<br>N Huntingdon, PA 15642 | P-0039401 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, REBECCA<br>486 Romance Rd<br>Romance, AR 72136 | P-0039402 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, KIMBERLY A<br>12830 Beechfield Dr.<br>Bakersfield, CA 93312 | P-0039403 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORBETT, GARY A<br>4748 S. Ocean Blvd<br>Apt 1501<br>Highland Beach, FL 33487 | P-0039404 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LION RAISINS, INC.<br>BERTRAM KAUFMANN, ESQ.<br>P.O. BOX 1350<br>SELMA, CA 93662 | P-0039405 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOZLOWSKI, LINDA M<br>36 Clearview Drive<br>Milford, De 19963 | P-0039406 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANGER, KRYSTAL<br>2071 NE 1st Avenue<br>Pompano Beach, FL 33060 | P-0039407 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LION RAISINS, INC.<br>BERTRAM KAUFMANN, ESQ.<br>P.O. BOX 1350<br>SELMA, CA 93662 | P-0039408 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLCZINGER, JOSEPH<br>172 pine hill rd<br>new fairfield, ct 06812 | P-0039409 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOYS MOTORSPORTS, LLC<br>MCCOY, LARRY D<br>1623 SPORTSMAN CLUB ROAD<br>SHELOCATA, PA 15774 | P-0039410 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGER, BRANDON<br>1251 caswrell ave<br>elk grove villag, il 60007 | P-0039411 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LION RAISINS, INC.<br>BERTRAM KAUFMANN, ESQ.<br>P.O. BOX 1350<br>SELMA, CA 93662 | P-0039412 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>SMITH, GAIL L<br>1131 Woodfield Lane<br>N/A<br>Houston, TX 77073 | P-0039413 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARANGO, MIRIAM<br>250 COLLEGE PARK DR F-16<br>UPLAND, CA 91786 | P-0039414 | 12/12/2017 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| SMITH BARNES, DEVON NICOL<br>22285 Erwin St.<br>Woodland Hills, CA 91367 | P-0039415 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, DEBRA<br>4012 FLOWERS STREET<br>ADAMSVILLE, AL 35005 | P-0039416 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOPPINS, PAUL<br>1308 DEARING PLACE<br>TUSCALOOSA, AL 35401-3336 | P-0039417 | 12/12/2017 | TK Holdings Inc., et al. | $12,440.00 | | | | | $12,440.00 |
| AYERS, FAITH A<br>2104 Weyrich Ct<br>Tulare, CA 93274 | P-0039418 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JL DIVERSIFIED L.L.C.<br>BERTRAM KAUFMANN, ESQ.<br>P.O. BOX 1350<br>SELMA, CA 93662 | P-0039419 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, GRIFFITH<br>40 Mariani Court<br>Emerald Hills, CA 94062 | P-0039420 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZELIZNAK, CHRISTOPHER<br>108 Jacobs Street<br>Mont Clare, PA 19453-5032 | P-0039421 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOREY, NANCY J<br>1212 Punahou St. #902<br>Honolulu, HI 96826-1021 | P-0039422 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LION FARMS L.L.C.<br>BERTRAM KAUFMANN, ESQ.<br>P.O. BOX 1350<br>SELMA, CA 93662 | P-0039423 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, MITCH<br>1484 Neeb Rd.<br>Cincinnati, OH 45233 | P-0039424 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORRIGAN, JOSEPH<br>916 Fernhill Ave<br>Newbury Park, CA 91320 | P-0039425 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROMARTIE, TAMMY<br>532 13th St NE<br>Washington, Dc 20002 | P-0039426 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LION FARMS L.L.C.<br>BERTRAM KAUFMANN, ESQ.<br>P.O. BOX 1350<br>SELMA, CA 93662 | P-0039427 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, BRUCE A<br>114 W CENTER AVE<br>LAKEBLUFF, IL 60044 | P-0039428 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURTON, DAVID M<br>2125 Dale Rd<br>Cincinnati, OH 45212 | P-0039429 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, CURTIS<br>1604 Ledet St<br>Thibodaux, La 70301 | P-0039430 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LION FARMS L.L.C.<br>BERTRAM KAUFMANN, ESQ.<br>P.O. BOX 1350<br>SELMA, CA 93662 | P-0039431 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANLEY, THOMAS E<br>7105 Hayes Blvd.<br>Mentor, OH 44060 | P-0039432 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOERNER, JOHN A<br>3786 Daisy Drive<br>Chino Hills, Ca 91709 | P-0039433 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENNUSA, JEFFREY S<br>64 N Court Villa Dr<br>Mandeville, LA 70471 | P-0039434 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LION FARMS L.L.C.<br>BERTRAM KAUFMANN, ESQ.<br>P.O. BOX 1350<br>SELMA, CA 93662 | P-0039435 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANLEY, THOMAS E<br>7105 Hayes Blvd.<br>Mentor, OH 44060 | P-0039436 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLISON, AMERA<br>118 Mendel Ct<br>Bear, DE 19701 | P-0039437 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIELS, ANISSA Y<br>1350 EFlamingo Road<br>#192<br>Las Vegas, NV 89108 | P-0039438 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN JR, L. L.<br>82 Lone Oak Park<br>West Point, MS 397738060 | P-0039439 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, MARY K<br>232 Melvin Drive<br>Pittsburgh, PA 15236 | P-0039440 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVENYI, ADRIAN M<br>72 Jermain Ave<br>Sag Harbor, NY 11963 | P-0039441 | 12/12/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| KAUFMAN, MICHAEL C<br>22672 caravelle cr<br>boca raton, fl 33433201 | P-0039442 | 12/12/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| ROMAN, ILLIANA<br>4334 Boca Woods Drive<br>Orlando, FL 32826 | P-0039443 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, PHILIP<br>1117 C St. SE<br>Washington, DC 20003 | P-0039444 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAN, PETER T<br>PO Box 324<br>Dublin, NH 03444 | P-0039445 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS, STEPHEN T<br>835 Fifth Avenue, Suite 303<br>San Diego, CA 92101 | P-0039446 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKS, PHILLIP H<br>1486 Fairways CIR<br>Oconomowoc, WI 53066 | P-0039447 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, CALAUNDRA L<br>PO BOX 901<br>YAZOO CITY, MS 39194 | P-0039448 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, DAVID E<br>P.O. Box 2201<br>Sapulpa, OK 7406 | P-0039449 | 12/12/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| YOUNG, JOYCE<br>19848 VIA KALBAN<br>SANTA CLARITA, CA 91321 | P-0039450 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANNON, DEVON<br>3458 Grandville ave<br>Gurnee | P-0039451 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONDER, RUSHELLE C<br>720 W 4th St Unit 404<br>Long Beach, CA 90802 | P-0039452 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, LORI A<br>10436 Winterview Drive<br>Naples, FL 34109 | P-0039453 | 12/12/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| YOUNG, LORI A<br>10436 Winterview Drive<br>Naples, FL 34109 | P-0039454 | 12/12/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| LION FARMS L.L.C.<br>BERTRAM KAUFMANN, ESQ.<br>P.O. BOX 1350<br>SELMA, CA 93662 | P-0039455 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRIEGER, DANIEL J<br>1701 Patriots Way<br>Kennesaw, GA 30152 | P-0039456 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LION FARMS L.L.C.<br>BERTRAM KAUFMANN, ESQ<br>P.O. BOX 1350<br>SELMA, CA 93662 | P-0039457 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERLAIN, CAROL M<br>96 Scruton Road<br>Farmington, NH 03835 | P-0039458 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, DAWN M<br>10 Charlestown St<br>Marshfield, MA 02050 | P-0039459 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADEWUNMI, TOKUNBO P<br>10401 S 8TH Ave<br>Inglewood, CA 90303 | P-0039460 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHMAN, JOHN J<br>3018 Bridle Circle<br>Florence, SC 29505 | P-0039461 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URESTI, VERONICA<br>23439 Verngate Dr.<br>Spring, TX 77373 | P-0039462 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHLEY, JERIMIAH J<br>45012 palo vista drive<br>lancaster, ca 93535 | P-0039463 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLASKY, ERIC S<br>120 Harding Ave.<br>Havertown, PA 19083 | P-0039464 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIDGES, DAPHNE P<br>12139 Westbury Glen Ct<br>Charlotte, NC 28262 | P-0039465 | 12/12/2017 | TK Holdings Inc., et al. | $5,500.00 | | | | | $5,500.00 |
| TROCKI, ZENON<br>5155 N. East River Rd<br>Unit 221B<br>Chicago, IL 60656 | P-0039466 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORROW, SHANEL E<br>5008 SW 168th Ave<br>Miramar, FL 33027 | P-0039467 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSHIRO, EMI I<br>1122 ELM ST  APT 804<br>HONOLULU, HI 96814 | P-0039468 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSEY, TERRI S<br>121 Utopia Ct<br>Springtown, TX 76082 | P-0039469 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUGUST, DAVID S<br>300 NW 8th Ave. #707<br>Portland, OR 97209 | P-0039470 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANCEL, FRANCIS<br>16319 ballinger st.<br>north hills, ca 91343 | P-0039471 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSTEIN, RAYMOND R<br>6242 Westchester Parkway Suit<br>Los Angeles, CA 90045 | P-0039472 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEE, RYAN M<br>8858 N. Treasure Mountain Dr<br>tucson, az 85742 | P-0039473 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELLINGTON, JOSHUA R<br>3722 Parfore Ct<br>Cincinnati, OH 45245 | P-0039474 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, NIEN-CHUNG<br>4802 Sprucewood Ln<br>Garland, TX 75044 | P-0039475 | 12/12/2017 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| HERMAN, ROBERT<br>11429 n 68th st<br>scottsdale, az 85254 | P-0039476 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRIF, SANAA<br>P O Box 270961<br>Corpus Christi, Tx 78427 | P-0039477 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARRINGTON, CYNTHIA A<br>5895 corner oaks drive<br>hope mills, nc 28348 | P-0039478 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLER, MICHELE M<br>1204 W 14th Avenue<br>Bellevue, NE 68005 | P-0039479 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINTZ, EUGENE E | P-0039480 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, ROBERT A<br>3012 Battersea Lane<br>Alexandria, VA 22309 | P-0039481 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, DEBORAH C<br>11 Quail Ridge Road<br>Merrimac, MA 01860 | P-0039482 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, BARBARA A<br>1135 66th Avenue Apt. B<br>Oakland, CA 94621 | P-0039483 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRENNER, DAVID M<br>25920 Warrington<br>Dearborn Heights, Mi 48127 | P-0039484 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAENICKE, BETHANY G<br>313 Meeting Street<br>Unit 24<br>Charleston, SC 29401 | P-0039485 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LION RAISINS, INC.<br>BERTRAM KAUFMANN, ESQ.<br>P.O. BOX 1350<br>SELMA, CA 93662 | P-0039486 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLARREAL, DAVID R<br>P O Box 270961<br>Corpus Christi, Tx 78427 | P-0039487 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, MATASHA<br>7050 Southmoor Street<br>APT 4304<br>Hanover, MD 21076 | P-0039488 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLER, MICHELE M<br>1204 W 14 Avenue<br>Bellevue, NE 68005 | P-0039489 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LION RAISINS, INC.<br>BERTRAM KAUFMANN, ESQ.<br>P.O. BOX 1350<br>SELMA, CA 93662 | P-0039490 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDMUNDSON, ROUNCHEY M<br>5736 Willowbranch Drive<br>N. Chesterfield, VA 23234 | P-0039491 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KONOPKA, HENRY 11 B thistle way Broad brook 06016 | P-0039492 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LION FARMS L.L.C. BERTRAM KAUFMANN, ESQ. P.O. BOX 1350 SELMA, CA 93662 | P-0039493 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, SCOTT E 4505 Argyle Tr NW Washington, DC 20011 | P-0039494 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNHAM, CARO LYNN 1515 N. Milpitas Blvd. Spc. 145 Milpitas, CA 95035 | P-0039495 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASQUEZ, LAURA M 1805 16th Avenue SE Apt 1 Albany, OR 97322 | P-0039496 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Takata MANLY, STACEY L 18031 Wagonwheel Ct Olney, MD 20832 | P-0039497 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, JAMES 843 comet drive foster city, ca 94404 | P-0039498 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WICKS, DONALD R 4905 S. Germantown Road Memphis, TN 38141 | P-0039499 | 12/12/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| MCDONALD, MARY F 40 Memorial Dr New castle, De 19720 | P-0039500 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, JAMES 843 comet drive foster city, ca 94404 | P-0039501 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKERSON, CLARK E 1230 Jabbers Drive Apt. 8008 Mt. Pleasant, SC 29464 | P-0039502 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, JAMES 843 Comet Drive Foster City, CA 94404 | P-0039503 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURD, MICHELLE D 6905 Delta ave Long Beach, Ca 90805 | P-0039504 | 12/12/2017 | TK Holdings Inc., et al. | $2,986.08 | | | | | $2,986.08 |
| KIM, JAMES 843 Comet Drive Foster City, CA 94404 | P-0039505 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOSLEY, PENNY L 108 waypoint drive eatontown, nj 07724 | P-0039506 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUN, SEOK BAE 31020 Floralview Dr. S APT 201 Farmington Hills, MI 48331 | P-0039507 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LION FARMS L.L.C. BERTRAM KAUFMANN, ESQ. P.O. BOX 1350 SELMA, CA 93662 | P-0039508 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Falter Wealth Management Serv<br>FALTER, BARRY<br>8911 Whispering Wind Road<br>Lincoln, NE 68512 | P-0039509 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSLER, ANTHONY J<br>754 Old Hanover rd<br>Spring Grove, Pa 17362 | P-0039510 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, TOWANDA<br>777 W STATE ST<br>11B<br>TRENTON, NJ 08618 | P-0039511 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| S<br>MILKOWSKI-FLYNN, CHRISTINE<br>11333 LAURA LANE<br>FRANKFORT, IL 60423 | P-0039512 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONOVAN, MARY<br>5722 Raters Drive<br>Santa Rosa, CA 95409 | P-0039513 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARVALHO, CRYSTAL L<br>210 STEVENSON STREET<br>NEW BEDFORD, MA 02745 | P-0039514 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONOVAN, MARY<br>5722 Raters Drive<br>Santa Rosa, CA 95409 | P-0039515 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILKOWSKI FLYNN, CHRISTINE<br>11333 LAURA LANE<br>FRANKFORT<br>, IL 60423 | P-0039516 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONOVAN, MARY<br>5722 Raters Drive<br>Santa Rosa, CA 95409 | P-0039517 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAWSON, NATALIE<br>1635 W Pacific Coast Hwy<br>Apt 97<br>Wilmington, Ca 90744 | P-0039518 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, THOMAS<br>9 Chestnut Road<br>Medford, NJ 08055-3465 | P-0039519 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOSWAMI, MICHAEL<br>409 Brookside Drive<br>Bryant, AR 72022 | P-0039520 | 12/12/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| YI, MIKE<br>1894 Lakota St<br>Simi Valley, ca 93065 | P-0039521 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WICKS, JENNIFER L<br>4905 S. Germantown Road<br>Memphis, Tn 38141 | P-0039522 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, SUSAN R<br>1735 Normandie Drive<br>York, PA 17408 | P-0039523 | 12/12/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| MACDONALD, THOMAS W<br>302 Perimeter Ctr N<br>Apt 1203<br>Atlanta, GA 30346 | P-0039524 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, RYAN A<br>5693 S Fawn Ave<br>Gilbert, AZ 85298 | P-0039525 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEENE, DONNIE<br>9111 Fox Hill Race Court<br>Mechanicsville, VA 23116 | P-0039526 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSH, NANCY D<br>3860 HWY NN<br>PACIFIC, MO 63069 | P-0039527 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAIMSON, OLIVER L<br>1020 South St. Apt. 2<br>Philadelphia, PA 19147 | P-0039528 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLICKOVA, PATRICIE<br>1122 Stone Pine Lane Unit A<br>Corona, ca 92879 | P-0039529 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGH, ANTHONY<br>619 WALNUT CROSSING DR<br>WHITSETT, NC 27377 | P-0039530 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLDAN, JACOB<br>5622 MENEMSHA LANE<br>ORCUTT, CA 93455 | P-0039531 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LION, JEFFREY A<br>BERTRAM KAUFMANN, ESQ.<br>P.O. BOX 1350<br>SELMA, CA 93662 | P-0039532 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, JULIAN DAVI T<br>368 S. Gerhart Ave.<br>Los Angeles, CA 90022 | P-0039533 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAI, KATHLEEN B<br>11 County Road 560<br>Sandyston, NJ 07826 | P-0039534 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG, OPAL J<br>2641 Albert Road Apt B<br>Anderson, CA 96007 | P-0039535 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARROYO, AMALIA<br>1297211TH STREET<br>CHINO, CA 91710 | P-0039536 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, BRIAN D<br>47 tracy lyn rd<br>holliston, MA 01746 | P-0039537 | 12/12/2017 | TK Holdings Inc., et al. | $875.00 | | | | | $875.00 |
| CATNEY, MATTHEW J<br>9725 Moran RD NE<br>Bainbridge Is, WA 98110 | P-0039538 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZEGEDI, LASZLO<br>502 cypres rd.<br>bellingham, Wa 98225 | P-0039539 | 12/12/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SANTOS, MARIE L<br>6916 Shepherd Oaks Rd.<br>Lakeland, FL 33811 | P-0039540 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, ELIZABETH<br>2645 Augusta Dr. S<br>Clearwater, FL 33761 | P-0039541 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOLYNETS, LEONID<br>535 Neptune Avenue<br>Apartment 20C<br>Brooklyn, NY 11224 | P-0039542 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, CARLA L<br>3410 Alexander Road NE #746<br>Atlanta, GA 30326 | P-0039543 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MERCHANT, MANISHA K<br>5130 E. El Cedral Street<br>Long Beach, CA 90815 | P-0039544 | 12/12/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MCGOWNE, CHRISTOPHER J<br>9141 E. Mansfield Ave<br>Denver, CO | P-0039545 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEE, SEIKO S<br>2614 se 133 ave<br>Vancouver, Wa 98683 | P-0039546 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKMAN, MICHAEL A<br>7463 W. Tartan Rd<br>Frankfort, il 60423 | P-0039547 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bella salon LLC<br>DELATTE, BROCK A<br>961 live oak ct<br>ponchatoula, la 70454 | P-0039548 | 12/12/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| SZEGEDI, LASZLO<br>502 cypress rd.<br>bellingham, wa 98225 | P-0039549 | 12/12/2017 | TK Holdings Inc., et al. | $5,500.00 | | | | | $5,500.00 |
| MCGOWNE, CHRISTOPHER J<br>9141 E. Mansfield Ave<br>Denver, CO 80237 | P-0039550 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIKA, JAROSLAV<br>1320 10TH ST NW<br>WASHINGTON, DC 20001 | P-0039551 | 12/12/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| PROSNITZ, SANDRA G<br>2600 Netherland Ave.<br>Apt. 1116<br>Bronx, NY 10463 | P-0039552 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNSON, CHARLES L<br>2320 S. 32 Ave<br>Omaha, NE 68105 | P-0039553 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, JESSICA L<br>2928 S. Lisbon Way<br>Aurora, CO 80013 | P-0039554 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULLER, TIMOTHY L<br>39 Aspen Circle<br>Bristol, VA 24201 | P-0039555 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STIEN, DEANNA L<br>528 E. Arch<br>Apt 5<br>Marquette, MI 49855 | P-0039556 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANCOCK, HENRY H<br>133 7th Street<br>Unit #3<br>Manhattan Beach, CA 90266 | P-0039557 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREER, VANNESSA K<br>109 E Victoria Circle<br>North Aurora, IL 60542 | P-0039558 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAAVEDRA-ARIZAGA, JACKELINE F<br>298 41st Street<br>Lindenhurst, NY 11757 | P-0039559 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, NANCY J<br>726 Lakeside Dr<br>Duncanville, TX 75116 | P-0039560 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FOSE, JEFF L<br>1215 North Olive Drive # 308<br>West Hollywood, CA 90069 | P-0039561 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'BYRNE, FREDERICK I<br>25588 Fairmount Dr<br>Athens, AL 35613 | P-0039562 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALL, KIMBERLY M<br>211 SOUTHAVEN AVENUE<br>MEDFORD, NY 11763 | P-0039563 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, JOHN T<br>13806 Fraser Lake Ln<br>Houston, TX 77083 | P-0039564 | 12/12/2017 | TK Holdings Inc., et al. | $3,800.00 | | | | | $3,800.00 |
| BERAN, ANNE C<br>PO Box 3835<br>S Padre Island, TX 78597 | P-0039565 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH JR, THEOTIS F<br>1036 Rembrandt Drive SW<br>Concord, NC 28027 | P-0039566 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEYLAND, VANESSA L<br>6010 SW Bald Eagle Drive<br>Palm City, Fl 34990 | P-0039567 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, RONNELL<br>516 S Amantha Ave<br>Compton | P-0039568 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAUB, KAREN A<br>119 Hancox Ave<br>Nutley, NJ 07110 | P-0039569 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRY, MICHAEL C<br>18 Trumbull Ct.<br>Novato, CA 94947 | P-0039570 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHERNYAKOV, ALEXEY G<br>627 WARREN PL<br>ITHACA, NY 14850 | P-0039571 | 12/12/2017 | TK Holdings Inc., et al. | $490.00 | | | | | $490.00 |
| DUKE, PATTI<br>P.o.box 183<br>Hailey, Id 83333 | P-0039572 | 12/12/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| NOE, CHRISTOPHER J<br>108 Eagle Point Loop<br>Oxford, MS 38655 | P-0039573 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, TERENCE J<br>1422 Vista Creek Drive<br>Roseville, CA 95661 | P-0039574 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEORGE, SHAWN J<br>4512 NE 121st Street<br>Vancouver, WA 98686 | P-0039575 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, THONG H<br>3422 Burton Ave.<br>Rosemead, CA 91770-2712 | P-0039576 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, THHONG H<br>3422 Burton Ave.<br>Rosemead, CA 91770-2712 | P-0039577 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEEKMAN, DANNY G<br>P. O. Box 827<br>Mertzon, TX 76941 | P-0039578 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDER, MARTIN P<br>3s700 sellers rd<br>Naperville, Il 60563 | P-0039579 | 12/12/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOHN, DANNY<br>1354 BIG PINE DRIVE<br>VALRICO, FL 33596 | P-0039580 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, JAMES L<br>10355 41ST Place NE<br>Saint Michael, MN 55376 | P-0039581 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANO, ROSAELENA<br>5215 ione st.<br>linden, ca 95236 | P-0039582 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYS, TRAVIS | P-0039583 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANO, CRYSTAL<br>5215 ione st.<br>linden, ca 95236 | P-0039584 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONNOT, GAVAN K<br>1965 RODNEY DR APT 311<br>LOS ANGELES, CA 90027 | P-0039585 | 12/12/2017 | TK Holdings Inc., et al. | $15,012.19 | | | | | $15,012.19 |
| COLOGNE, SCOTT E<br>PO Box 23478<br>San Diego, CA 92193 | P-0039586 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAIN, LARRY R<br>775 Palm Ave<br>Penngrove, CA 94951 | P-0039587 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYER, ISHELLE M<br>4008 Kincaid Ln<br>Salida, CA 95368 | P-0039588 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROM, RANDALL L<br>1111 23rd Street NW<br>Apt 4G<br>Washington, DC 20037 | P-0039589 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUCK-ROHRBAUGH, KELLY E<br>351 east ridge dr.<br>hagerstown, md 21740 | P-0039590 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISHINO, GLENN R<br>16021 2nd Pl W<br>Lynnwood, WA 98087 | P-0039591 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEE, SEIKO S<br>2614 se 133 ave<br>Vancouver, Wa 98683 | P-0039592 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FASIH, KAVEH C<br>16634 Orilla drive<br>San Diego, Ca 92128 | P-0039593 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSUBOI, RYAN<br>8450 W Charleston Blvd<br>#1001<br>Las Vegas, NV 89117 | P-0039594 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAY, WILLIAM<br>482 Prospect Avenue<br>Dumont, NJ 07628 | P-0039595 | 12/13/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SELIG, MARIAN E<br>P. O. Box 1043<br>Benicia, CA 94510 | P-0039596 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRISMAN, R SCOTT<br>7954 Grand Ave<br>Yucca Valley, CA 92284 | P-0039597 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEANTY, HARRY<br>PSC 817 BOX 143<br>FPO, AE 09622 | P-0039598 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, RAMONA M<br>4356 N. Ridge Road<br>Wichita 67205 | P-0039599 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELIN, ALMA E<br>8501 Gloria Ave<br>North Hills, CA 91343 | P-0039600 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNDY, WILLIAM R<br>11352 Old Ranch Circle<br>Chatsworth, CA 91311 | P-0039601 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RING, JEFFREY D<br>13875 S. Main<br>Beloit, OH 44609 | P-0039602 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| METZGER, JILLIAN M<br>7 Lakewood manor<br>Effingham, Il 62401 | P-0039603 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSLAND, CHARLENE L<br>155-15 N. Conduit Ave Apt. 7L<br>Jamaica, NY 11434 | P-0039604 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, JOSEPH<br>C/o Gerber<br>12549 Fenhurst Way<br>Naples, FL 34120-4682 | P-0039605 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABDELHALIM, MAZEN N<br>290 LASSEN DRIVE<br>SAN BRUNO, CA 94066 | P-0039606 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITNEY, JESSE D<br>130 Cleveland Avenue<br>Waynesboro, PA 17268 | P-0039607 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYRON, BENJAMIN L<br>9 - 15 Mile Rd. N.W.<br>Sparta, MI 49345 | P-0039608 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, JACKIE L<br>336 Wood Street<br>Cornelia, GA 30531 | P-0039609 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, BETHANY L<br>2903 Cresmont Ave<br>Baltimore, MD 21211 | P-0039610 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLDEN, JOANNE M<br>3437 Phelps Road<br>Bedford, VA 24523 | P-0039611 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADARIC, CHARLIE D<br>3745 Oak Tree Ln<br>Loomis, CA 95650 | P-0039612 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSCH, JANE L<br>10538 BILBROOK PLACE<br>AUSTIN, TX 78748 | P-0039613 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, SHARLA L<br>7931 cleveland avenue<br>kansas city, ks 66109 | P-0039614 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SONENBERG, MARC I<br>3209 W. Santiago St<br>Tampa, fl 33629 | P-0039615 | 12/13/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TARTARO, ANTHONY F<br>1 BISCAYNE DR NW UNIT 308<br>ATLANTA, GA 30309 | P-0039616 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERMAN, JEFFREY J<br>1 Appleby Lane<br>Landenberg, PA 19350 | P-0039617 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITCHEY, JOHN M<br>37 Lewis Mountain Lane<br>Durango, CO 81301 | P-0039618 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0039619 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER, PATRICK J<br>10401 Wayne Avenue<br>Lubbock, TX 79424-5713 | P-0039620 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIMEI, PAUL D<br>P. O. Box 1202<br>Marshalls Creek, PA 18335 | P-0039621 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VECCHIO, GEORGE T<br>5695 WINDOVER WAY<br>TITUSVILLE, FL 32780-7011 | P-0039622 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAIN, MARTY A<br>111 N. Clintwood Dr.<br>Pueblo West, CO 81007 | P-0039623 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, GARY W<br>314 Tar Heel Dr<br>Delaware, OH 43015 | P-0039624 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAHMBHATT, MONA<br>10 North Street<br>Willits, Ca 95490 | P-0039625 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAS, JUAN M<br>1340 Trafalgar Dr<br>High Point, NC 27262 | P-0039626 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, GREGORY R<br>1901 NW 1070th Ave.<br>Wilburton, OK 74578 | P-0039627 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLSTER, BRIAN E<br>50 BOWDOIN AVENUE<br>OLD TOWN, ME 04468 | P-0039628 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NARANJO, LOURDES<br>6270 SW 25th Street<br>Miami, Fl 33155 | P-0039629 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOYES, STEPHENIE<br>4406 NE 49th Street<br>Kansas City, MO 64119 | P-0039630 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARPLE, JANICE C<br>7712 Parkview Dr.<br>Fort Smith, AR 72916 | P-0039631 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEADOWS, LEONARD<br>1155 First Terrace N.W.<br>Washington, DC 20001 | P-0039632 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, TAHEERA A<br>6 Netcong Heights<br>Apt 7<br>Union, NJ 07857 | P-0039633 | 12/13/2017 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| GOMEZ, MARIO<br>119 Northridge Rd<br>Booneville, Ar 72927 | P-0039634 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TESSIER, SHARON M | P-0039635 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, DENISE<br>119 Northridge Rd<br>Booneville, Ar 72927 | P-0039636 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASTINGS, KATHRYN N<br>583 Windstar Lane<br>Wilmington, NC 28411 | P-0039637 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARRANT, BEVERLY<br>16402 Euro Ct<br>Bowie, MD 20716 | P-0039638 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASH, JR., JOSEPH T<br>218 Bendingwood Circle<br>Taylors, SC 29687 | P-0039639 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, EDWIN A<br>5750 Steep Ridge<br>Crozer, VA 22932 | P-0039640 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDDY-WALKER, AREDA A<br>5050 SOM CENTER ROAD<br>APT. 117-2<br>WILLOUGHBY, OH 44094 | P-0039641 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENNER, REBECCA L<br>909 Central Ave N, Apt 121<br>Park Rapids, MN 56470 | P-0039642 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRY, WALTER B<br>1100 21ST PL NE # 203<br>WASHINGTON, DC 20002 | P-0039643 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFLEUR, MARGIE<br>PO Box 103<br>Hugo, CO 80821 | P-0039644 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOMBERG, FREDERICK<br>PO Box 94<br>Monticello, NY 12701-0094 | P-0039645 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORITY, JEAN E<br>311 Pine Forest Dr<br>Greenville, SC 29601 | P-0039646 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSSMAN, LORI E<br>49 Grace Drive<br>Richboro, PA 18954 | P-0039647 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMENTAL, CECILIA E<br>3907 Franconia Rd<br>Alexandria, VA 22310 | P-0039648 | 12/12/2017 | TK Holdings Inc., et al. | $75,000.00 | | | | | $75,000.00 |
| JULIAN, HARRIETTE A<br>2384 Tacoma Pl<br>Waldorf, MD 20603 | P-0039649 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMONS, JOHNNY B<br>1679 cheyenne pass<br>salado, TX 76571 | P-0039650 | 12/13/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| HA, LINH M<br>2814 SE 2nd Ct<br>Renton, WA 98056 | P-0039651 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JULIAN, HARRIETTE A<br>2384 Tacoma Pl<br>Wa, MD 20603 | P-0039652 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, TABIATHA<br>PO BOX 343125<br>Memphis, TN 38184 | P-0039653 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAYER, GEORGE<br>2601 Cedarberry Ln<br>North Platte, NE 69101 | P-0039654 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUGATE, JEFFREY N<br>805 Cramer Ave<br>Lexington, KY 40502 | P-0039655 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEADER, JILLIAN M<br>259 Center Street<br>Lehighton, PA 18235 | P-0039656 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEINBRODT, PETER A<br>14 Ranch Road<br>San rafael, CA 94903 | P-0039657 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOGIC, AMANDA J<br>1623 Irving Street NW<br>Washington, DC 20010 | P-0039658 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, JUAN CARLOS<br>PO Box 61787<br>Houston, TX 77208 | P-0039659 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, GRIFFITH<br>40 Mariani Court<br>Emerald Hills, CA 94062 | P-0039660 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRISHNAN, SANTOSH S<br>1999 Jefferson Avenue<br>St. Paul, MN 55105 | P-0039661 | 12/12/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GEFERS, GEOFFREY G<br>12 Manhattan Ave<br>3rd Floor<br>Jersey City, NJ 07307 | P-0039662 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTRELLE, KATHLEEN V<br>2007 Armentor Road<br>Lake Arthur, LA 70549 | P-0039663 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUFMAN, DAVID<br>310 West Wayne Place<br>Wheeling, IL 60090 | P-0039664 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACIFICI, DANTE R<br>18445 Valerio Street<br>Suite 107<br>Reseda, CA 91335 | P-0039665 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, JUAN CARLOS<br>PO Box 61787<br>Houston, TX 77208 | P-0039666 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, RICHARD L<br>1275 Gator Trl<br>West Palm Beach, FL 33409 | P-0039667 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, C JUDITH<br>3644 Green Meadow Lane<br>Lake Orion, MI 48359-1492 | P-0039668 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONOGHUE, DENISE M<br>2 LAKEFIELD DR<br>Milford, OH 45150 | P-0039669 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUYSENAARS, NICK H<br>25130 Haverford Rd.<br>Spring, TX 77389 | P-0039670 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLEN, DANIEL<br>509 W. Park St<br>Mundelein, IL 60060 | P-0039671 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, MILES E<br>38 Alderon Woods Pl<br>The Woodlands, TX 77382 | P-0039672 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PALMA, RUBY L<br>11000 KIMBERLY AVE<br>MONTCLAIR, CA 91763 | P-0039673 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TEHRANI, MICHELLE<br>435 N OAKHURST DR APT 402<br>Beverly Hills, ca 90210 | P-0039674 | 12/13/2017 | TK Holdings Inc., *et al*. | $7,000.00 | | | | | $7,000.00 |
| HOLY, MICHAEL<br>16097 N Laguardia Pkwy<br>Strongsville, OH 44136 | P-0039675 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETIT, MICHAEL R<br>25 waterville street<br>portland<br>, ME 04101 | P-0039676 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Willoway Day Camp<br>Jonathon Koenigsberg<br>PO Box 250933<br>West Bloomfield, MI 48325 | P-0039677 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDWARDS, MELISSA L<br>221 Cabin Creek Ave.<br>Lamar, AR 72846 | P-0039678 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDWARDS, MELISSA L<br>221 Cabin Creek Ave<br>Lamar, AR 72846 | P-0039679 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JESSUP, WILLIAM E<br>35 Sunset Lane<br>Patchogue, NY 11772 | P-0039680 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEAN, FLORENCE V<br>223 90th Street<br>Brooklyn, NY 11209 | P-0039681 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TILTON, ASHLEY D<br>1222 E Chelten Ave Apt F1<br>Phila, PA 19138 | P-0039682 | 12/12/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| KELLEY, JOHN H<br>39 Jubilee Drive<br>Clarksboro, NJ 08020 | P-0039683 | 12/12/2017 | TK Holdings Inc., *et al*. | $726.48 | | | | | $726.48 |
| ROBERTS, SHARON L<br>850 NE Barnes Rd<br>Prineville, OR 97754 | P-0039684 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POLICY, VINCENT M<br>9904 La Duke Drive<br>Kensington, MD 20895 | P-0039685 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARRISETT, GLADYS F<br>120 Morgan St.<br>Talladega, AL 35160 | P-0039686 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KING, TAMI L<br>45318 goodpasture rd<br>lowell, or 97488 | P-0039687 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HODGES, HEATHER R<br>726 Carlton Ave<br>Stockton, Ca 95203 | P-0039688 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KUNCA, SHARI L<br>7048 Poteet Ln<br>Mechanicsville, VA 23111 | P-0039689 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KING, TAMI L<br>45318 goodpasture rd<br>lowell, or 97488 | P-0039690 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, BRADFORD S<br>243 East Center Ave<br>Lake Bluff, IL 60044 | P-0039691 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, NICHOLAS J<br>1078 E Round Mountain Dr<br>Alpine, UT 84004 | P-0039692 | 12/13/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| NILSSON, WILLIAM K<br>10155 keith ave<br>seminole, fl 33776 | P-0039693 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHADWICK, CLAIRE S<br>12415 Morning Creek Lane<br>Charlotte, NC 28214 | P-0039694 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUNCA, SHARI L<br>7048 Poteet Ln<br>Mechanicsville, VA 23111 | P-0039695 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLIAM, DOROTHY J<br>2970 Redbird Lane<br>Huntsville, TX 77320 | P-0039696 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINF, TAMI L<br>45318 goodpasture rd<br>lowell, or 97488 | P-0039697 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGER, CAROL S<br>285 Hillcrest Drive<br>Arroyo Grande, CA 93420-2251 | P-0039698 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELDER, BETTE A<br>2537 Lubbock Avenue<br>Fort Worth, TX 76109-1447 | P-0039699 | 12/12/2017 | TK Holdings Inc., et al. | $975.00 | | | | | $975.00 |
| MYERS, ANGELA L<br>7820 Teel Way<br>Indianapolis, IN 46256 | P-0039700 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTRELLE, KATHLEEN V<br>2007 Armentor Road<br>Lake Arthur, LA 70549 | P-0039701 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rocdog Inc<br>PARKER, NICHOLAS J<br>1078 E Round Mountain Dr<br>Alpine, UT 84004 | P-0039702 | 12/13/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| GILLIAM, ROLAND R<br>2970 Redbird Lane<br>Huntsville, TX 77320 | P-0039703 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, DIANE T<br>172 CROSSINGS WAY<br>LINDENWOLD, NJ 08021 | P-0039704 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHOOD, ROBERT W<br>10 Heather Lane<br>Johnstown, PA 15904 | P-0039705 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRAN, LORE T<br>3835 Village Drive SW<br>Atlanta, GA 30331 | P-0039706 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIZZA, EDWARD J<br>13532 S Wamblee Valley Rd<br>Conifer, CO 80433 | P-0039707 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NA<br>ST. JOHN, STEVEN D<br>PO Box 241152<br>Little Rock, AR 72223 | P-0039708 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, RICHARD W<br>2109 Donald Avenue<br>Huntington, WV 25701 | P-0039709 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, TONYA<br>169 Beacon Street<br>Worcester, ma 01610 | P-0039710 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILCOX, SANDRA<br>5741 Castellano Ave<br>Jacksonville, FL 32208 | P-0039711 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTON, ANDREA B<br>PO Box 175<br>868 Madison 2595<br>Kingston, AR 72742 | P-0039712 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>BENNEHOFF, EVAN R<br>Box 131<br>Germfask<br>Germfask, Mi 49836 | P-0039713 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANLON, JENNIFER R<br>327 BROAD AVENUE<br>CRESSON, PA 16630 | P-0039714 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>LOWENTHAL, BARBARA B<br>1325 Pacific Highway #606<br>San Diego, CA 92101 | P-0039715 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMONET, CHARLES M<br>117 Ximeno Ave<br>Long Beach, CA 90803 | P-0039716 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINTILIANI, HELEN GAYE<br>264 East Street<br>Uxbridge, MA 01569 | P-0039717 | 12/13/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| JULIAN, HARRIETTE A<br>2384 Tacoma Pl<br>Waldorf, MD 20603 | P-0039718 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTINGLY, DENISE A<br>1428 Wilbur Avenue<br>San Diego, CA 92109 | P-0039719 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOLEVER, DAVID A<br>1762 Lincoln St<br>Longmont, CO 80501 | P-0039720 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JULIAN, HARRIETTE A<br>2384 Tacoma Pl<br>Waldorf, MD 20603 | P-0039721 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHADWICK, CLAIRE S<br>12415 Morning Creek Ln<br>Charlotte, NC 28214 | P-0039722 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JULIAN, HARRIETTE A<br>2384 Tacoma Pl<br>Waldorf, MD 20603 | P-0039723 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSE, DAVID L<br>5970 W Sack Drive<br>Glendale, Az 85308 | P-0039724 | 12/13/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JULIAN, HARRIETTE A<br>2384 Tacoma Pl<br>Waldorf, MD 20603 | P-0039725 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORN, ANTHONY D<br>1949 E Delta Ave<br>Mesa, AZ 85204-3625 | P-0039726 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERWIN, DENISE M<br>7 cranberry rd<br>Whitman, MA 02382-1614 | P-0039727 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, SHANNON E<br>278 Albert Ct<br>Charlottesville, VA 22901-1623 | P-0039728 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRON, DEBORAH M<br>747 N Washington Ave<br>Fayetteville, AR | P-0039729 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ILEGBUSI, OLAKUNBI<br>483 Eastbridge Drive<br>Oviedo, FL 32765 | P-0039730 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORJI, IFEANYI G<br>3501 APOLLO DR<br>APT 329D<br>METAIRIE, LA 70003 | P-0039731 | 12/13/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| COOK, SHERRI A<br>4108 Oberlin Way<br>Addison, TX 75001 | P-0039732 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCALISE, THOMAS<br>1084 Bloomsbury Run<br>Lake Mary, FL 32746 | P-0039733 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, DOREEN<br>27815 Jade<br>Mission Viejo, CA 92691 | P-0039734 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOTELLO, CHERYL D<br>33 greenacres rd<br>riverside, wa 98849 | P-0039735 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG-MCCONI, WANDA<br>105 Rushmore Court<br>Deatsville, Al 36022 | P-0039736 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMILLAN, ROBERT E<br>240 cass circle<br>flint, tx 75762 | P-0039737 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, KYUNG SUN<br>25749 Barnett Lane<br>Stevenson Ranch, CA 91381 | P-0039738 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NA<br>DAUM, EVIS<br>3032 Oliver St. NW<br>Washington, DC 20015 | P-0039739 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, ELMER J<br>3515 E Bell Rd<br>Apt. 278<br>Phoenix, AZ 85032 | P-0039740 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIGLEY, CALEB M<br>96 Bronx Avenue<br>Pittsburgh, PA 15229 | P-0039741 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, ROBERTO R<br>1213 Stoney Point Lane<br>Franklin, TN 37067 | P-0039742 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT, LESLIE 4513 W Hopi Trail Laveen, AZ 85339 | P-0039743 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOLEY, CAROLYN P. O. Box 17225 North Little Roc, AR 72117 | P-0039744 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBBONEY, LAURA L 310 N. Fifth Street Newport, PA 17074 | P-0039745 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEIMER, ZEBULUN C 160 Church Ave Green Isle, MN 55338 | P-0039746 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DULA, JAMALE D 6820 Mesa Dr. N.Richlanh Hills, Tx 76182 | P-0039747 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERRIE, ROBERT A 12438 W Bowles Dr Littleton, CO 80127 | P-0039748 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARCHBOLD, TYHEIM T 1249 greeby street Philadelphia, Pa 19111 | P-0039749 | 12/13/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| KIM, GRACE K 326 S. Manhattan Place Apt. 204 Los Angeles, CA 90020 | P-0039750 | 12/13/2017 | TK Holdings Inc., et al. | $500 | | | | | $500.00 |
| LEIMER, ZEBULUN C 160 Church Ave Green Isle, MN 55338 | P-0039751 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DULA, JAMALE D 6820 Mesa Dr. N.Richland Hills, Tx 76182 | P-0039752 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, WILLIAM F 7 Beldenwood Road Simsbury, CT 06070 | P-0039753 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOSS, GERTRUDE M 2154 Highway O Huntsville, mo 65259 | P-0039754 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, DAVID M 561 Park Way # 15 Chula Vista, ca 91910-3651 | P-0039755 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, CHLOE 1440 Carrollton Pkwy Apt 20203 Carrollton, Tx 75010 | P-0039756 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DULA, JAMALE D 6820 Mesa Dr N.Richland Hills, Tx 76182 | P-0039757 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, RUBY M 559 Thomas Road Bolingbrook, IL 60440 | P-0039758 | 12/12/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| REMALIUS, JANET M 4232 N Converse Port Clinton, OH 43452 | P-0039759 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWDEN, JAMES R PO Box 47 Silver City, NM 88062 | P-0039760 | 12/12/2017 | TK Holdings Inc., et al. | $219.70 | | | | | $219.70 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GILLIES, LINDA T<br>8 Las Palmas Way<br>Palm Coast, FL 32137 | P-0039761 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIDGES, DEBBRAH<br>3943 North H St. #220<br>San Bernardino, CA 92407 | P-0039762 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DEAN M<br>P.O. Box 640067<br>Kenner, LA 70064 | P-0039763 | 12/13/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| FALKNER, DERRICK J<br>6793 CHESTWOOD LANE<br>AUSTELL, GA 30168 | P-0039764 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALAMAY, ALAN R<br>P.O. Box 374<br>Wilsonville, OR 97070 | P-0039765 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINERT, HARRY F<br>4007 1st Ave NW<br>Seattle, WA 98107 | P-0039766 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTAGNA, TINA A<br>430 Northview Road<br>Birdsboro, PA 19508 | P-0039767 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTOINE, KENESHA D<br>1606 SOUTHLAND COURT<br>BATON ROUGE, LA 70806 | P-0039768 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOONEY, SETH A<br>1926 Xerxes Ave N<br>Minneapolis, MN 55411 | P-0039769 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRAKE, GARY W<br>4418 Holt Street<br>Union City, Ca 94587-5607 | P-0039770 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, WILLIAM L<br>PO 3052<br>Running Springs, Ca 92382 | P-0039771 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALAMAY, ALAN R<br>P.O. Box 374<br>Wilsonville, OR 97070 | P-0039772 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNT, RUTH K<br>PO Box 206<br>Port Townsend, WA 98368-0206 | P-0039773 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENBERG, HELAINE<br>33 Haddonfield Drive<br>Parsippany, NJ 07054 | P-0039774 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, ROBERTA M<br>4873 joe peay rd<br>springhill, tn 371742g | P-0039775 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRISCOE, HELEN R<br>955 DAINTY AVE<br>BRENTWOOD, CA 94513 | P-0039776 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GISCZINSKI, JOHN T<br>26251 County Road 49<br>Loxley, Al 36551-6408 | P-0039777 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, TERRY W<br>4255 Iron Horse Trail<br>Colorado Springs, Co 80917 | P-0039778 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, NATHAN<br>3 Sovente<br>Irvine, CA 92606 | P-0039779 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARD, TYLER<br>14 Shamrock Road<br>Lumberton, NJ 08048 | P-0039780 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, COURTNEY B<br>288 Cedar Glen Drive Unit 4B<br>Camdenton, MO 65020 | P-0039781 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORJI, IFEANYI G<br>3501 APOLLO DR<br>APT 329D<br>METAIRIE, LA 70003 | P-0039782 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JESSUP, NANCY A<br>35 Sunset Lane<br>Patchogue, NY 11772 | P-0039783 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, RANDALL L<br>PO Box 744<br>Kearney, NE 68848 | P-0039784 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, RANDALL L<br>PO Box 744<br>Kearney, NE 68848 | P-0039785 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOOT, MELISSA M<br>105 27th Street Drive SE<br>Cedar Rapids, IA 52403 | P-0039786 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENNINGS, ROGER D<br>9848 Karen Ave<br>California City, CA 93505-1309 | P-0039787 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENNINGS, ROGER D<br>9848 Karen Ave<br>California City, CA 93505-1309 | P-0039788 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITCHEY, JOHN M<br>37 Lewis Mountain Lane<br>Durango, CO 81301 | P-0039789 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITCHEY, JOHN M<br>37 Lewis Mountain Lane<br>Durango, CO 81301 | P-0039790 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYES, NOEMI L<br>8020 De Palma St. Apt 102<br>Downey, CA 90241 | P-0039791 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEA, PYONG Y<br>4785 Martinal Road<br>Brownsville, TX 78526 | P-0039792 | 12/12/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| JARBOE, JOHN S<br>509 Meadow Mountain Dr<br>Waco, TX 76712 | P-0039793 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARBOE, JOHN S<br>509 Meadow Mountain Dr<br>Waco, TX 76712 | P-0039794 | 12/12/2017 | TK Holdings Inc., et al. | $2,073.62 | | | | | $2,073.62 |
| DEVRIES, STANLEY R<br>382 S. Park St<br>Lyndon, WA 98264 | P-0039795 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAENZ, TERENCE<br>6224 Skyline Lane<br>Fontana, CA 92336-1017 | P-0039796 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYNUM, ERNESTINE O<br>168 Maddux<br>San Francisco, CA 94124-2212 | P-0039797 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAHALINGAM, R.<br>415 NE 92nd street<br>Seattle, WA 98115 | P-0039798 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHALINGAM, R.<br>415 NE 92nd Street<br>Seattle, WA 98115 | P-0039799 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVERETT, MICHAEL H<br>5 Highland BLvd<br>Stockbridge, GA 30281 | P-0039800 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDERON OCHOA, KARLA<br>1277 Yulupa Ave Apt 6<br>Santa Rosa, CA 95405 | P-0039801 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, KAY S<br>6175 So. Jasmine St.<br>Centennial, CO 80111-4230 | P-0039802 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALERIANO, NICHOLAS<br>3175 Main Street<br>Green Lane, PA 18054 | P-0039803 | 12/13/2017 | TK Holdings Inc., et al. | $340.00 | | | | | $340.00 |
| KALHOR, MARY<br>532 19th ave apt 3<br>Seattle, WA 98122 | P-0039804 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROY, CARLA<br>8029 Watterson Tr<br>Louisville, KY 40291 | P-0039805 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, STEPHAN S<br>2605 W Coolidge St<br>Phoenix, AZ 85017-3748 | P-0039806 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAM, STEVEN E<br>11670 Shadybrook Dr.<br>Pickerington, Oh 43147-9122 | P-0039807 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUSSMAN, MYRON<br>5026 Belmont Ave.<br>Bethel Park, PA 15102 | P-0039808 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANDSDORFER, GERTRUDE<br>143 Breckenridge Drive<br>Sicklerville, NJ 08081 | P-0039809 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, SUSIE<br>6010 Rustic Hills Drive<br>Rocklin, CA 95677 | P-0039810 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, JERRY<br>127 Smee Rd.<br>Crossville, TN 38572 | P-0039811 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIBBLE, HOPE A<br>133 Del Ray dr<br>Maysville, GA 30558 | P-0039812 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHALINGAM, R<br>415 NE 92nd Street<br>Seattle, WA 98115 | P-0039813 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABLE, KRISTIN<br>258 Prospect Ave<br>Long Beach, CA 90803 | P-0039814 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLSON, JENNIFER L<br>88 Nighthawk<br>Irvine, CA 92604 | P-0039815 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMAN, JOEL<br>8279 South High Court<br>Centennial, CO 80122-3672 | P-0039816 | 12/13/2017 | TK Holdings Inc., et al. | $145.00 | | | | | $145.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROY, CARLA<br>8029 Watterson Tr<br>Louisville, KY 40291 | P-0039817 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEAMBER, TIMOTHY J<br>6765 Palmyra Ave<br>Las Vegas, NV 89146 | P-0039818 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADDOX, MARISA D<br>7024 95th st<br>Lubbock, TX 79424 | P-0039819 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEALEY, JEWEL J<br>2034 South Drive<br>Jacksonville, NC 28540 | P-0039820 | 12/13/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CARCHIDI, NICHOLAS<br>78 Gibson Hill Road<br>PO Box 351<br>Sterling, CT 06377 | P-0039821 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBBONEY, JAN C<br>310 N. Fifth Street<br>Newport, PA 17074 | P-0039822 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, VONDA K<br>13213 Brandywine Lane<br>Balch Springs, Tx 75180 | P-0039823 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUJILLO, KIMBERLY T<br>7429 Firestone Place<br>Unit #3<br>Downey, CA 90241 | P-0039824 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DORTHY J<br>1232 Sunny Glen Dr<br>Dallas, TX 75232 | P-0039825 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUJILLO, CLARA<br>7429 Firestone Place<br>Unit #3<br>Downey, CA 90241 | P-0039826 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEORGE, PATRICIA N<br>1949 t pl se<br>washington, DC 20020 | P-0039827 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURBIGE, JOANNE T<br>3455 SHANGRI LA RD<br>LAFAYETTE, CA 94549 | P-0039828 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, MITCHELLE<br>797 University Street<br>Memphis, TN 38107 | P-0039829 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JULIAN, DELORES<br>5725 Wingate Drive<br>New Orleans, LA | P-0039830 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DELORISE A<br>485 Cherokee St.<br>Rusk, TX 75785 | P-0039831 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIDGES, DEBBRAH<br>3943 North H St. #220<br>San Bernardino, CA 92407 | P-0039832 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURBIGE, JOANNE T<br>3455 SHANGRI LA RD<br>LAFAYETTE, CA 94549 | P-0039833 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCALLISTER, JOHN P<br>6713 Pemberton Street<br>Bethesda, MD 20817-6005 | P-0039834 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HONEMAN, PAUL S<br>P.O. Box 211644<br>Anchorage, AK 99521-1644 | P-0039835 | 12/13/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| Takata<br>MCKINNEY, LAREE C<br>11101 Georgia Ave<br>APT 439<br>Silver Spring, MD 20902 | P-0039836 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERDUZCO, DANIEL<br>14709 Pine Glen Cir.<br>Lutz, FL 33559 | P-0039837 | 12/13/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| BRAMLETTE, JENNIFER P<br>462 Ocean Drive West<br>Stamford, CT 06902 | P-0039838 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLD, GRETA J<br>69 South Main Street<br>Lisbon, NH 03585 | P-0039839 | 12/12/2017 | TK Holdings Inc., et al. | $2,963,560.64 | | | | | $2,963,560.64 |
| SMITH, WILLIAM A<br>2939 W Del Mar Ln<br>Phoenix, AZ 85053 | P-0039840 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, WILLIAM A<br>2939 W Del Mar Ln<br>Phoenix, AZ 85053 | P-0039841 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, WILLIAM A<br>2939 W Del Mar Ln<br>Phoenix, AZ 85053 | P-0039842 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, WILLIAM A<br>2939 W Del Mar Ln<br>Phoenix, AZ 85053 | P-0039843 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, JAMES K<br>1974 SW 5th Ave<br>Portland, OR 97201 | P-0039844 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCHER, KATHLEEN A<br>PO Box 6534<br>Woodland Hills, CA 91365-6534 | P-0039845 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUTZ, JOSEFINA<br>3222-232nd St S.W.<br>Brier, WA 98036 | P-0039846 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWDEN, ANGELICA<br>1807 Teneyck<br>Jackson, MI 49203 | P-0039847 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEIER, DAVID W<br>3426 79th Street<br>Moline, IL 61265 | P-0039848 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE STRONIE, SUSAN<br>53 Teapot Hill Rd<br>Wilton, CT 06897 | P-0039849 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREY, SARA L<br>29898 Sugar Creek Dr.<br>Chesterfield, MI 48047 | P-0039850 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NWAFOR, EBERE P<br>4414 John Penn Circle<br>Unit B<br>Charlotte, NC 28215 | P-0039851 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, ROBERTO<br>Mansiones de Carolina<br>Pinto St. HH-9<br>Carolina, PR 00987-8114 | P-0039852 | 12/13/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| ORTIZ, ENRIQUE<br>1472 Jim Larabel<br>El Paso, TX 79936 | P-0039853 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRISANT, SR, MD, LOUIS M<br>617 Brae Burn Drive<br>Martinez, GA 30907-9130 | P-0039854 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRILLO, MARYANN E<br>24 Barbados Drive<br>Cheektowaga, NY 14227 | P-0039855 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASSMAN, DANIEL G<br>4732 Shadwell Place<br>San Diego, CA 92130 | P-0039856 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUELLER, TED<br>2808 Acacia Av<br>North Newton, KS 67117-8046 | P-0039857 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STINA, LELIA A<br>311 Gaines Rd NE<br>Rome<br>Floyd | P-0039858 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMBS, JOHN B<br>128 Pat Combs Dr.<br>Honaker, VA 24260 | P-0039859 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOTIS, EDWIN R<br>PO Box 705<br>Tonopah, NV 89049-0705 | P-0039860 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cummings Properties, LLC<br>Cummings Properties, LLC<br>200 West Cummings Park<br>Woburn, MA 01801 | P-0039861 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Atlantic Boston Construction,<br>Atlantic Boston Construction,<br>200 West Cummings Park<br>Woburn, MA 01801 | P-0039862 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Atlantic Boston Construction,<br>Atlantic Boston Construction,<br>200 West Cummings Park<br>Woburn, MA 01801 | P-0039863 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Atlantic Boston Construction,<br>Atlantic Boston Construction,<br>200 West Cummings Park<br>Woburn, MA 01801 | P-0039864 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RINI, CONNIE M<br>4000 Pierce St. #31<br>Riverside, CA | P-0039865 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTEGA, HENRY J<br>5374 Lafayette Street<br>Ventura, CA 93003 | P-0039866 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISSMULLER, JOHN M<br>3520 Hollingsworth<br>Williamsburg, VA 23188 | P-0039867 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| URBAN, SAMANTHA<br>3050 RUE DORLEANS<br>UNIT 429<br>SAN DIEGO, CA 92110 | P-0039868 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INNES, TIMOTHY I<br>17284 NW Millbrook St<br>Portland, OR 97229 | P-0039869 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, KAREN<br>3510 W13th<br>Trainer, pa 19061 | P-0039870 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUFF-LONG, ALLYSON J | P-0039871 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREIS, SHERY J<br>836 hilltop circle<br>mccaysville, ga 30555 | P-0039872 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATRON, KENNETH W<br>8812 farm road 2150<br>Cassville, Mo 65625 | P-0039873 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKHAM, YESENIA<br>500 HIGH POINT DRIVE APT 312<br>HARTSDALE, NY 10530 | P-0039874 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATRON, KENNETH W<br>8812 farm road 2150<br>Cassville, Mo 65625 | P-0039875 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CHARLES M<br>104 John Thomas<br>Georgetown, TX 78628 | P-0039876 | 12/13/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| JUSTISS, JACQUELINE<br>P.O. Box 941390<br>Simi Valley, CA 93094 | P-0039877 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANG, CHUNYI<br>1233 Wildhorse Meadows Dr<br>Chesterfield, MO 63005 | P-0039878 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALL, WILLIAM M<br>2618 Cove Cay Dr<br>Unit 803<br>Clearwater, FL 33760-1340 | P-0039879 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, JOSEPH A | P-0039880 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKS, PHILLIP H<br>1486 Fairways CIR<br>Oconomowoc, WI 53066 | P-0039881 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKHAM, YESENIA<br>500 High Point Drive Apt 312<br>Hartsdale, NY 10530 | P-0039882 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGUIRRE, ELENA<br>74 Chelsea Street Apt. 4<br>East Boston, MA 02128 | P-0039883 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, DAVID J<br>966 W Benbow St<br>Covina, CA 91722 | P-0039884 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDOZA, DAVID A<br>4301 N 21st St. Unit 7<br>Phoenix, AZ 85016 | P-0039885 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, TAMARRA<br>966 W Benbow St<br>Covina, CA 91722 | P-0039886 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YARBER, DAYANI Y<br>404 7th st<br>franklin, la 70538 | P-0039887 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIORE, ROBERT A<br>635 N Chippewa Ave #92<br>Anaheim, CA 92801 | P-0039888 | 12/13/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| LEVERETT, MERIUM R<br>5 Highland Blvd<br>Stockbridge, GA 30281 | P-0039889 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, BEI<br>42 VERDUN STREET<br>WATERVLIET, NY 12189 | P-0039890 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, BEN G<br>517 Blue Sage DR<br>Fate, TX 75087 | P-0039891 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOOT, MELISSA M<br>105 27th Street Drive SE<br>Cedar Rapids, IA 52403 | P-0039892 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REMALIUS, JOSEPH J<br>4232 N Converse<br>Port Clinton, OH 43452 | P-0039893 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STIGSELL, TRAVIS A<br>325 Spruce St.<br>Waconia, MN 55307 | P-0039894 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGOS, HAZEL T<br>1495 Argon Ave<br>Fayetteville, NC 29311 | P-0039895 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAFFE, SHELDON E<br>3 Old Farmstead Road<br>Chester, NJ 07930-2732 | P-0039896 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHABLEAU, RAMONA<br>2312 West Augusta Blvd<br>Chicago, IL 60622 | P-0039897 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHROUT, CHARLES N<br>2525 Jade Sky Street<br>Henderson, NV 89044 | P-0039898 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, GWENDOLYN E<br>1476 Quartet Dr<br>Dallas, TX 75241 | P-0039899 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLOMAN, SANDRA M<br>9487 Hill Church St SE<br>East Canton, OH 44730 | P-0039900 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERR, ZACHARY T<br>6252 27th Avenue NE<br>Seattle, WA 98115 | P-0039901 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYRES, INEZ M<br>111 Borden St Apt 503E<br>Fall River, MA 02721 | P-0039902 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AH YEN, WINNIE<br>6306 N Milburn Ave<br>Fresno, CA 93722 | P-0039903 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNER, ALEX R<br>10591 Mendoza Rd<br>Moreno Valley, CA 92557 | P-0039904 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLADY, JILL A<br>15 Grouse Ter<br>Lake Oswego, OR 97035 | P-0039905 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS, MARY<br>Po Box 1258<br>Clinton, Md 20735 | P-0039906 | 12/13/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| PAK, JIN Y<br>3523 W DEL MONTE DR<br>APT 2<br>ANAHEIM, CA 92804 | P-0039907 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURSALYAN, HAROUTUN<br>6312 Bellaire Ave.<br>North Hollywood, CA 91606 | P-0039908 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COWEN, DEBRA J<br>100 Park Ave West<br>#1001<br>Denver, CO 80205 | P-0039909 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOFFAT, DIANNE R<br>PO Box 160<br>Union, WA 98592 | P-0039910 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCOS, GEORGE<br>7132 W. CAROL COURT<br>NILES, IL 60714 | P-0039911 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIMON, VICTIR R<br>5480 Jacinto ave<br>Sacramento, Ca 95823 | P-0039912 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, MARY<br>PO Box 1258<br>Clinton, Md 20735 | P-0039913 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRISON, MARION S<br>P.O. BOX 470854<br>Los Angeles, CA 90047 | P-0039914 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANDON, MELISSA J<br>18778 NW 78 Pl<br>Hialeah, fl 33015 | P-0039915 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINK, WILLIAM M<br>12344 17th Street<br>Yucaipa, CA 92399 | P-0039916 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREMILLION, LAWRENCE J<br>92-1364 Palahia St<br>Kapolei, HI 96707-2304 | P-0039917 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLENDE, MARGARET J<br>21410 40th Avenue W<br>Mountlake Terrac, WA 98043 | P-0039918 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINSELLAGH, EMMET B<br>6600 Moorcroft Ave<br>WOODLAND HLS, CA 91303 | P-0039919 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANDON, JORGE S<br>18778 NW 78 Pl<br>Hialeah, Fl 33015 | P-0039920 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWRENCE, KRISTIN C<br>14916 Old York Road<br>Phoenix, MD 21131 | P-0039921 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANTHAVONG, KHAMBAY<br>8414 General Collins St<br>Lot 5<br>Youngsville, LA 70592 | P-0039922 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYALA, ROBERTO L<br>750 Seneca St<br>Fountain Hill, PA 18015 | P-0039923 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORDAH, YVONNE K<br>8661 Wintergardens blvd<br>space 74<br>lakeside, ca 92040 | P-0039924 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENHART, BRUCE K<br>837 Powder Mill Hollow Road<br>Boyertown, PA 19512 | P-0039925 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, ANNE H<br>536 Park Lane<br>Reidsville, nc 27320 | P-0039926 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIAN, RAJESH S<br>9520 W Las Palmaritas Dr.<br>Peoria, AZ 85345 | P-0039927 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONER, MICHELE<br>1914 Shades Cliff Terrace<br>Unit C<br>Birmingham, AL 35216 | P-0039928 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, KARYN R<br>17 Windsor St<br>Apt 5<br>Worcester, MA 01605 | P-0039929 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKINNEY, RITA L<br>2845 Fletcher View Drive<br>Cordova, TN 38016 | P-0039930 | 12/13/2017 | TK Holdings Inc., et al. | $19,080.57 | | | | | $19,080.57 |
| HOLLINGSWORTH, RICHARD E<br>5761 Ferguson Rd<br>Ramseur, NC 27316 | P-0039931 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREAR, ALBERT R<br>PO BOX 612<br>CAVE CREEK, AZ 85327 | P-0039932 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLINGSWORTH, RICHARD E<br>5761 Ferguson Rd<br>Ramseur, NC 27316 | P-0039933 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOACH, CELESTE<br>2701 NW 125th st<br>Vancouver, WA 98685 | P-0039934 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLOUD, ANDRES<br>5240 Woodscape Dr SE<br>Salem, OR 97306 | P-0039935 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMSON, ELIZABETH A<br>4411 connecticut av nw<br>apt 311<br>washington, dc 20008 | P-0039936 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, CARLOS<br>9209 Los Cabos Trail<br>Ft Worth, TX 76177 | P-0039937 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DROP, DANIEL M<br>21324 Traskwood Ct<br>Sterling, VA 20165 | P-0039938 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNIS, CHRISTOPHER S<br>1076 Hwy 153<br>Almyra, AR 72003 | P-0039939 | 12/13/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| JONES, RAYMOND W<br>7210 Lake Drive<br>Sanford, FL 32771 | P-0039940 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DROP, DANIEL M<br>21324 traskwood ct<br>sterling, va 20165 | P-0039941 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPADIA, SHAILESH<br>13010 Old Windmill Dr<br>Richmond, TX 77407 | P-0039942 | 12/13/2017 | TK Holdings Inc., et al. | $2,800.00 | | | | | $2,800.00 |
| CLARKE, PHILLIP C<br>11504 Cherry Grove Dr<br>North Potomac, MD 20878 | P-0039943 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOULTON, RAYMOND C<br>312 sw 2nd terrace<br>Hallandale beach, Fl 33009 | P-0039944 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCHOA, GLORIA P<br>520 E Vekol rd.<br>Casa grande, Az 85122 | P-0039945 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, CARL A<br>206 Becca Lane<br>Stroudsburg, Pa 18360-9448 | P-0039946 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAVERNITE, MARGARET H<br>212 Annies Lane<br>Saylorsburg, PA 18353 | P-0039947 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITZ, SHEILA M<br>PO Box 1457 ClackamasOR 97015<br>14752 SE Page Park Ct.<br>Happy Valley, OR 97086 | P-0039948 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, ED<br>1312 stonewood court<br>San Pedro, CA 90732 | P-0039949 | 12/13/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| RICHARDSON, CALVIN D<br>160  Arcade Boulevard<br>Sacramento, CA 95815-1064 | P-0039950 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATHANASSIADOU, KATERINA<br>5410 Connecticut Ave NW<br>Apt 219<br>Washington, DC 20015 | P-0039951 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS LAVARD, NATASHA<br>1688 Wiltshire Village Dr<br>Wellington, FL 33414 | P-0039952 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARBONNE, MONAFEITHA<br>17171 Oakwood Chase Dr<br>Spring, Tx 77379 | P-0039953 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBSON, JEFFREY L<br>24172 Mentry Drive<br>Newhall, CA 91321-3947 | P-0039954 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, ETHEL<br>2412 Maple Ridge Road<br>Little Rock, AR 72211 | P-0039955 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBSON, JEFFREY L<br>24172 Mentry Drive<br>Newhall, CA 91321-3947 | P-0039956 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORTON, ANDREW W<br>5608 Wildflower Ct<br>Mint Hill, NC 28227 | P-0039957 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, RONG<br>20770 adams mill pl<br>ashburn, va 20147 | P-0039958 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACOBSON, JEFFREY L<br>24172 MENTRY DRIVE<br>NEWHALL, CA 91321-3947 | P-0039959 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COULTER, ADDISON A<br>219 west Indiana street<br>Momence, IL 69954 | P-0039960 | 12/13/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| MARCOS, GEORGE<br>7132 W. CAROL COURT<br>NILES, IL 60714 | P-0039961 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAFFER, JUDITH C<br>633 S Gertruda Ave<br>Redondo Beach, CA 90277 | P-0039962 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARLOTTA, MIKEL A<br>903 W. Church Rd.<br>Newark, DE 19711 | P-0039963 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, LUDIVINA A<br>1002 Sanborn Avenue<br>Apt. # 111<br>Los Angeles, CA 90029-3172 | P-0039964 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHOTON, TYLER S<br>557 Valley Creek Rd<br>Nickelsville | P-0039965 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JAMES O<br>3804 Hansberry Court NE<br>Washington, DC 20018 | P-0039966 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, EDWARD C<br>14639 N Coral Gables Dr<br>Phoenix, AZ 85023 | P-0039967 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, TONI S<br>156 Eagle Ridge Way<br>Nanuet, NY 10954-1019 | P-0039968 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILMANDOLAR, ROBERT W<br>984 Trellises Dr<br>Apt 126<br>Florence, Ky 41042 | P-0039969 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNIS, CHRISTOPHER S<br>1076 Hwy 153<br>Almyra, AR 72003 | P-0039970 | 12/13/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SHIELDS, JOHN L<br>803 SANTMYER DRIVE SE<br>LESSBURG, VA 20175 | P-0039971 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, MARY E<br>514 Denton Rd<br>Federalsburg, MD 21632 | P-0039972 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEALE, RONALD<br>37 GLEN ECHO<br>DOVE CANYON, CA 92679 | P-0039973 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNIS, ASHLEY D<br>1076 Hwy 153<br>Almyra, AR 72003 | P-0039974 | 12/13/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| CHEN, ANNA X<br>3307 Candle Stick Ln<br>Katy, TX 77494 | P-0039975 | 12/13/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LEFF, JONATHAN B<br>1317 Hill Avenue<br>Sioux City, IA 51104 | P-0039976 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELSNER, JOHN A<br>3140 Wisconsin Ave. NW<br>Number 410<br>Washington, DC 20016 | P-0039977 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHESSEN, ANDREW R<br>68 Greensboro Rd<br>Hanover, NH 03755 | P-0039978 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNT, ROGER J<br>2319 Eastridge Road<br>Timonium, MD 21093 | P-0039979 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEMP, JANET<br>230 Burnside Dr.<br>Tonawanda, NY 14150 | P-0039980 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISNIEWSKI, PAUL H<br>79 Hibbert St<br>Arlington, MA 02476 | P-0039981 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS (ENGLAND), MONICA J<br>90 Mcland Road<br>Mt Holly Springs, PA 17065 | P-0039982 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLINGSWORTH, KELLIE L<br>5761 Ferguson Rd<br>Ramseur, NC 27316 | P-0039983 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARWELL, FARIS T<br>8945 Highfield Avenue<br>La Mesa, CA 91941 | P-0039984 | 12/13/2017 | TK Holdings Inc., et al. | $1,559.00 | | | | | $1,559.00 |
| ANYANWU, EMEKA C<br>1717 S Prairie Ave<br>Apt 1303<br>Chicago, IL 60616 | P-0039985 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEMP, JANET<br>230 Burnside Dr.<br>Tonawanda, NY 14150 | P-0039986 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARWELL, JUDITH L<br>8945 Highfield Avenue<br>La Mesa, CA 91941 | P-0039987 | 12/13/2017 | TK Holdings Inc., et al. | $1,894.00 | | | | | $1,894.00 |
| JETURIAN, RODOLFO<br>17552 Edgewood Lane<br>Yorba Linda, CA 92886 | P-0039988 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNWELL, HAROLD K<br>10217 Foster St<br>Overland Park, KS 66212 | P-0039989 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTISON, PAULA S<br>60 Park Avenue<br>Cassadaga, NY 14718 | P-0039990 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, ALYSON E<br>118 Aimwick Ct<br>Somerset, NJ 08873 | P-0039991 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, KOLLEEN M<br>1424 n Sandhill Rd<br>2<br>Las Vegas, NV 89110 | P-0039992 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLDORFF, ZACHARY D<br>425 10th Street NE, APT. 11<br>Atlanta, GA 30309 | P-0039993 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOWLES, TRACY L<br>2788 190th st<br>Ft dodge, Ia 50501 | P-0039994 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VANDERNEUT, NICOLE<br>35 St. Maurice Ct.<br>Danville, CA 94526 | P-0039995 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TK Holdings Inc<br>WOODS, TEASHIA R<br>1941 Marie Foster Street<br>Apt 1208<br>Selma, AL 36703 | P-0039996 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUELLER, AMBER A<br>520 Arroyo Ave<br>Arroyo Grande, CA 93420-4002 | P-0039997 | 12/13/2017 | TK Holdings Inc., et al. | $51.36 | | | | | $51.36 |
| MCKENNA, JENNIFER<br>249 Ferry St. #2<br>Lawrence, MA 01841 | P-0039998 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, LAN M<br>374 E MICHELLE ST<br>W COVINA, CA 91790 | P-0039999 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUELLER, JAMES R<br>520 Arroyo Ave<br>Arroyo Grande, CA 93420-4002 | P-0040000 | 12/13/2017 | TK Holdings Inc., et al. | $55.20 | | | | | $55.20 |
| BAKHSHI, MEHRDAD E<br>6020 Pomegranate Lane<br>woodland hills, ca 91367 | P-0040001 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKENNA, JENNIFER<br>249 Ferry St. #2<br>Lawrence, MA 01841 | P-0040002 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, DIANA S<br>156 Eagle Ridge Way<br>Nanuet, NY 10954-1019 | P-0040003 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAFFE, SHELDON E<br>3 Old Farmstead Road<br>Chester, NJ 07930-2732 | P-0040004 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIYASATO, WILSON S<br>99-424 Aheahe Street<br>Aiea, HI 96701 | P-0040005 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANLS, KOLLEEN M<br>1424 n Sandhill Rd<br>2<br>Las Vegas, NV 89110 | P-0040006 | 12/13/2017 | TK Holdings Inc., et al. | $70,000.00 | | | | | $70,000.00 |
| MORRISON, C P<br>23 Mountainview Drive<br>Thiells, NY 10984 | P-0040007 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERSAUD, TRAVIS<br>9207 Bluegrass road apt 7<br>philadelphia, pa 19114 | P-0040008 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, ANDY C<br>1237 51st pl ne<br>auburn, ca 98002 | P-0040009 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEPALO, JOSEPHINE<br>1582 West 4th Street<br>Brooklyn, NY 11204 | P-0040010 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, JAMIE<br>601 Elba<br>Goodlettsville, TN 37072 | P-0040011 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONG, DANIEL<br>2450 Market Street Apt 105<br>San Francisco, CA 94114 | P-0040012 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| N/A BROWNE, CHARLES A 1724 Pompano Drive Kissimmee, FL 34759 | P-0040013 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITTINGTON, ASHLEY M 2011 sun cliffs st Las vegas, Nv 89134 | P-0040014 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, III, WILLIAM E 14064 stone gate dr baton rouge, la 70816 | P-0040015 | 12/13/2017 | TK Holdings Inc., et al. | $340.00 | | | | | $340.00 |
| FREY, SARAH A 142 Idylwood Dr Salem, OR 97302 | P-0040016 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESROCHERS, DONNA 3122 Adrian Pl Falls Church, VA 22044 | P-0040017 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTER, BRIANNA 5720 Heron Dr E Colleyville, TX 76034 | P-0040018 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTEPP, EILEEN 6655 Estate View Drive South Blacklick, Oh 43004 | P-0040019 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, JAMIE 601 Elba Goodlettsville, TN 37072 | P-0040020 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEATHAM, CORNELIA A | P-0040021 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGUERO, JAIME M 2280 Salado Drive Lewisvile, TX 75067 | P-0040022 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASQUEZ JR., BENITO W 1324 Vallejo Dr Corona, Ca 92882 | P-0040023 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AASEN, TRINI D 131 N. EVERGREEN STR. ANAHEIM, CA 92805-4328 | P-0040024 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, WILLIAM D 2092 129TH Ave NW Coon Rapids, MN 55448 | P-0040025 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEATON, TIMOTHY L 10875 West 77th Avenue Arvada, CO 80005 | P-0040026 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONGE, BENJAMIN B 3155 W. Rosecrans Ave Apt#1 Hawthorne, CA 90250 | P-0040027 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINS, STEVE 24204 6th Pl W Bothell, WA 98021 | P-0040028 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, VAL L 10330 SW 25th Place Gainesville, FL 32608 | P-0040029 | 12/13/2017 | TK Holdings Inc., et al. | $56.00 | | | | | $56.00 |
| FISHER, SUSAN B 110 Lake View Drive Boerne, TX 78006 | P-0040030 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, KANGYI 3307 Candle Stick Ln Katy, TX 77494 | P-0040031 | 12/13/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AYERS, VERONICA<br>7937<br>3316 Shasta dr<br>San Mateo, Ca 94403 | P-0040032 | 12/13/2017 | TK Holdings Inc., et al. | $17,947.94 | | | | | $17,947.94 |
| MERCADANTE, THOMAS<br>1828 Camden Ave.<br>108<br>Los Angeles, CA 90025 | P-0040033 | 12/13/2017 | TK Holdings Inc., et al. | $1,998.00 | | | | | $1,998.00 |
| MCGRIFF, NATANA S<br>607 Jennings ave<br>Vallejo, CA 94591 | P-0040034 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JESSANI, ROMESH M<br>3419 Kissman Dr<br>Austin, TX 78728 | P-0040035 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, GARY E<br>11909 Mohawk Lane<br>Leawood, KS 66209 | P-0040036 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUSTILA, GORDON M<br>37 Ruops Rd<br>Tolland, CT 06084 | P-0040037 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUSTILA, TRISH H<br>37 Ruops Rd<br>Tolland, CT 06084 | P-0040038 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER, WILLIAM K<br>1609 N. Gatewood Ave<br>Oklahoma City, Ok 73106 | P-0040039 | 12/13/2017 | TK Holdings Inc., et al. | $3,768.45 | | | | | $3,768.45 |
| MONIZ JR., ARTHUR J<br>a.moniz66@yahoo.com<br>3263 Vineyard Ave SP-21<br>Pleasanton, Ca 94566 | P-0040040 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANATRA, SHAILESH<br>1126 Warwick Circle South<br>Hoffman Estates, IL 60169 | P-0040041 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHUM, LI P<br>1020 Ave. Ashford La Rada 306<br>San Juan, PR 00907 | P-0040042 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPERBER, KELLY J<br>10811 Savona Road<br>Los Angeles, CA 90077 | P-0040043 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANATRA, SHAILESH<br>1126 Warwick Circle South<br>Hoffman Estates, IL 60169 | P-0040044 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHERRY, ROBERT N<br>142 E Agarita Ave<br>San Antonio, TX 78212 | P-0040045 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NESHEV, DIYAN N<br>143 A WASHINGTON AVE<br>RUTHERFORD, NJ 07070 | P-0040046 | 12/13/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| SALLO, JOSEPH P<br>710 Main St.<br>Peckville, PA 18452 | P-0040047 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, SONNY A<br>6445 Cabana Circle<br>Colorado Springs, CO 80923 | P-0040048 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, SONNY A<br>6445 Cabana Circle<br>Colorado Springs, CO 80923 | P-0040049 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MONGEAU, KEITH<br>p.o. box 1054<br>westerly, ri 02891 | P-0040050 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YU, CHUNG NI<br>2810 6 th st se<br>puyallup, wa 98374 | P-0040051 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILLAS, BRENDA I<br>1123 Waterloo St. Apt #2<br>Los Angeles, CA 90026 | P-0040052 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDE, ALBERT<br>1928 SOCORRO WAY<br>OXNARD, CA 93030 | P-0040053 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEMMES, LORENE E<br>9143 Wild Trails<br>San Antonio, TX 78250 | P-0040054 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUVALL, MARILYN K<br>33 Peruque Manor Court<br>Wentzville, Mo 63385 | P-0040055 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, MARILYN<br>219 Farmers Row<br>Madison, MS 39110 | P-0040056 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOGLIA, FRANCES M<br>9701 Wydella Street<br>Riverview, FL 33569 | P-0040057 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUN, CHANG WU<br>2810 6th st se<br>puyallup, wa 98374 | P-0040058 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAILERS, KELLY N<br>1911 Belmore Court<br>El Cajon, CA 92020 | P-0040059 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRD, BRITTANY J<br>784 Cliffside Drive<br>Chillicothe, Oh 45601 | P-0040060 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOVOA, MARIO J<br>10457 Napa Rd<br>Adelanto, Ca 92301 | P-0040061 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SANDRA K<br>2361 Conejo Lane<br>Fullerton, CA 92833 | P-0040062 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, RONALD A<br>3926 Lamont St<br>Apt A<br>San Diego, CA 92109 | P-0040063 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADLER, JEFFREY W<br>223 nata<br>NEWPORT BEACH, CA 92660 | P-0040064 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLOKUN, TAIWO A<br>1310 E Chapman Av #124<br>Fullerton, CA 92831 | P-0040065 | 12/14/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| TOWLE, JOSEPH M<br>10258 Carreta Drive<br>Santee, CA 92071 | P-0040066 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBLEE, BRENT M<br>79 Melrose Dr<br>Mission Viejo, CA 92692 | P-0040067 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHEVIN, YAKOV D<br>233 N 160th<br>Shoreline, WA 98133 | P-0040068 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILLINGBECK, GLEN L<br>14911 el camino real<br>del mar, ca 92014 | P-0040069 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLEGAS, JAYNE C<br>4910 Landon Ln<br>Baytown, TX 77523 | P-0040070 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANATRA, SHAILESH<br>1126 Warwick Circle South<br>Hoffman Estates, IL 60169 | P-0040071 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBLEE, SHERRI L<br>79 Melrose Dr<br>Mission Viejo, CA 92692 | P-0040072 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANATRA, SHAILESH<br>1126 Warwick Circle South<br>Hoffman Estates, IL 60169 | P-0040073 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATKINS, FRED J<br>45 Brasero Lane<br>Walnut Creek, CA 94596 | P-0040074 | 12/14/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| LIVINGSTON, LAURA A<br>5726 Evergreen Knoll Ct.<br>Alexandria, VA 22303 | P-0040075 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASKIN, DARRYL L<br>3415 Linden Ave #229<br>Long Beach, CA 90807 | P-0040076 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIRK, JASKAREN<br>8221 Faulkner Way<br>Elk Grove, CA 95758 | P-0040077 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIELSEN JR, JAMES A<br>2232 Squires St<br>Longmont, CO 80501 | P-0040078 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTEL, JOHN M<br>5626 SE 46th Ave<br>Portland, OR 97206 | P-0040079 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, HOANG<br>6005 SILVEROAK CIRCLE<br>STOCKTON, CA 95219 | P-0040080 | 12/14/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| WANG, HANFENG<br>2098 Paseo Del Oro<br>San Jose, CA 95124 | P-0040081 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, HANFENG<br>2098 Paseo Del Oro<br>San Jose, CA 95124-2000 | P-0040082 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMAGOR, MARY<br>19407 WOOLONGONG DR.<br>KATY, TX 77449-7661 | P-0040083 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARCE, MARC C<br>421 Kerfoot Avenue<br>Front Royal, VA 22630 | P-0040084 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRGE, WILLIAM E<br>306 anita st<br>Jackson, Ca 95642 | P-0040085 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANCE, CRAIG E<br>PO BOX 606<br>LAHOMA, OK 73754 | P-0040086 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GART, STEPHEN M<br>105 Legend Drive<br>Fredericksburg, Va 22406-8448 | P-0040087 | 12/14/2017 | TK Holdings Inc., et al. | $64,222.00 | | | | | $64,222.00 |
| MOYNIHAN, CHARLENE F<br>21 Valley Street #8<br>SouthPortland, ME 04106 | P-0040088 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANE, JENNIFER<br>392 S. Carmelo Ave.<br>Pasadena, CA 91107 | P-0040089 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHALDA, WHITNEY E<br>5062 Fulton St NW<br>Washington, DC 20016 | P-0040090 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, MARY J<br>PO Box 763<br>Groveland, FL 34736 | P-0040091 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAUTEROUFF, KATHLEEN<br>39 Seneca Dr<br>Canandaigua, NY 14424 | P-0040092 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENDERGRASS, CAROL M<br>1400 Waverly Road<br>Villa 2S<br>Gladwyne, PA 19035 | P-0040093 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARR, TINA S<br>802 Charles St<br>Ruleville, MS 38771 | P-0040094 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYNIHAN, CHARLENE F<br>21 Valley Street #8<br>South Portland, ME 04106 | P-0040095 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANG, KAIWEI<br>1233 Wildhorse Meadows Dr<br>Chesterfield, MO 63005 | P-0040096 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGER, GLENN P<br>29828 Kirsten Lane<br>Vista, CA 92084-1140 | P-0040097 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYNE, MICHAEL<br>Chris Pinedo<br>719 S. Shoreline, Suite 500<br>Corpus Christi, TX 78401 | P-0040098 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAPH, JAY S<br>7075 NYE DRIVE<br>CLYDE, MI 48049 | P-0040099 | 12/14/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SHIVERDECK, DEBRA A<br>HC 64 Box760<br>Grassy, MO 63751 | P-0040100 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, MARY J | P-0040101 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILE TUCKER, LORI A<br>616 E. ELM ST.<br>PIEDMONT, MO 63957 | P-0040102 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALVARESE, LINDA L<br>104 Mitchell Rd<br>Hockessin, DE 19707 | P-0040103 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRYE, LUBA M<br>2851 ARTHUR LANE<br>WANTAGH, NY 11793 | P-0040104 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STANTON, EDGAR L<br>1349 Webster Street NE<br>Washington, DC 20017 | P-0040105 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHI, JANE Y<br>3880 Foxdale Ct.<br>Newbury Park, CA 91320 | P-0040106 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARACCIO, DEBRAH A<br>4143 YOSEMITE BLVD<br>SPACE CC2<br>MODEST, CA 95357 | P-0040107 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIELSEN, RANDY L<br>465 Omaka Springs<br>Cape Girardeau, MO 63701 | P-0040108 | 12/14/2017 | TK Holdings Inc., et al. | $22,500.00 | | | | | $22,500.00 |
| ALONZO, TANYA M<br>2623 S. 51st St.<br>Milwaukee, WI 53219 | P-0040109 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRINCE, DESIREE<br>120 River Bend Drive #818<br>Georgetown, tx 78628 | P-0040110 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAZARUS, SAMUEL<br>661 Nicklaus street<br>Paso Robles, CA 93446 | P-0040111 | 12/13/2017 | TK Holdings Inc., et al. | $1,712.00 | | | | | $1,712.00 |
| FEBLES, CARMELO | P-0040112 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERGUSON, ANDREA R<br>1446 Palm Beach Lakes Blvd<br>West Palm Beach, FL 33401 | P-0040113 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ULRICH, JESSICA E<br>313 Toni Dr<br>Marion, AR 72364-3016 | P-0040114 | 12/13/2017 | TK Holdings Inc., et al. | $2,200.00 | | | | | $2,200.00 |
| KAFEL, CORAL S<br>2231 SE 98TH Ave<br>Portland, OR 97216 | P-0040115 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDMAN, JOHN B<br>2280 E Valley Pkwy SPC 54<br>Escondido, CA 92027 | P-0040116 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREDERICKSON, CONSTANCE W<br>217 side saddle lane<br>Berea, Oh 44017 | P-0040117 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIGHT, CINDY B<br>5333 W. Fedora Ave<br>Fresno, CA 93722 | P-0040118 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, RUSSELL R<br>1209 Maple St<br>Lk in the hills, IL 60156 | P-0040119 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, SUSAN C<br>816 Vernis Drive<br>Beavercreek, OH 45434 | P-0040120 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, ROGER M<br>10902 Rustic Manor Lane<br>Austin, TX 78750-1134 | P-0040121 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, ROGER M<br>10902 Rustic Manor Lane<br>Austin, TX 78750-1134 | P-0040122 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALSKE, ANTHONY<br>18020 S Crooked Creek Ct<br>Orland Park, IL 60467 | P-0040123 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEUHALFEN, JOANN<br>2780 N Orr Road<br>Hemlock, MI 48626 | P-0040124 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMUNEK, DIANE<br>710 7th St SE<br>Washington, DC 20003 | P-0040125 | 12/14/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| DAVIS, MATTHEW<br>106 Cobble Hill Dr<br>Wilton, NY 12831 | P-0040126 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, BERTHA L<br>202 2nd Ave SW<br>Lafayette, AL 36862 | P-0040127 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKENNA, DEBBIE L<br>319 Cage Lane<br>Triadelphia, Wv 26059 | P-0040128 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEILMAN, MARIA P<br>4803 Underwood Ave<br>Omaha, NE 68132 | P-0040129 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACCUS, JACOB A<br>28 Citadel Drive<br>Amarillo, TX 79124 | P-0040130 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIGANTO, JOSEPH A<br>16835 94 th ave.<br>orland hills, il 60487 | P-0040131 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, CLIFFORD G<br>2435 N Perry Park Rd<br>Sedalia, CO 80135 | P-0040132 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROEMER, KENT A<br>33 BEAUFORT PLACE<br>EAST ROCHESTER, NY 14445 | P-0040133 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERRERO, VICTOR<br>Chris Pinedo<br>719 S. Shoreline, Suite 500<br>Corpus Christi, TX 78401 | P-0040134 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, MARGARET H<br>600 River Road<br>Newport News, VA 23601 | P-0040135 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, TARIUS M<br>1015 S 6th St<br>Conroe, TX 77301 | P-0040136 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCH, NICOLE<br>Chris Pinedo<br>719 S. Shoreline, Suite 500<br>Corpus Christi, TX 78401 | P-0040137 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROEMER, KENT A<br>33 BEAUFORT PLACE<br>EAST ROCHESTER, NY 14445 | P-0040138 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERLAIN, BRYANT K<br>6662 decatur st<br>omaha, ne 68104 | P-0040139 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAPH, JAY S<br>7075 NYE DRIVE<br>CLYDE, MI 48048 | P-0040140 | 12/14/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| LEE, BERTHA L<br>202 2nd Ave SW<br>Lafayette, AL 36862 | P-0040141 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUERRERO, VICTOR<br>Chris Pinedo<br>719 S. Shoreline, Suite 500<br>Corpus Christi, TX 78401 | P-0040142 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKINS, ANDREW<br>2443 S UNIVERSITY BLVD #141<br>DENVER, CO 80210 | P-0040143 | 12/14/2017 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| SAPH, JAY S<br>7075 NYE DRIVE<br>CLYDE, MI 48049 | P-0040144 | 12/14/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| FISCH, NICOLE<br>Chris Pinedo<br>719 S. Shoreline, Suite 500<br>Corpus Christi, TX 78401 | P-0040145 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAPH, JAY S<br>7075 NYE DRIVE<br>CLYDE, MI 48049 | P-0040146 | 12/14/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SOLOMON, PAUL D<br>290 Central Avenue<br>Suite 104<br>Lawrence, NY 11559 | P-0040147 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITAKER, CRAIG E<br>PO Box 168<br>Tazewell, TN 37879 | P-0040148 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, STEVEN M<br>1803 Arnold Ave<br>Rockford, IL 61108 | P-0040149 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOOPS, NANCY E<br>137 Ralston Road<br>Sarver, PA 16055 | P-0040150 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARROW, ROBERT S<br>50 GRAYSON LANE<br>HONEY GROVE, PA 17035 | P-0040151 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNEYCUTT, LEONARD F<br>1511 Pine Bluff Court<br>Fort Mill, SC 29708 | P-0040152 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOOPS, ALAN L<br>137 Ralston Road<br>Sarver, PA 16055 | P-0040153 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAZUR, NANCY M<br>1027 Latern Bay<br>Hercules, ca 94547 | P-0040154 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TABAK, STEVEN<br>1620 S Michigan Ave<br>Unit 722<br>Chicago, IL 60616 | P-0040155 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, JARRETT F<br>158 Christina Landing Drive<br>Wilmington, DE 19801 | P-0040156 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, WILLIAM J<br>10330 W Deanne Dr<br>Sun City, AZ 85351-4408 | P-0040157 | 12/14/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MEDINA RODRIGUEZ, EVELYN S<br>5230 SOUTHALL LANE<br>APT B<br>BELL, CA 90201 | P-0040158 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STENSON, ALLISON 120 Lorins Drive Huntingtown, MD 20639 | P-0040159 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Army EICHENBERG, NEAL T 1 Garden Lane Cambridge, MA 02138 | P-0040160 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STENSON, LIBERATORE 120 Lorins Drive Huntingtown, MD 20639 | P-0040161 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARROW, ROBERT S 50 GRAYSON LANE HONEY GROVE, PA 17035 | P-0040162 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, ANGELA C 518 Apollo Road Richardson, tx 75081 | P-0040163 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, MICHAEL L 8735 Bunch Flower Ct Westerville, OH 43082 | P-0040164 | 12/14/2017 | TK Holdings Inc., et al. | $1,281.55 | | | | | $1,281.55 |
| NEVRODIS, GEORGE N 37 Rome Ave Apt 1B Bedford Hills, NY 10507 | P-0040165 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OHME, BRUCE L 3512 Geegan Drive SE Buffalo, MN 55313 | P-0040166 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANNON, SHALISE E 66 Rogers Buffalo, Ny 14211 | P-0040167 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLOWAY, ADE B 685 Wyndrise Dr Blue Bell, PA 19422 | P-0040168 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, CAROL C 6503 Flowerdew Hundred Court Centreville, VA 20120 | P-0040169 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, TINA D 801 TatemSt. Savannah, GA 31405 | P-0040170 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRIST, CHARLES W 4 Hunters Green Ct Durham, NC 27712 | P-0040171 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSSEY, KELLY 13258 Morning Sun Drive Jacksonville, FL 32225 | P-0040172 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIANDS, JANET C 20963 Timber Ridge Terr #103 Ashburn, Va 20147 | P-0040173 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REESE, BENNIE 635 w 103 Street Los Angeles, CA 90044 | P-0040174 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERSON, GRACIE F 367 JEFFERSON DR PALMYRA, VA 22963 | P-0040175 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FILIK, KATHLEEN 230 1st street middlesex, nj 08846 | P-0040176 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MITCHELL, TANJA L<br>2621 7th street<br>Rock Island | P-0040177 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARROW, ROBERT S<br>50 GRAYSON LANE<br>HONEY GROVE, PA 17035 | P-0040178 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, LATOSHA<br>3167 Cherry Rd. NE<br>Washington, DC 20018 | P-0040179 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, ROBERTA M<br>4873 joe peay rd<br>springhill, tn 37174 | P-0040180 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORPHIS, WILLIAM Z<br>3413 N Platina<br>Mesa, AZ 85215 | P-0040181 | 12/14/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BAGGETT, LARRY K<br>3500 W. Point Dr<br>Amarillo, TX 79121-1771 | P-0040182 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRASSLER, FRANK P<br>6010 Glendora Avenue<br>Dallas, TX 75230 | P-0040183 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIDLUND, GORDON L<br>701 B Street<br>Suite 901<br>San Diego, CA 92101 | P-0040184 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAQUE, CHERYL<br>625 Hauser Blvd<br>Apartment 301<br>Los Angeles, CA 90036 | P-0040185 | 12/14/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| OCHOA, SERGIO<br>1229 Fawn Lily Dr<br>Patterson, Ca 95363 | P-0040186 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTICELLI, DENNIS M<br>44533 Parkmeadow Drive<br>Fremont, CA 94539 | P-0040187 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADILLA, JOANNE<br>4105 Wisconsin Ave. NW<br>#509<br>Washington, DC 20016 | P-0040188 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JAMES R<br>1910 23RD Street SE<br>Apt. 132A<br>Washington, DC 20020 | P-0040189 | 12/14/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| PINNERELLI, LINDA L<br>33895 Andy Way<br>Winchester, Ca 92596 | P-0040190 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORINELLI, ALBIN J<br>4508 Pine Street<br>Omaha, Ne 68106-2518 | P-0040191 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANDRACCHIA, ANDREW<br>19571 Birch St<br>Stilwell, KS 66085 | P-0040192 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASQUEZ, ADAM L<br>2490 Maverick Circle<br>Corona, CA 92881 | P-0040193 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, ISAAC L | P-0040194 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WANG, XIAOMEI<br>23 Franklin Road<br>Winchester, MA 01890 | P-0040195 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNN, KATHLEEN H<br>310 Fernando st. #312<br>newport beach, ca 92661 | P-0040196 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEETS, CODY<br>4259 bellmawr dr<br>Livermore, Ca 94551 | P-0040197 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSS, TODD A<br>103 KENT ST<br>DODGE CITY, KS 67801 | P-0040198 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESSELS, ERIC J<br>6140 lerner lane<br>broad run, va 20137 | P-0040199 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAHAM, JOHANNA<br>118 Carter Road<br>Haskell, NJ 07420 | P-0040200 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPENTER, INEZ L<br>INEZ LEE CARPENTER<br>28059 PALM VILLA DR<br>MENIFEE, CA 92584 | P-0040201 | 12/14/2017 | TK Holdings Inc., et al. | $17,000.00 | | | | | $17,000.00 |
| PIERCE, BRENDA D<br>6911 DIANNA DR<br>CINCINNATI, OH 45239 | P-0040202 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDLER, KENNETH B<br>8839 Fernbrook<br>San Antonio, tx 78250-6031 | P-0040203 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, JAMES P<br>10637 S Kolmar<br>Oak Lawn, il 60453 | P-0040204 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POSEHN, TRACY G<br>9399 New Orleans Dr.<br>weeki wachee, fl 34613 | P-0040205 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT CAMPBELL, LAURIE A<br>34 Baycrest Ave<br>Westhampton, NY | P-0040206 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDGROUND, PHYLLIS F<br>7273 Pomelo Drive<br>West Hills, CA 91307 | P-0040207 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cummings Properties, LLC<br>Cummings Properties, LLC<br>200 West Cummings Park<br>Woburn, MA 01801 | P-0040208 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, BRADLEY J | P-0040209 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASEY, LORRAINE A<br>507 Terrace Drive<br>Pittsburgh, PA 15238 | P-0040210 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, VERNON N<br>145 Town Loop Apt 102<br>Mooresville, NC 28117 | P-0040211 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAJEDA, ERIKA<br>7 Redrock Lane<br>Pomona, ca 91766 | P-0040212 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KANLIBAS, TULIN<br>6000 ne 22nd way, #4F<br>fort lauderdale, fl 33308 | P-0040213 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, ANN H<br>618 Hartnell Place<br>Sacramento, CA 95825 | P-0040214 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBIN, BRUCE H<br>PO Box 1744<br>Pine Bush, NY 12566 | P-0040215 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILEY, SHIKINA M<br>2344 Beecher Circle SW<br>Atlanta, GA 30311 | P-0040216 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDS, URSULA M<br>428 Olmstead Avenue<br>Bronx, NY 10473 | P-0040217 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, KATHLEEN A<br>9624 Sawyer Fay Lane<br>Austin, TX 78748 | P-0040218 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAANRUD, NANCY L<br>53845 Oak Leaf Trl<br>Leonard, Mn 56652 | P-0040219 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, JOHN E<br>2930 Crown Pointe Dr.<br>Stow, OH 44224 | P-0040220 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN JR., JOHN E<br>2930 Crown Pointe Dr.<br>Stow, OH 44224 | P-0040221 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUEL, LARRY D<br>2 Tahiti St<br>Ocean City, Wa 98569 | P-0040222 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISSAGHIAN, KHOSRO<br>29869 westhaven dr<br>agoura hills, ca 91301 | P-0040223 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, CLINTON W<br>4230 4th St NW<br>Washington, DC 20011 | P-0040224 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUGHLIN, SUSAN M<br>3401 Remington Dr<br>Indianapolis, IN 46227 | P-0040225 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YIP, WENDY W<br>1436 20th St Unit 10<br>Santa Monica, CA 90404 | P-0040226 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGEE, GARY J<br>120 KELLY COURT<br>MONROEVILLE, PA 15146 | P-0040227 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRIST, CAROLYN R<br>4 Hunters Green Ct<br>durham, NC 27712 | P-0040228 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSEN, JASON T<br>7056 N Damen Ave Apt 2E<br>Chicago, IL 60645-3555 | P-0040229 | 12/14/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| CASTORENA, PATRICIA D<br>586 North First Street<br>Suite 213<br>San Jose, CA 95112 | P-0040230 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YIP, WENDY W
1436 20th St Unit 10
Santa Monica, CA 90404 | P-0040231 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLARREAL, LUIS
3927 Randolph Avenue
Los Angeles, CA 90032 | P-0040232 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, SHERYLL L
6418 East 56th Street
Kansas City, MO 64129 | P-0040233 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEPAA, LAURIE A
P.O. Box 363
Kealakekua, HI 96750 | P-0040234 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AURNHAMMER, DONALD J
2965 Kachina Way
Rancho Cordova, CA 95670-5633 | P-0040235 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELCH, RICKIE C
5125 N Goldenrod Court
Peoria, IL 61615 | P-0040236 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, RONALD J
505 Druilhet St.
Jeanerette, LA 70544 | P-0040237 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIORIO, JENNIFER B
4007 Henderson Avenue
Louisville, KY 40213-1715 | P-0040238 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREATHOUSE, CAROLYN
P.O. Box 1826
JACKSONVILLE, TX 75766 | P-0040239 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY
PO Box 8220
Long Island City, NY 11101 | P-0040240 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, MARIA K
6002 Dora Ct.
Louisville, KY 40214 | P-0040241 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, MICHELLE L
4922 talmadge road
Toledo, oh 43623 | P-0040242 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY
PO Box 8220
Long Island City, NY 11101 | P-0040243 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, SHERYLL L
6418 East 56th Street
Kansas City, MO 64129 | P-0040244 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY
PO Box 8220
Long Island City, NY 11101 | P-0040245 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, SUSAN J
3 Carmine Circle
Fredericksburg, VA 22407 | P-0040246 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORTHAM, CAROL L
1097 Redfish Street
Bayou Vista, TX 77563 | P-0040247 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, SHERYLL L
6418 East 56th Street
Kansas City, MO 64129 | P-0040248 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENSEND, RICHARD L
2169 370th St
Osage, IA 50461 | P-0040249 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VASQUEZ, DANIEL<br>PO Box 8578<br>Red Bluff, CA 96080 | P-0040250 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRIST, CAROLYN R<br>4 Hunters Green Ct<br>Durham, NC 27712 | P-0040251 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLARNEY, KATHRYN C<br>1022 west 20th streeet<br>Santa Ana, ca 92706 | P-0040252 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY<br>PO Box 8220<br>Long Island City, NY 11101 | P-0040253 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, AUDREY<br>114-76 227th Street<br>Cambria Heights, NY 11411 | P-0040254 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY<br>PO Box 8220<br>Long Island City, NY 11101 | P-0040255 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARCUS, MICHAEL D<br>p o box 565<br>41 buena vista ct<br>valley springs, ca 95252 | P-0040256 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, KENYATTA N<br>7037 Marlac Drive<br>Hazelwood, MO 63042 | P-0040257 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYHURST, RONNIE F | P-0040258 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, SHERYLL L<br>6418 East 56th Street<br>Kansas City, MO 64129 | P-0040259 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRIST, CAROLYN R<br>4 Hunters Green Ct<br>Durham, NC 27712 | P-0040260 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARLING, BRITTNEY A<br>15152 Black Griffin rd<br>LOXLEY, AL 36551 | P-0040261 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY<br>P.O. Box 8220<br>Long Island City, NY 11101 | P-0040262 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASSABIAN, JO-ANN S<br>45 AUDUBON AVE<br>PROVIDENCE, RI 02908-1001 | P-0040263 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALI, DANA<br>P.O. BOX 130013<br>SACRAMENTO, CA 95853 | P-0040264 | 12/14/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| THORPE, TRISHA L<br>456 Bentleyville Road<br>Bentleyville, PA 15314 | P-0040265 | 12/14/2017 | TK Holdings Inc., et al. | $750,000 | | | | | $750,000.00 |
| MONEL, VLADIMIR<br>66 Creekside Cir<br>Spring Valley, NY 10977 | P-0040266 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLOY, MARY N<br>11435 Sperry Rd.<br>Chesterland, OH 44026 | P-0040267 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, CYN<br>PO Box 5192<br>Vallejo, Ca 94591 | P-0040268 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KASSABIAN, JO-ANN S<br>45 AUDUBON AVE<br>PROVIDENCE, RI 02908-1001 | P-0040269 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINRICHS, SCOTT D<br>1930 Hauck St.<br>Erie, CO 80516 | P-0040270 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONE, EARL J<br>1958 Buckingham Drive<br>Avon, OH 44011 | P-0040271 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITZEL, ROBERT A<br>410 N. Raynor Ave.<br>Apt. 3W<br>Joliet, IL 60435 | P-0040272 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERMAN, PAMELA A<br>1521 S. Pleasant Hill Drive<br>New Berlin, WI 53146 | P-0040273 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILEY, SHIKINA M<br>2344 Beecher Circle SW<br>Atlanta, Ga 30311 | P-0040274 | 12/14/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| MIELKE, MATTHEW<br>7055 Charmant Dr. #50<br>San Diego, CA 92122 | P-0040275 | 12/14/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| PEARSON, ROSALIND<br>2038 Flintshire Rd<br>Apt 304<br>Baltimore, MD 21237 | P-0040276 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CODDINGTON, KAYE L<br>10035- 133rd Street N<br>Seminole, FL 33776-1545 | P-0040277 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YORK, DAVID E<br>2996 Santos Lane<br>A304<br>Walnut Creek, CA 94597 | P-0040278 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUIS, BRANDI L<br>2489 Lookingglass Rd<br>Roseburg, OR 97471 | P-0040279 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMMERMAN, TAHL<br>916 Onslow Dr<br>Greensboro, NC 27408 | P-0040280 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VISSER, ELIZABETH M<br>1744 Gilson Street<br>Falls Church, VA 22043 | P-0040281 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, LARRY J<br>4531 Otsego St<br>Duluth, MN 55804 | P-0040282 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURILLO, TANYA L<br>45 Forest Lane<br>Bronson, FL 32621 | P-0040283 | 12/13/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| WHITTAKER SR, JAMES A<br>3336 Mintonville Pt Dr<br>Suffolk, VA 23435 | P-0040284 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARROLL, MARY M<br>7304 S 29th Ln.<br>Phoenix, AZ 85041 | P-0040285 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ, JOHN<br>25294 Table Meadow Rd<br>Auburn, CA 95602 | P-0040286 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SURRATT, ANGELA M<br>13401 NE 28th Street<br>Unit 304<br>Vancouver, WA 98682 | P-0040287 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SURRATT, ANGELA M<br>13401 NE 28th Street<br>Unit 304<br>Vancouver, WA 98682 | P-0040288 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DRIZIN, DONNA L<br>1178 Via Vera Cruz<br>San Marcos, CA 92078 | P-0040289 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUINN, FARRIS W<br>702 Carnation Ct Apt B<br>La Place, LA 70068 | P-0040290 | 12/13/2017 | TK Holdings Inc., *et al*. | $30,000.00 | | | | | $30,000.00 |
| DUSTMAN, EDWARD C<br>5051 N. AIA Unit 17-1<br>Ft Pierce, FL 34949 | P-0040291 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ETIENNE, ERNST<br>2418 Estrella Court<br>Palmdale, CA 93550 | P-0040292 | 12/13/2017 | TK Holdings Inc., *et al*. | $19,705.52 | | | | | $19,705.52 |
| WHITE, CRYSTAL C<br>19421 Hickory Place<br>Country Club HLS, IL 60478 | P-0040293 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HITE, JAMES H<br>701 River Bend Dr<br>Clarksville, TN 37043 | P-0040294 | 12/13/2017 | TK Holdings Inc., *et al*. | $15,784.00 | | | | | $15,784.00 |
| GONZALEZ, LESLIE J<br>PO Box 872<br>Bethpage, NY 11714 | P-0040295 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CINOTTO, DOMINICK J<br>735 Lynwood Dr.<br>Encinitas, CA 92024 | P-0040296 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHAPMAN, STEVEN M<br>1803 Arnold Ave<br>Rockford, IL 61108 | P-0040297 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAIN, TAMI M<br>452 Lee Rd 437<br>Phenix City, AL 36870-8293 | P-0040298 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY<br>PO Box 8220<br>Long Island City, NY 11101 | P-0040299 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DANOS, ANGELA R<br>1136 Kenny Dr<br>Westwego, LA 70094 | P-0040300 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VENABLE, HORATIO<br>13278 Cedarbrook way<br>lathrop, CA 95330 | P-0040301 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY<br>PO Box 8220<br>Long Island City, NY 11101 | P-0040302 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, WILLIAM R<br>1043 Berkeley Avenue<br>Menlo Park, CA 94025 | P-0040303 | 12/14/2017 | TK Holdings Inc., *et al*. | $100.00 | | | | | $100.00 |
| AMIN, ANAND N<br>304 WILKINS DRIVE<br>DESPLAINES, IL 60016 | P-0040304 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOORE, ROBERT<br>4503 Ridgemont<br>Wichita Falls, Tx 76309 | P-0040305 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY<br>PO Box 8220<br>Long Island City, NY 11101 | P-0040306 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIGG, ROGER A<br>PO Box 8748<br>Atlanta, GA 31106 | P-0040307 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, ARLENE<br>352 Bridgeton Rd<br>Weston, FL 33326 | P-0040308 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, ALICE E<br>926 Jewell Dr<br>Knoxville, IA 50138 | P-0040309 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY<br>PO Box 8220<br>Long Island City, NY 11101 | P-0040310 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, ROBERT<br>4503 Ridgemont<br>Wichita Falls, Tx 76309 | P-0040311 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEMETZ , ELLEN T<br>5257 Radford Ave #306<br>Valley Village, CA 91607 | P-0040312 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY<br>PO Box 8220<br>Long Island City, NY 11101 | P-0040313 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBORNE, THOMAS W<br>18 Irma Place<br>Oceanport, NJ 07757 | P-0040314 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCALLIER, CHARLES P<br>43 Mirador<br>Irvine, ca 92612 | P-0040315 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, ROBERT<br>4503 Ridgemont<br>Wichita Falls, Tx 76309 | P-0040316 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURTON, KATRINA M<br>4946 Primrose Place<br>Wayne, MI 48184 | P-0040317 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY<br>PO Box 8220<br>Long Island City, NY 11101 | P-0040318 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ, ROQUE LEO F<br>1057 S. Dunsmuir Avenue<br>Los Angeles, CA 90019 | P-0040319 | 12/14/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MOORE, ROBERT<br>4503 Ridgemont<br>Wichita Falls, Tx 76309 | P-0040320 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERA, RITA<br>2536 HAYMOND AVE<br>RIVER GROVE, IL 60171 | P-0040321 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUFFY, JAMES P<br>2760 68th St. SW<br>Naples, FL 34105 | P-0040322 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY<br>PO Box 8220<br>Long Island City, NY 11101 | P-0040323 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MIYASATO, AUDREY N<br>99-424 Aheahe Street<br>Aiea, HI 96701 | P-0040324 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY<br>PO Box 8220<br>Long Island City, NY 11101 | P-0040325 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PREVOST, JOHN<br>224 Renon Lane<br>Caledonia, MS 39740 | P-0040326 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUMPERT, CRAIG P<br>1726 Hobart St., NW<br>Washington, DC 20009-2908 | P-0040327 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, DEBRA A<br>8604 Shadow Trace Dr<br>Fort Worth, TX 76244 | P-0040328 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TICKNER, LAURA H<br>3918 W Street NW<br>Apt 4<br>Washington, DC 20007 | P-0040329 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, ANGELIA M<br>2233 Orchid Street<br>Lake Charles, LA 70601 | P-0040330 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY<br>PO Box 8220<br>Long Island City, NY 11101 | P-0040331 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPKA, VINCENT R<br>245 Brookfield Rd<br>Avon Lake, oh 44012-1506 | P-0040332 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARMIENTO, CARLOS H<br>352 Bridgeton Rd<br>Weston, FL 33326 | P-0040333 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY<br>PO BOX 8220<br>Long Island City, NY 11101 | P-0040334 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, HAZEL S<br>175 Gus Smith Road<br>Gaston, NC 27832 | P-0040335 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY<br>PO Box 8220<br>Long Island City, NY 11101 | P-0040336 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, RICHARD G<br>47 Hampstead St.<br>Methuen, MA 01844 | P-0040337 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MMW International Inc<br>ANDERSON, KENNETH E<br>510 Old Farm Court<br>Danville<br>Danville, CA 94526 | P-0040338 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, MARIA K<br>6002 Dora Ct.<br>Louisville, KY 40214 | P-0040339 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY<br>PO Box 8220<br>Long Island City, NY 11101 | P-0040340 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, WILLIAM F<br>3 Carmine Circle<br>Fredericksburg, VA 22407 | P-0040341 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITE, BRENDA<br>6511 N El Capitan<br>Fresno, CA 93722 | P-0040342 | 12/14/2017 | TK Holdings Inc., et al. | $75.26 | | | | | $75.26 |
| CRUZ MOJICA, ADA L<br>urb. Palacios de Marbella<br>1173 Calla San Bernabe<br>Toa Alta, PR 00953-5227 | P-0040343 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARD, GERALD W<br>21754 Tyler St NE<br>East Bethel, MN 55011 | P-0040344 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, ROBERT A<br>PO Box 213<br>Gardiner, NY 12525 | P-0040345 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVER, SUSAN D<br>PO BOX 377401<br>92-1668 Kona Dr<br>Ocean View , HI 96737 | P-0040346 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAO, ENOCH I<br>10821 69TH AVE<br>FOREST HILLS, NY 11375 | P-0040347 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUSSELBACK, RICHARD R<br>62 Hampshire Hill Rd<br>Upper Saddle Riv, NJ 07458 | P-0040348 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, ZAKIRHUSSAI K<br>PO Box 2601<br>Southfield, Mi 48037-2601 | P-0040349 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, JEAN M<br>1717 Carver Street<br>Lake Charles, LA 70615 | P-0040350 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>CASTELLUCCI, DAVID<br>9616 CHESTNUT RIDGE DRIVE<br>MYRTLE BEACH, SC 29572 | P-0040351 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTRO, BENJAMIN M<br>16201 S. Figueroa st.<br>Apt.208<br>Gardena, CA 90248 | P-0040352 | 12/14/2017 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |
| CHAO, ENOCH I<br>10821 69TH AVE<br>FOREST HILLS, NY 11375 | P-0040353 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Island Silver & Spice<br>SAIGER, GLENN<br>1752 Lincoln Park Circle<br>Sarasota, Fl 34236 | P-0040354 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAIGER, GLENN<br>1752 Lincoln Park Circle<br>1752<br>Sarasota, FL 34236 | P-0040355 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, JAMES I<br>760 Hyslip Ave<br>Westfield, NJ 07090 | P-0040356 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOUDERS, JAMES W<br>771 Keckler Road<br>Harrisburg, PA 17111 | P-0040357 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Island Silver & Spice SAIGER, GLENN 1752 Lincoln Park Circle Sarasota, FL 34236 | P-0040358 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, TODD A 14 Pembroke Lane Laguna Niguel, CA 92677 | P-0040359 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIOU, EDWARD Y 1665 204th Ave NE Sammamish, WA 98074 | P-0040360 | 12/14/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MONGE, LORENA 3155 W. Rosecrans Ave Apt#1 Hawthorne, CA 90250 | P-0040361 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, ANGELIA M 2233 Orchid Street Lake Charles, LA 70601 | P-0040362 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAMSON, ELI 15235 Lakes of Delray Blvd. Delray Beach, fl 33484 | P-0040363 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENNY, BEATRICE 307 MARLE PLACE BELLMORE , NY 11710 | P-0040364 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, KEVIN W 200 Atrium Way Apt 802 Columbia, SC 29223 | P-0040365 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASS, JOHN S 1244 SALT LAKE DR TARPON SPRINGS, FL 34689 | P-0040366 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0040367 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUARESMA, ANTONIO J 14391 Danes Cr. Huntington Beach, CA 92647 | P-0040368 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLS, DEBORAH G 4037 Hiram Lithia Springs Roa Powder Springs, GA 30127 | P-0040369 | 12/14/2017 | TK Holdings Inc., et al. | $52,306.94 | | | | | $52,306.94 |
| JOSELOFF, MICHAEL H 1148 fifth avenue new york, ny 10128 | P-0040370 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLOWAY, ANDREA M 9073 E. 50th Drive Denver, CO 80238 | P-0040371 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANTINE, ELIZABETH S PO Box 8748 Atlanta, GA 31106 | P-0040372 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURCELL, CINDY 1832 45th Street Rock Island, IL 61201 | P-0040373 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CZERWINSKI, STEVEN E 331 Avenue E Key West, FL 33040-5516 | P-0040374 | 12/14/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| Meridian City of Idaho City of Meridian 33 E Broadway Ave Meridian, ID 83642 | P-0040375 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BELLAMY, ROBERT H<br>861 Shary Avenue<br>Mountain View, CA 94041-2140 | P-0040376 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REEVES, GREG D<br>624 s haney<br>Andover, Ks 67002 | P-0040377 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUSE, ERICA N<br>38 School St<br>Biggers, AR 72413 | P-0040378 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Meridian City of Idaho<br>City of Meridian<br>33 E Broadway Ave<br>Meridian, ID 83642 | P-0040379 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, CHELSEA C<br>7727 Lobella St<br>Las Vegas, NV 89123 | P-0040380 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GATZ, CAROL L<br>4682 Pasadena Avenue<br>Sacramento, CA 95821 | P-0040381 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASGOW, ANNIE<br>14 SAINT THOMAS DR<br>MAUMELLE, AR 72113 | P-0040382 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELIMELECH, RAPHAEL<br>594 NE 199th Terrace<br>Miami, FL 33179 | P-0040383 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULLIGAN, BRIAN A<br>550 Lambert Dr.<br>Slinger, WI 53086 | P-0040384 | 12/14/2017 | TK Holdings Inc., et al. | $637.33 | | | | | $637.33 |
| VIZIR, NATALIE<br>33931 Cape Cove<br>Dana Point, CA 92629 | P-0040385 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REGINA, WILLIAM V<br>2810 coral shores drive<br>ft. lauderdale, fl 33306 | P-0040386 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, MARILEE<br>9416 North Manor Dr<br>Zebulon, NC 27597 | P-0040387 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALITZER, SAMUEL<br>8 CHAREN CT.<br>POTOMAC, MD 20854 | P-0040388 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORBIN, RICHARD E<br>3389 Bent Tree Drive<br>Santa Maria, CA 93455 | P-0040389 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONYERS, SYDNEY W<br>1848 W Albanus St<br>Philadelphia, Pa 19141 | P-0040390 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CZAJA, CHRISTOPHER A<br>10105 W Pineaire Drive<br>Sun City, AZ 85351 | P-0040391 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVES, CHERYL<br>3573 Milano Ct<br>Turlock, ca 95382 | P-0040392 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOGEL, LILLY J<br>350 WARREN ST, APT 512<br>JERSEY CITY, NJ 07302 | P-0040393 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DILIBERTI, SUSAN M<br>979 S. Columbine Street<br>Denver, CO 80209 | P-0040394 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHASE, PETER G<br>157 BELLE AVE<br>PLEASANT HILL, CA 94523 | P-0040395 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNLEE, ROBERT<br>289 Snow Bird Dr<br>Hampton, GA 30228 | P-0040396 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMATO, ANNA M<br>26833 S. RIVER RD.<br>HARRISON TWP, MI 48045 | P-0040397 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDISON, KATRINA<br>429 N Stonebrook Cir<br>Wynne, AR 72396 | P-0040398 | 12/14/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| ROBINSON, DANTREL V<br>1708 Steiner Avenue SW<br>Birmingham, AL 35211 | P-0040399 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KO, SUNNY<br>1256 Valle CT<br>Torrance, CA 90502 | P-0040400 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIOTTI, KARAN C<br>5002 Shady Nook Ct<br>Houston, TX 77018 | P-0040401 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHUM, LI PING<br>1020 Ave. Ashford La Rada 306<br>San Juan, PR 00907 | P-0040402 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPH, GEVANS H<br>PO Box 495802<br>Port Charlotte, FL 33949 | P-0040403 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKER, ANITA<br>ANITA BARKER<br>4037 SUNGATE DRIVE<br>PALMDALE, CA 93551 | P-0040404 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDISON, DWIGHT<br>429 N Stonebrook Cir<br>Wynne, AR 72396 | P-0040405 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELVIDGE, CARY B<br>181 Lockwood St.<br>Castle Rock, CO 80104 | P-0040406 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAPH, JAY S<br>7075 NYE DRIVE<br>CLYDE, MI 48049 | P-0040407 | 12/14/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| WEAKLAND, EARL<br>PO BOX 212321<br>CHULA VISTA, CA 91921 | P-0040408 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMERO, MARISOL<br>1149 king ave<br>Wilmington, Ca 90744 | P-0040409 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OPPEE, JOSEPH J<br>PO Box 155<br>Sunbury, OH 43074 | P-0040410 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUSTER, DONALD<br>po box 855<br>highland park, IL 60035 | P-0040411 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, WALTER M<br>5920 CR 231<br>Coila, MS 38923 | P-0040412 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULAK, THOMAS M<br>2672 e 13 mile rd<br>warren, mi 48092 | P-0040413 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMURIAN FELLOWSHIP<br>CAROLINE M. FUNK<br>PO BOX 397<br>RAMONA, CA 92065 | P-0040414 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, MYRA D<br>7942 91st Ave<br>Apt 6<br>Pleasant Prairie, WI 53158 | P-0040415 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SVANN, SAVEUN<br>2625 St Paul St<br>Bellingham, WA 98226 | P-0040416 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULAK, THOMAS M<br>2672 e 13 mile rd<br>warren, mi 48092 | P-0040417 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LILLER, CAROL L<br>601 Richwood Ave.<br>Morgantown, WV 26505 | P-0040418 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, ROBERT F<br>P. O. Box 185<br>Beaumont, CA 92223 | P-0040419 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RONAN, JAMES T<br>1350 Timber Creek Rd<br>Newport, WA 99156 | P-0040420 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLOMON, CLEMENT<br>449 Lawnview Drive<br>Morgantown, WV 26505 | P-0040421 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEUMANN, PAMELA<br>4605 SW 89 Avenue<br>Miami, FL 33165 | P-0040422 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, ROBERT F<br>P. O. Box 185<br>Beaumont, CA 92223 | P-0040423 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYLER, ARTHUR J<br>4040 desert cr<br>San Antonio, Tx 78244 | P-0040424 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMEK, WILLIAM<br>4605 SW 89 Avenue<br>miami, fl 33165 | P-0040425 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, ROBERT F<br>P. O. Box 185<br>Beaumont, CA 92223 | P-0040426 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT II, THOMAS D<br>12533 Niego Ln<br>San Diego, CA 92128 | P-0040427 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUROVETS, SERGEI<br>6199 Graystone loop<br>Springfield, OR 97478 | P-0040428 | 12/14/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| CARIFI, NICHOLAS J<br>3901 fieldcrest ct.<br>Modesto, CA 95355 | P-0040429 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, JOSHUAN J<br>3230 Pebble Beach rd<br>Conway | P-0040430 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERS, CORRIE M<br>3035 Santa Paula Dr<br>Concord, ca 94518 | P-0040431 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, TERRY<br>492 Mount Pleasant Rd.<br>Amherst, VA 24521 | P-0040432 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, RUSSELL G<br>19514 CARDIFF PARK LN<br>HOUSTON, TX 77094-3024 | P-0040433 | 12/14/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| SELVIDGE, CARY B<br>181 Lockwood St<br>Castle Rock, CO 80101 | P-0040434 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPPS, GREGORY J<br>1858 Ballina Drive<br>San Diego, CA 92114 | P-0040435 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARELLANO, RODERICK Z<br>2136 STARLIGHT DRIVE<br>MODESTO, CA 95357 | P-0040436 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTE-ROBY, ELLA S<br>312 Washington Street<br>Bldg. 3 Apt. 5<br>Wellesley, MA 02481 | P-0040437 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEUBLEIN, LARRY L<br>2107 Ash St<br>Pleasant Hill, MO 64080 | P-0040438 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, ARLYNN Q<br>4101 Liddington Dr<br>Durham, NC 27705 | P-0040439 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRASITSKAYA, VALENTINA<br>6152 N Leader Ave<br>Chicago, IL 60646 | P-0040440 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELER, JACQUELINE C<br>106 Thorden Rd<br>Reisterstown, MD 21136 | P-0040441 | 12/14/2017 | TK Holdings Inc., et al. | $10,500.00 | | | | | $10,500.00 |
| ANDERSON, JEFFREY R<br>507 48th Place, NE<br>Washington, DC 20019 | P-0040442 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERKEL, DIANE K<br>45 CUMBERLAND AVE<br>PLATTSBURGH, NY 12901 | P-0040443 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTOR, KATHLEEN J<br>PO BOX 898<br>NORWOOD, FL 28128 | P-0040444 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCULLOUGH, ALICIA T<br>647 Withington St<br>Ferndale, MI 48220 | P-0040445 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YENTER, JENNIFER A<br>600 Pleasant Street<br>Roseville, CA 95678 | P-0040446 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, MICHAEL R<br>21 HERITAGE DRIVE<br>SAN RAFAEL, CA 94901 | P-0040447 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REBER, CARL M<br>25871 Mercy Ct<br>Hemet, CA 92544 | P-0040448 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHIS, MADELEINE R<br>172 Springfield Bend<br>Argyle, TX 76226 | P-0040449 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCA, MICHAEL P<br>30 Monroe Ave.<br>Westbrook, ME 04092 | P-0040450 | 12/14/2017 | TK Holdings Inc., et al. | $3,000,000.00 | | | | | $3,000,000.00 |
| REBER, CARL M<br>25871 Mercy Ct<br>Hemet, CA 92544 | P-0040451 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REBER, CARL M<br>25871 Mercy Ct<br>Hemet, CA 62544 | P-0040452 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISKINIS, KESTUTIS A<br>27527 W. 14 Mile Road<br>Farmington Hills, MI 48334 | P-0040453 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, PETER<br>131 Olson Dr.<br>Southington, CT 06489 | P-0040454 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEBRIC, KATHRYN S<br>7116 Pond St<br>Mackinaw City, Mi 49701 | P-0040455 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLIER, WILLIE<br>813 COLLIER ROAD<br>STARKVILLE, MS 39759 | P-0040456 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, MARK P<br>5708 Dorian Dr<br>Rohnert Park, CA 94928 | P-0040457 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XAYABANHA, LENA<br>260 Hemford Circle<br>Sacramento, CA 95832 | P-0040458 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FENSKE, ROBERT W<br>607 Riverdale Dr<br>Mulvane, KS 67110 | P-0040459 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAVY, MARVELL D<br>PO Box 867<br>Roseville, CA 95678 | P-0040460 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASEGAWA, KAZUMASA<br>2500 Woodruff Way<br>Arcadia, CA 91007 | P-0040461 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAISER, JOAN E<br>404 Cortez Place<br>Santa Fe, NM 87501 | P-0040462 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, STEVE A<br>4515 Marlon Ct.<br>Quincy, IL 62305 | P-0040463 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASEGAWA, KAZUMASA<br>2500 Woodruff Way<br>Arcadia, CA 91007 | P-0040464 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAECHAO, JENNIFER<br>1107 N Noyes CT<br>Visalia, cA 93291 | P-0040465 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASEGAWA, KAZUMASA<br>2500 Woodruff Way<br>Arcadia, CA 91007 | P-0040466 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, ERIC C<br>345 Litchfield Rd<br>New Milford, ct 06776 | P-0040467 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIER, ANTHONY<br>5426 Dolphin lane<br>Charlotte, NC 28215 | P-0040468 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRANZA, ADOLFO C<br>34864 mission blvd apt 166<br>Union city, Ca 94587 | P-0040469 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIER, ANTHONY<br>5426 Dolphin Lane<br>Charlotte, NC 28215 | P-0040470 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDHU, MANRAAJ K<br>800 W. Huntington Dr<br>Unit C<br>Arcadia, CA 91007 | P-0040471 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, PAMELLA J<br>100 Andalusian Way<br>Roseville, CA 95678 | P-0040472 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCASKEY, NICHOLAS R<br>10924 E 7th Ave<br>Spokane Valley, WA 99206 | P-0040473 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNOLD, MARK D<br>9 Danta<br>RANCHO SANTA MAR, CA 92688 | P-0040474 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLODZIEJCZYK, CASEY A<br>104 Brentwood Trail<br>Elgin, IL 60120 | P-0040475 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONLEY, ALISON D<br>765 Kingridge Dr<br>Roswell, GA 30075 | P-0040476 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIDER, BRIANNA D<br>179 Brighton ave , apt 2<br>Perth Amboy, NJ 08861 | P-0040477 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNOLD, BRENT T<br>9 Danta<br>RANCHO SANTA MAR, CA 92688 | P-0040478 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CZECH, MICHAEL W<br>2191 Oak Hill Dr<br>Lisle, IL 60532-2053 | P-0040479 | 12/15/2017 | TK Holdings Inc., et al. | $68.64 | | | | | $68.64 |
| DUARTE, MARY<br>15 Ontario Avenue<br>Dracut, MA 01826 | P-0040480 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENABLE, CAROL F<br>2400 6th Ave  Unit 1103<br>San Diego, Ca 92101 | P-0040481 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBORALL, CARRIE<br>12835 SW Douglas Street<br>Portland, OR 97225 | P-0040482 | 12/15/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| Road Soda LLC<br>121 Wisconsin Avenue<br>Ste 101<br>Whitefish, MT 59937 | P-0040483 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, SHANE<br>5715 Vineland Ave.<br>33<br>North Hollywood, CA 91601 | P-0040484 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EBORALL, SHAWN<br>12835 SW Douglas Street<br>Portland, OR 97225 | P-0040485 | 12/15/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BRAVO III, JORGE J<br>106 Quaint Acres Dr.<br>Silver Spring, MD 20904-2712 | P-0040486 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARCENEAUX, AFRICA L<br>121 D. Arceneaux Rd.<br>Scott, LA 70583 | P-0040487 | 12/15/2017 | TK Holdings Inc., et al. | $18,000.00 | | | | | $18,000.00 |
| WRIGHT, SUZETTE H<br>9724 Green Apple Turn<br>Upper Marlboro, MD 20772 | P-0040488 | 12/15/2017 | TK Holdings Inc., et al. | $2,604.00 | | | | | $2,604.00 |
| FLANNERY, FREDERICK F<br>8 Chatfield Circle<br>Westford, MA 018 | P-0040489 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, ELIZABETH C<br>6702 n 53rd St<br>Milwaukee, WI 53223 | P-0040490 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, TERRY H<br>212 Nancy Drive<br>Shelby, NC 28152 | P-0040491 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICE, WAYNE L<br>6227 beacon street<br>Altoona, Pa 16601 | P-0040492 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, TERRY H<br>212 Nancy Drive<br>Shelby, NC 28152 | P-0040493 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICSKETT, LYNN<br>134 Bevis Mill Rd<br>Egg Harbor Towns, nj 08234 | P-0040494 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCREARY, BARBARA J<br>1511 Osceola Avenue<br>Jacksonville Beach<br>U.S.A., FL 32250 | P-0040495 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JIMMY R<br>22905 Cielo Vista Drive<br>San Antonio, TX 78255 | P-0040496 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAIN, TAMI M<br>452 Lee rd 437<br>Phenix city, AL 36870-8293 | P-0040497 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIOS, MILAGROS<br>Calle B #F 38<br>Reparto Montellano<br>Cayey, PR 00736 | P-0040498 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUE, JINFENG<br>2725 Marilyn CT<br>Murfreesboro, TN 37129 | P-0040499 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, LORI<br>524 Missionary Ridge Drive<br>Springfield, IL 62711-8282 | P-0040500 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEUBLEIN, LARRY L<br>2107 Ash St<br>Pleasant Hill, MO 64080 | P-0040501 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHROEDTER, TYLER J<br>1168 County Road V<br>Fremont, NE 68025 | P-0040502 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALSH, ELIZABETH P<br>79 Wicklow Avenue<br>Medford, MA 02155 | P-0040503 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORNELAS, SALLY M<br>611 W Las Lomitas Rd<br>Tucson, AZ 85704 | P-0040504 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHROEDTER, DANIEL W<br>1168 County Road V<br>Fremont, NE 68025 | P-0040505 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUGUST, GARY K<br>1808 Cragin Drive<br>Bloomfield Hills, MI 48302 | P-0040506 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, REMEL<br>1210 Holbrook Terr. NE<br>Unit 203<br>Washington, DC 20002 | P-0040507 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUE, JINFENG<br>2725 Marilyn CT<br>Murfreesboro, TN 37129 | P-0040508 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, REMEL<br>1210 Holbrook Terr. NE<br>Unit 203<br>Washington, DC 20002 | P-0040509 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHROEDTER, DANIEL W<br>1168 County Road V<br>Fremont, NE 68025 | P-0040510 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHROEDTER, DANIEL W<br>1168 County Road V<br>Fremont, NE 68025 | P-0040511 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENDLETON, BRUCE W<br>7650 Patton<br>Detroit, MI 48228 | P-0040512 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, LAURIE M<br>4040 Coral Reef Dr.<br>Lake Havasu City, AZ 86406-4508 | P-0040513 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, CHRISTOPHER J<br>959 Davies Ave<br>Akron, OH 44306 | P-0040514 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKETOS, JAMES L<br>4722 46th Street, N.W.<br>Washington, DC 20016 | P-0040515 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FENSTER, HYMAN<br>25 Northwood Circle<br>New Rochelle, NY 10804 | P-0040516 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, ANTHONY P<br>350 Empire Blvd,<br>Apt 4C<br>Brooklyn, NY 11225 | P-0040517 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, LORI<br>524 Missionary Ridge Drive<br>Springfield, IL 62711 | P-0040518 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POOLE, CAROLYN<br>2715 Carter Dr<br>Arlington, TX 76014 | P-0040519 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESSERSCHMIDT, ERIC H<br>5690 French Ave<br>Sykesville, MD 21784 | P-0040520 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALPAKA FLORIDA LLC<br>944 Hidden Moss Dr.<br>Cockeysville, MD 21030 | P-0040521 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUO, MING<br>1187 Meadowbrook Dr<br>Aurora, IL 60504 | P-0040522 | 12/15/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| DELLERA, PETER A<br>7207 Avalon Court<br>West Long Branch, NJ 07764 | P-0040523 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYLER, ARTHUR J<br>4040 desert cr.<br>San Antonio | P-0040524 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADENIJI, ADEWALE W<br>3466 University Avenue<br>Apt. 6<br>Morgantown, WV 26505 | P-0040525 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKS, BARRY S<br>160 Mohawk Trail<br>Cranston, RI 02921 | P-0040526 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASHLEY, JOHN<br>110 Moore Ave<br>West Point, MS 39773 | P-0040527 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOYD, PAMELA K<br>217 S Giant City RD<br>Lot 18<br>Carbondale, IL 62902 | P-0040528 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, LICIA J<br>303 Evans Rd<br>Jackson, GA 30233 | P-0040529 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPPAS, CYNTHIA J<br>1405 OHARE DRIVE<br>BENICIA, CA 94510 | P-0040530 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, WILLIAM I<br>8441 Hallie Rose Street<br>Alexandria, VA 22309 | P-0040531 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLAND, CHRISTOPHER<br>PO BOX 6662<br>Greenville, SC 29606 | P-0040532 | 12/15/2017 | TK Holdings Inc., et al. | $40,601.78 | | | | | $40,601.78 |
| PETRILLI, DONNA<br>405 Firethorne Court<br>Sewell, nj 08080 | P-0040533 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHEWS, SCOTT M<br>4727 E DESERT WIND DR<br>PHOENIX, AZ 85044 | P-0040534 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BABADJANIAN, MOUSHEGH M<br>1629 Bellford Ave.<br>Pasadena, CA 91104 | P-0040535 | 12/15/2017 | TK Holdings Inc., et al. | $560.00 | | | | | $560.00 |
| CORRENTE, BIANCA L<br>1420 Commanchero Dr<br>Colorado springs, CO 80915 | P-0040536 | 12/15/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| STROHM, TODD E<br>1226 SW Century Ave.<br>Port Saint Lucie, FL 34953 | P-0040537 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAGAOISAN, JOY<br>7196 Hidden Valley Dr.<br>Lambertville, MI 48144 | P-0040538 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FALCONE, DONALD G<br>394 Flintville Rd<br>Delta, PA 17314 | P-0040539 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBIN, BRUCE H<br>PO Box 1744<br>Pine Bush, NY 12566 | P-0040540 | 12/15/2017 | TK Holdings Inc., et al. | $5,000,000.00 | | | | | $5,000,000.00 |
| CARROLL, FREDDY D<br>3796 S. Ravenna Road<br>Ravenna, MI 49451 | P-0040541 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES, MARIA D<br>6202 NW 116 Ave # 450<br>Doral, Fl 33178 | P-0040542 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARUNAMATA, ANUN<br>875 N. San Antonio Road<br>Los Altos, CA 94022-1304 | P-0040543 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0040544 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULIARIS, BARBARA A<br>89 Plymouth Rd<br>Nutley, NJ 07110 | P-0040545 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0040546 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELGHANDOUR, MOHSEN<br>4527 Lookout Lane<br>Apt 226<br>Fredericksburg, VA 22408 | P-0040547 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABELL, HERBERT E<br>PO Box 187<br>The Sea Ranch, CA 95497 | P-0040548 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONIOT, CARRIE A<br>575 Thorncliffe Drive<br>Pittsburgh, PA 15205 | P-0040549 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILMES, GERALDINE L<br>11125 Little Prairie Rd<br>Breese, IL 62230-4403 | P-0040550 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOTULA, ALAN M<br>PO Box 408<br>Neotsu, OR 97364 | P-0040551 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS-TUREK, DAMIA<br>531 Casas Bonitas Dr<br>Nokomis, FL 34275-3479 | P-0040552 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYLAN, ELIZABETH A<br>PO Box 477<br>White Marsh, MD 21162 | P-0040553 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTOKER, GERI<br>1112 Brower Blvd<br>Ocean, NJ 07712 | P-0040554 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKMAN JR, ELIJAH<br>2619 Sorrel Ridge Road<br>Crestview, FL 32536 | P-0040555 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORTE, CHERMAINE<br>15212 Chowning Tavern Ln.<br>Charlotte, NC 28262 | P-0040556 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODWIN, SAMUEL D<br>1538 Grandview Dr.<br>Cape Girardeau, MO 63701-2262 | P-0040557 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHENS, CURTIS J<br>158 20th st.<br>Hueytown, al 35023 | P-0040558 | 12/15/2017 | TK Holdings Inc., et al. | $24,000.00 | | | | | $24,000.00 |
| VALLEJO, NOEL A<br>5460 Edison Ave.<br>Oak Lawn, IL 60453 | P-0040559 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, MARVIN L<br>104 Crow Place<br>Clayton, CA 94517 | P-0040560 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMARA, JEFFERY D<br>PO Box 916<br>Gig Harbor, wa 98335 | P-0040561 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YARED, LINA C<br>11914 59TH AVE W<br>MUKILTEO, WA 98275 | P-0040562 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| M, MINOR CHILD, E<br>435 Priestford Rd<br>Churchville, MD 21028 | P-0040563 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELBER, ADAM<br>435 Priestford Rd<br>Churchville, MD 21028 | P-0040564 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOMACKA, GLEN<br>1340 Montana Drive<br>Concord, CA 94521 | P-0040565 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Innovative Solutions f Youth<br>HARRISON, AMY S<br>12625 Frederick St.<br>Ste. I-5, #351<br>Moreno Valley, CA 92553 | P-0040566 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, BEVERLY A<br>14 Ranch Road<br>San Rafael, CA 94903 | P-0040567 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Innovative Solutions F Youth<br>HARRISON, AMY S<br>12625 Frederick St.<br>Ste. I-5, # 351<br>Moreno Valley, CA 92553 | P-0040568 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILE, JEFFREY L<br>618 E 3rd St<br>Berwick, PA 18603 | P-0040569 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORGIONE, PERRY A<br>161 Coachmans Drive<br>Southbury, CT 06488-1290 | P-0040570 | 12/13/2017 | TK Holdings Inc., et al. | $247.43 | | | | | $247.43 |
| KORDICH, LYNNE<br>2209 E. Hudson<br>Royal Oak, MI 48067 | P-0040571 | 12/13/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| SHAW, VIVIAN J<br>555 North Ave<br>Apt 22F<br>Fort Lee, NJ 07024-2420 | P-0040572 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOEDE, JAMES C<br>14300 Chukar Drive<br>Grass Valley, CA 95949-8768 | P-0040573 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MICHAEL G<br>977 Clearfields Lane<br>Crozet, VA 22932 | P-0040574 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IPOCK, JUDITH G<br>2704 River Chase Drive<br>Greenville, NC 27858 | P-0040575 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERHARK, RANDALL M<br>629 N. Dakota Road<br>Ridott, Il 61067 | P-0040576 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUSSAIN, SYED I<br>113 ENGLISH OAK LN<br>STREAMWOOD, IL 60107 | P-0040577 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Innovative Solutions f Youth<br>HARRISON, AMY S<br>12625 Frederick St.<br>Ste. I-5, # 351<br>Moreno Valley, CA 92553 | P-0040578 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARTINIAN, HRATCH K<br>1529 Via Cassia St<br>Henderson, NV 89052 | P-0040579 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IPOCK, JUDITH G<br>2704 River Chase Drive<br>Greenville, NC 27858 | P-0040580 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARR, LARANDA<br>104 Dudley Avenue<br>Piedmont, CA 94611 | P-0040581 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, KRISTA A<br>977 Clearfields Lane<br>Crozet, VA 22932 | P-0040582 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIGLINO, JUDITH L<br>146-06 20 Avenue<br>Whitestone, NY 11357 | P-0040583 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROCTOR, JR., SAMUEL G<br>PO Box 95<br>Wilton, NH 03086 | P-0040584 | 12/15/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ACHILLE, JOHN G<br>1 Caldwell Court<br>Brookville, PA 15825 | P-0040585 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, DENNIS R<br>1601 Zunker<br>Round Rock, TX 78665 | P-0040586 | 12/15/2017 | TK Holdings Inc., et al. | $50,000 | | | | | $50,000.00 |
| MARR, LARANDA<br>104 Dudley Avenue<br>Piedmont, CA 94611 | P-0040587 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOTHE, LINDA F<br>P O Box 56<br>Midlothian, tx 76065 | P-0040588 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROCTOR, NOAH S<br>4 Bittersweet Ln<br>Wilton, NH 03086 | P-0040589 | 12/15/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| GOOD, STEPHEN D<br>3632 Shenandoah St<br>Dallas, TX 75205-2119 | P-0040590 | 12/15/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| CAMPANA, TIANNA L<br>9972 San Juan St<br>Apt #3<br>Spring Valley, CA 91977 | P-0040591 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOZZI, DIANE M<br>19653 Kinney Court<br>Castro Valley, CA 94546 | P-0040592 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HICKMAN JR, ELIJAH<br>2619 Sorrel Ridge Road<br>Crestview, FL 32536 | P-0040593 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mercy Health<br>Suellen Feldner<br>1530 Lone Oak Rd<br>Paducah, KY 42003 | P-0040594 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, DEANNA R<br>4088 Colt Rd<br>Snowflake, AZ 85937 | P-0040595 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMADOR, EZEQUIEL<br>223 Prince Royal Drive<br>Corte Madera, CA 94925 | P-0040596 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORBES, JULIANA<br>1401 Windybush Rd<br>Wilmington, DE 19810 | P-0040597 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Financial Services Unlimited<br>11950 SW 2nd St - 300<br>Beaverton, OR 97005 | P-0040598 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, GERALDINE<br>12976 Pawnee Rd<br>Apple Valley, CA 92308 | P-0040599 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBOUNO JR, JAMES F<br>26 Glen Drive<br>Voorhees, NJ 08043-1404 | P-0040600 | 12/13/2017 | TK Holdings Inc., et al. | $38,350.00 | | | | | $38,350.00 |
| Mercy Health<br>Suellen Feldner<br>1530 Lone Oak Rd.<br>Paducah, KY 42003 | P-0040601 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOREL, PAULA J<br>PO Box 1224<br>Rancho Cordova, CA 95741 | P-0040602 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALSKE, BRIAN<br>18020 S Crooked Creek Ct<br>Orland Park, IL 60467 | P-0040603 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPROAT, KIMBERLY A<br>768 48 Ave North<br>St Petersburg, FL 33703 | P-0040604 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, SARAH P<br>9 Latium Dr<br>Pittsford, NY 14534 | P-0040605 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUSTMAN, EDWARD C<br>5051 N A1A Unit 17-1<br>Ft Pierce, FL 34949 | P-0040606 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, STACEY<br>PO Box 48191<br>Cumberland, NC 28331 | P-0040607 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSS, JOYCE C<br>1229 Briarchase Drive<br>Lake St Louis, MO 63367 | P-0040608 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROKOSZ, RAYMOND J<br>8434 Forest Avenue<br>Munster, IN 46321 | P-0040609 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEARMON, DONNA J<br>520 Hidden Hills Way<br>Winchester, KY 40391-1024 | P-0040610 | 12/13/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDRADA, BENEDICTO V<br>216 Cunningham Dr<br>Colorado Springs, CO 80911 | P-0040611 | 12/13/2017 | TK Holdings Inc., et al. | $200,000.00 | | | | | $200,000.00 |
| EVANS, LICIA J<br>303 Evans Rd<br>Jackson, GA 30233 | P-0040612 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, LICIA J<br>303 Evans Rd<br>Jackson, GA 30233 | P-0040613 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, LICIA J<br>303 Evans Rd<br>Jackson, GA 30233 | P-0040614 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUSTAFSON, ROBIN L<br>5033 Bering St NW<br>Gig Harbor, WA 98332-9777 | P-0040615 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALINE, PATRICIA E<br>3484 S Camano Drive<br>Camano Island, WA 98282 | P-0040616 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IACONO, THOMAS J<br>1191 Creek Road<br>Leola, PA 17540 | P-0040617 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANVILLE, EVELYN B<br>1133 E West Hwy Apt 1219W<br>Silver Spring, MD 20910 | P-0040618 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mercy Health<br>Suellen Feldner<br>1530 Lone Oak Rd.<br>Paducah, KY 42003 | P-0040619 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mercy Health<br>Suellen Feldner<br>1530 Lone Oak Rd.<br>Paducah, KY 42003 | P-0040620 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EUBANKS, KEINA<br>3718 Merrick Rd<br>Philadelphia, Pa 19129 | P-0040621 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINRICHS, SCOTT D<br>1930 Hauck St.<br>Erie, CO 80516 | P-0040622 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRESTIPINO, JAY R<br>2120 Argyle Drive<br>Plano, TX 75023 | P-0040623 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KEVIN G<br>Kevin Smith<br>272 Divinity St. Apt 3<br>Bristol, Ct 06010 | P-0040624 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOVALL-HARRIS, JENNIFER A<br>1878 Pinehurst View Court<br>Grayson, Ga 30017 | P-0040625 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERBER, ROBERT B<br>2085 Rockbound Ct<br>Cool, Ca 95614 | P-0040626 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELVIDGE, CARY B<br>181 Lockwood St<br>Castle Rock, CO 80104 | P-0040627 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELLER, DANIEL P<br>429 Ridgeford Rd<br>Dallastown, PA 17313 | P-0040628 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GONZALES, CONRAD D<br>12200 Paloma Blanca Way<br>Del Valle, TX 78617 | P-0040629 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLURE, GORDON M<br>6119 driftwood ct<br>maineville, oh 45039 | P-0040630 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWN9757, SANDRA K<br>4000 Circle Creek Rd.<br>Penhook, VA 24137 | P-0040631 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEOPLES, ROBERT N<br>12007 S 207th Dr<br>Buckeye, AZ 85326 | P-0040632 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHODE, LINDA J<br>1621 83rd Street<br>New Richmond, WI 54017 | P-0040633 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mercy Health<br>Suellen Feldner<br>1530 Lone Oak Rd.<br>Paducah, KY 42003 | P-0040634 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mercy Health<br>Suellen Feldner<br>1530 Lone Oak Rd<br>Paducah, KY 42003 | P-0040635 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mercy Health<br>Suellen Feldner<br>1530 Lone Oak Rd.<br>Paducah, KY 42003 | P-0040636 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mercy Health<br>Suellen Feldner<br>1530 Lone Oak Rd.<br>Paducah, KY 42003 | P-0040637 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERTAGNA, NANCY J<br>3800 Bradford Street<br>Space 314<br>La Verne, CA 91750 | P-0040638 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MICHELE R<br>8773 Woodside Dr<br>Oak Park, MI 48237-1755 | P-0040639 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mercy Health<br>Suellen Feldner<br>1530 Lone Oak Rd.<br>Paducah, KY 42003 | P-0040640 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, SHAWNTELL<br>1983 Jefferson St.<br>Gary, IN 46407 | P-0040641 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBERT, JAMES M<br>56 Ritt Ave<br>Buffalo, NY 14216 | P-0040642 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIJAR RAMIREZ, JONATHAN E<br>10676 GEMINI DR<br>RIVERSIDE, CA 92503 | P-0040643 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORTE, CHERMAINE E<br>15212 Chowning Tavern Ln.<br>Charlotte, NC 28262 | P-0040644 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLEJO, NOEL A<br>5460 Edison Ave.<br>Oak Lawn, IL 60453 | P-0040645 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REED, PAULA M<br>PO Box 1775<br>18 Mechanic St.<br>Saco, ME 04072 | P-0040646 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mercy Health<br>Suellen Feldner<br>1530 Lone Oak Rd.<br>Paducah, KY 42003 | P-0040647 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CINOTTO, JEAN M<br>735 Lynwood Dr.<br>Encinitas, CA 92024 | P-0040648 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mercy Health<br>Suellen Feldner<br>1530 Lone Oak Rd.<br>Paducah, KY 42003 | P-0040649 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, RICHARD S<br>3251 Ella Lee Ln<br>Houston, TX 77019 | P-0040650 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mercy Health<br>Suellen Feldner<br>1530 Lone Oak Rd.<br>Paducah, KY 42003 | P-0040651 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, RICHARD S<br>3251 Ella Lee Ln<br>Houston, TX 77019 | P-0040652 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAPOLI, MICHAEL J<br>P.O. Box 209<br>Amagansett, NY 11930-0209 | P-0040653 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mercy Health<br>Suellen Feldner<br>1530 Lone Oak Rd.<br>Paducah, KY 42003 | P-0040654 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIGGINS, RANELL<br>2546 Ganesha Avenue<br>Altadena, CA 91001 | P-0040655 | 12/15/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| Mercy Health<br>Suellen Feldner<br>1530 Lone Oak Rd.<br>Paducah, KY 42003 | P-0040656 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERBYSON, ROBERT J<br>5955 Greeley Ave NE<br>Rockford, MI 49341 | P-0040657 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALL, LOIS E<br>4285 Bonlee Bennett Rd<br>Bear Creek, NC 27207 | P-0040658 | 12/15/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| KERBYSON, ROBERT J<br>5955 Greeley Ave NE<br>Rockford, MI 49341 | P-0040659 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSBY, MARY L<br>7137 Tatler Rd<br>Carlsbad, CA 92011 | P-0040660 | 12/13/2017 | TK Holdings Inc., et al. | $850.00 | | | | | $850.00 |
| BUSBY, TOM<br>14700 Washington Ave #201<br>San Leandro, CA 94578 | P-0040661 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARCHER, GLENDA K<br>5028 Ladysmith Road<br>Ruther Glen, VA 22546 | P-0040662 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURNS, ROBERT A<br>PO Box 213<br>Gardiner, NY 12525 | P-0040663 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURTIS, CHIQUITHA L<br>1625 Mechanicsville Turnpike<br>Richmond, Va 23223 | P-0040664 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPA, AMANDO<br>3001 Mark Twain Dr.<br>Laredo, TX 78041 | P-0040665 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REIFF, JONATHAN<br>326 Ivy Rock Lane<br>Havertown, PA 19083 | P-0040666 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESSERSCHMIDT, ERIC H<br>5690 French Ave<br>Sykesville, MD 21784 | P-0040667 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPA, AMANDO<br>3001 Mark Twain Dr.<br>Laredo, TX 78041 | P-0040668 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGNEY, DEANA W<br>548 Lester Road<br>Chatham, VA 24531 | P-0040669 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEGEMAN, COLLEEN C<br>PO Box 1218<br>Crested Butte, co 81224 | P-0040670 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASTER, JOSEPH I<br>5535 S. James Ave<br>Springfield, MO 65810 | P-0040671 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, ROSE A<br>11850 Lake Allen Drive<br>Largo, FL 33773 | P-0040672 | 12/15/2017 | TK Holdings Inc., et al. | $6,336.43 | | | | | $6,336.43 |
| MANGE, JOSHUA R<br>3047 N. PARK AVE<br>TUCSON, AZ 85719 | P-0040673 | 12/15/2017 | TK Holdings Inc., et al. | $6,200.00 | | | | | $6,200.00 |
| YATES, DEBRA<br>33 Kennedy Drive<br>Colonie, NY 12205 | P-0040674 | 12/15/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| MCQUEEN, DANIELLE<br>2664 HWY 85 SOUTH<br>SENOIA, GA 30276 | P-0040675 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICK, DAVID W<br>1100 Haywood Valley Road<br>Armuchee, Ga 30105 | P-0040676 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM 3, BELINDA<br>5627 Madlar ln<br>St. Louis, MO 63034 | P-0040677 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASON, JIMMY W<br>34 Crested Point Place<br>The Woodlands, TX 77382-3703 | P-0040678 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICK, DAVID W<br>1100 Haywood Valley Road<br>Armuchee, Ga 30105 | P-0040679 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, LOREN M<br>1281 Dalton Dr<br>Eugene, OR 97404 | P-0040680 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, ROBERTA M<br>4873 joe peay rd<br>springhill, tn 37174 | P-0040681 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEETLAND, CRAIG<br>58 Canton St. Unit 412<br>Alpharetta, GA 30009 | P-0040682 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mattox Construction, Inc.<br>3825 W. Hillsboro St<br>El Dorado, AR 71730 | P-0040683 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, GAYLE L<br>1924 Gerald Miller Road<br>West Branch, MI 48661-9069 | P-0040684 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCQUINN, ETHAN A<br>9079 E. Panorama Circle<br>Unit 513<br>Centennial, CO 80112 | P-0040685 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANTAU, LISA J<br>20326 Happy Valley Road<br>Stanwood, WA 98292 | P-0040686 | 12/15/2017 | TK Holdings Inc., et al. | $3,662.69 | | | | | $3,662.69 |
| BODKIN, JAMES L<br>92 West Vancouver Dr<br>Port Townsend, WA 98368 | P-0040687 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICKERT, LEVI A<br>7924 Cottonwood Drive<br>Apt. B<br>Jenison, Mi 49428 | P-0040688 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIEHLS, GREGORY G<br>1597 KINGSMERE CIRCLE<br>ROCHESTER HILLS, MI 48309 | P-0040689 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHAN-CHIN, BETH L<br>39 Dorchester Drive<br>East Brunswick, NJ 08816 | P-0040690 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, GAYLE L<br>1924 Gerald Miller Road<br>West Branch, MI 48661-9069 | P-0040691 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIGUEROA, DONNA D<br>75332 Anderson Lane<br>Citrus Heights, CA 95610 | P-0040692 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KEVIN G<br>272 Divinity St.Apt 3<br>Bristol, Ct 06010 | P-0040693 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RZAZEWSKA, PAULA<br>1248 Edris Drive<br>Los Angeles, ca 90035 | P-0040694 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERCUME, SARAH J<br>PO Box 90293<br>Portland, OR 97290 | P-0040695 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, FIONA A<br>2107 I st. NE apt 6<br>WAshington, dc 20002 | P-0040696 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAIN, CHRISTOPHER R<br>304 S 4th St<br>LaBelle, MO 63447 | P-0040697 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRONDER, CORNELIUS<br>2811 Foxhall Road NW<br>Washington, DC 20007 | P-0040698 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNGER, ANN M<br>6105 North Lowell Avenue<br>Chicago, IL 60646 | P-0040699 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OWENS, JENNIFER A<br>1878 Pinehurst View Court<br>Grayson, Ga 30017 | P-0040700 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MECCA, DONNA L<br>11501 Heverley Place<br>Glen Allen, VA 23059 | P-0040701 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, STEPHEN G<br>1405 Cottonwood Dr<br>Richland, WA 99354 | P-0040702 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHAN-CHIN, BETH L<br>39 Dorchester Drive<br>East Brunswick, NJ 08816 | P-0040703 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, JORDAN A<br>5896 Watkins Ford Road<br>Southside, TN 37171 | P-0040704 | 12/15/2017 | TK Holdings Inc., et al. | $4,601.22 | | | | | $4,601.22 |
| WINKELMAN, SHAWN D<br>11094 terry rd<br>Avon, Mn 56310 | P-0040705 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOCK, WILLIAM L<br>269 E. Claiborne Pl.<br>Long Beach, CA 90807 | P-0040706 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, JANET D<br>13265 Owning Lane<br>Galt, CA 95632 | P-0040707 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CHARLOTTE B<br>631<br>Baker Street<br>San Francisco, CA 94117-1407 | P-0040708 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JAMES M<br>4069 27 Rd N<br>Arlington, VA 22207 | P-0040709 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AST, STEVE A<br>21344 South BB Hwy<br>Nevada, MO 64772 | P-0040710 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JAMES M<br>4069 27 Rd N<br>Arlington, VA 22207 | P-0040711 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AST, STEVE A<br>21344 South BB Hwy<br>Nevada, MO 64772 | P-0040712 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AST, STEVE A<br>21344 South BB Hwy<br>Nevada, MO 64772 | P-0040713 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAMUCCI, CONCETTA A<br>11 Field Place<br>Port Chester, NY 10573 | P-0040714 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0040715 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARUNAMATA, ANUN<br>875 N. San Antonio Road<br>Los Altos, CA 94022-1304 | P-0040716 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLINI-ETIENNE, GUADALUPE<br>2418 Estrella Court<br>Palmdale, CA 93550 | P-0040717 | 12/13/2017 | TK Holdings Inc., et al. | $19,705.52 | | | | | $19,705.52 |
| SHIELDS, JOHN F<br>60 OREGON AVENUE - APT. B<br>BRONXVILLE, NY 10708 | P-0040718 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAMILTON, CHERYL L<br>24 GREAT HILL DRIVE<br>WEYMOUTH, MA 02191 | P-0040719 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONIFACE, LESLEY C<br>35 TORREMOLINOS DRIVE<br>RANCHO MIRAGE, CA 92270 | P-0040720 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Unicars Honda<br>ARJONA, VALERIE E<br>66357 4th st #4<br>Desert Hot Sprgs, CA 92240 | P-0040721 | 12/15/2017 | TK Holdings Inc., et al. | $20,415.00 | | | | | $20,415.00 |
| HORST, BRIAN W<br>2821 4th Ave West<br>Gladstone, MI 49837 | P-0040722 | 12/15/2017 | TK Holdings Inc., et al. | $60.00 | | | | | $60.00 |
| SURI, MARY L<br>Mary L Suri<br>65 West 96 Street, #18H<br>New York, NY 10025 | P-0040723 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZUO, JINGYUAN<br>1025 Arch St<br>Unit 607<br>Philadelphia, PA 19107 | P-0040724 | 12/15/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| JOUDA, HAYTHAM<br>2221 Shadowood Dr<br>Ann Arbor, MI 48108 | P-0040725 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADESSA, PAUL J<br>151-33 28th Avenue<br>Flushing, NY 11354 | P-0040726 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCREARY, BARBARA<br>3114 Village Dr<br>Mount Juliet, TN 37122 | P-0040727 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, CLEVLYN B<br>5705 Wylmoor<br>Norcross, GA 30093 | P-0040728 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Colt Energy, Inc.<br>P.O. Box 388<br>Iola, ks 66749 | P-0040729 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Colt Energy, Inc.<br>P.O. Box 388<br>Iola, ks 66749 | P-0040730 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Na<br>JIRAU, WANDA D<br>528 Mauldin Dr<br>Na<br>Evans, Ga 30809 | P-0040731 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGRASSE, WILLIAM F<br>110 Hiler Rd<br>San Antonio, TX 78209 | P-0040732 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERBES, MARY L<br>2 Montclair court<br>Berlin, MD 21811 | P-0040733 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Colt Energy, Inc.<br>P.O. Box 388<br>Iola, ks 66749 | P-0040734 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Colt Energy, Inc.<br>P.O. Box 388<br>Iola, ks 66749 | P-0040735 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Colt Energy, Inc.<br>P.O. Box 388<br>Iola, KS 66749 | P-0040736 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORMIER, ESTHER<br>9720 SW 57 Street<br>Cooper City, FL 33328 | P-0040737 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, SHANNON P<br>515 Oyster Street<br>Freeport, TX 77541 | P-0040738 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Colt Energy, Inc.<br>P.O. Box 388<br>Iola, ks 66749 | P-0040739 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENNEKE, TARA<br>507 Villa Dr.<br>Belleville, IL 62223 | P-0040740 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORMIER, JOHN C<br>9720 SW 57 Street<br>Cooper City, FL 33328 | P-0040741 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOFIELD, PATRICIA J<br>110 Hiler Rd<br>San Antonio, TX 78209 | P-0040742 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REICHEL, DAVID D<br>501 W. 23rd Avenue<br>Mitchell, SD 57301 | P-0040743 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRITY, DEBORAH<br>1506 Gibson Drive<br>Elk Grove Villag, IL 60007 | P-0040744 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRABB, RITA E<br>13509 Wood St<br>Woodbridge, VA 22191 | P-0040745 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTBERRY, HENRY J<br>1921 Stuckey Lane<br>STATESBORO, GA 30461 | P-0040746 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEHROOZI, S<br>1918 Speyer Ln #A<br>Redondo Beach, CA 90278 | P-0040747 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEAN-GILLES, ANDRE<br>2207 Hoffman Ave<br>Elmont, NY 11003 | P-0040748 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATERS, STEPHEN G<br>42 Steele Creek Ct<br>Midland, GA | P-0040749 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACHNER, MICAH J<br>6007 Lost Creek Drive<br>Corpus Christi, TX 78413 | P-0040750 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAIGE, ARLYNDIA R<br>3427 Lori Ln N.<br>Lakeland, FL 33801-9341 | P-0040751 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINRAUB, BENJAMIN J<br>Benjamin Weinraub<br>234 S. 20th st. #3<br>Philadelphia, PA 19103 | P-0040752 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, NELIA J<br>27901 Black Hawk Drive<br>Wesley Chapel, FL 33544 | P-0040753 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FITZGERALD, JEANNE<br>226 Hallett Cove CT<br>Boulder City, NV 89005-1242 | P-0040754 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORMALLY, WILLAM H<br>247 seaview ave<br>swansea, ma 02777 | P-0040755 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADICAN, THERESA<br>107 NW Willow Grove Avenue<br>Port Saint Lucie, FL 34986 | P-0040756 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, VERONICA C<br>7909 Porche<br>El Paso, TX 79915 | P-0040757 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, NOAH M<br>735 South Lagoon Drive<br>Gilbert, AZ 85233 | P-0040758 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVA, JADA L<br>506 Westtree Lane<br>Plantation, FL 33324 | P-0040759 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, NOAH M<br>735 S Lagoon Drive<br>Gilbert, AZ 85233 | P-0040760 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ, RAYMOND J<br>781 Litchfield Ave.<br>Sebastopol, CA 95472 | P-0040761 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLALOCK, TANYA C<br>P.O. Box 57318<br>Washington, DC 20037 | P-0040762 | 12/15/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| ALALA, DANIELLE L<br>131 NE MLK Jr. Blvd.<br>Apt. 308<br>Portland, OR 97232 | P-0040763 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVAGE, SHARON<br>P.O. Box 580<br>Blanco, TX 78606 | P-0040764 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIELDS, JOHN F<br>60 OREGON AVE - APT. B<br>BRONXVILLE, NY 10708 | P-0040765 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRENNAN, MELISSA A<br>123 Northwood Drive<br>Williamsville, NY 14221 | P-0040766 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAROCHE, ROBERT J<br>18120 29th DR SE<br>Bothell, WA 98012-9308 | P-0040767 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, DENISE G<br>7917 Snook Hook Trl<br>Austin, TX 78729 | P-0040768 | 12/15/2017 | TK Holdings Inc., et al. | $9,988.00 | | | | | $9,988.00 |
| GORMAN, CHRISTOPHER P<br>20424 West Ashley Road<br>Raymondville, MO 65555-9196 | P-0040769 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAROCHE, ROBERT J<br>18120 29th Dr. SE<br>Bothell, WA 98012-9308 | P-0040770 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESSLER-NEFF, SHERI L<br>PO Box 510068<br>Punta Gorda, Fl 33951-0068 | P-0040771 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POYNTER, BONNIE L<br>217 ESTHER STREET<br>Lakeland, FL 33815 | P-0040772 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ROBERT C<br>606 Willomett Ave<br>Richmond, VA 23227 | P-0040773 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0040774 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINNALLY, NANCY M<br>14312 Paradise Tree Dr<br>Orlando, FL 32828-6422 | P-0040775 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, AUBREY<br>Unit 15546<br>Box 232<br>Apo, AP 96205 | P-0040776 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, DORETHA W<br>606 Willomett Ave<br>Richmond, VA 23227 | P-0040777 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, KIMBERLY<br>1538 Park Grove Drive<br>Lawrenceville, GA 30046 | P-0040778 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOSNELL, DEBRA C<br>4442 Woodson Avenue<br>Sacramento, CA 95821 | P-0040779 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLOWAY, ROBERT T<br>2101 Hurricane Hill Road<br>Dyersburg, TN 38024 | P-0040780 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORROR, LINDA D<br>158 Cabin Lane<br>Mount Jackson, VA 22842-2989 | P-0040781 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTOS, JUAN JOSE C<br>PO Box 7125 SVRB<br>Saipan, MP 96950 | P-0040782 | 12/12/2017 | TK Holdings Inc., et al. | $25,399.00 | | | | | $25,399.00 |
| BALL, LOIS E<br>4285 Bonlee Bennett Rd<br>Bear Creek, NC 27207 | P-0040783 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEATING, KENNETH J<br>3111 So. 9th Ave<br>Arcadia, CA 91006 | P-0040784 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWSON, MARY A<br>35 Sheffield<br>Little Rock, AR 72209 | P-0040785 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMING , KIMBERLY R<br>PO Box 52<br>Kila, MT 59920-0052 | P-0040786 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIIS, WILLIAM<br>25335 TROON AV<br>MT PLYMOUTH, FL 32776 | P-0040788 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALUBA, JACQUELINE J<br>413 Oakland Ave<br>Egg Harbor Twp, NJ 08234 | P-0040789 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSLEY, WILLIAM M<br>1278 NW Blakely Ct<br>Seattle, WA 98177 | P-0040790 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONNELLAN, DEBRA M<br>220 East Apache Drive<br>Springfield, MO 65810 | P-0040791 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOSLEY, KEEGAN R 1278 NW Blakely Ct Seattle, WA 98177 | P-0040792 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONNELLAN, DEBRA M 220 East Apache Drive Springfield, MO 65810 | P-0040793 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, VERONICA C 7909 Porche El Paso, TX 79915 | P-0040794 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADSHAW, JONATHAN C 9937 N 6350 W Highland, UT 84003 | P-0040795 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, SOMMIER B 509 N. Westover Blvd Apt 435 Albany, GA 31707 | P-0040796 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADSHAW, KRISTEN S 9937 N 6350 W Highland, UT 84003 | P-0040797 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLSKY, DACY M 1108 R Street 507 Sacramento, CA 95811 | P-0040798 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEISSNER, DARRELL L Box 1139 Abilene, TX 79604 | P-0040799 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Arlington City Attorney's Office P.O. Box 90231 Arlington, TX 76004-3231 | P-0040800 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOTA ESTEVEZ, IVAN P.O. Box 1344 Corning, Ca 96021 | P-0040801 | 12/15/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| TURNER, RICHARD L 10 Riverlyn Terrace Fort Smith, AR 72903 | P-0040802 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRONES, ALEJANDRO 3818 W 59th Pl Chicago, IL 60629 | P-0040803 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILE, LAURA R 8 Melodie Ct Hainesport, NJ 08036 | P-0040804 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VISNAGRA, MAHENDRA D 18707 Holmes Ave Cerritos, CA 90703 | P-0040805 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLSKY, DACY M 1108 R Street 507 Sacramento, CA 95811 | P-0040806 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWBERRY, EDITH 433 Hammonton, NJ 08037 | P-0040807 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, RICHARD L 10 Riverlyn Terrace Fort Smith, AR 72903 | P-0040808 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADSHAW, KRISTEN S 9937 N 6350 W Highland, UT 84003 | P-0040809 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUAREZ, ROSALIS<br>5305 SW 126TH TERRACE<br>MIRAMAR, FL 33027 | P-0040810 | 12/15/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| KOLSKY, DACY M<br>1108 R Street #507<br>Sacramento, CA 95811 | P-0040811 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUMMER, ILA M<br>1637 Patriot Lane<br>Waconia, MN 55387 | P-0040812 | 12/15/2017 | TK Holdings Inc., et al. | $125.00 | | | | | $125.00 |
| NEISES, DARLA G | P-0040813 | 12/15/2017 | TK Holdings Inc., et al. | $1,120.00 | | | | | $1,120.00 |
| CISNEROS, LUANNA N<br>609 ELM AVE<br>INGLEWOOD, CA 90301 | P-0040814 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARNER, TROY A<br>15340 Green Woods Lane<br>Waldorf, MD 20601-4308 | P-0040815 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, DIANNE C<br>10 Riverlyn Terrace<br>Fort Smith, AR 72903 | P-0040816 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANG, LINH T<br>5218 Silverwood Creek CT<br>San Jose, CA 95135 | P-0040817 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCEUSA, DENISE M<br>4057 Crescent Dr., Apt 214<br>N. Tonawanda, NY 14120 | P-0040818 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKER, JEFFREY H<br>18340 SW Monte Verdi Blvd<br>Beaverton, OR 97007-5203 | P-0040819 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKS, CHARLES A<br>91 C.R. 440<br>Brownwood, TX 76801 | P-0040821 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEZHINSKY, VICTOR<br>740 N. Driftwood Ave<br>Brea, CA 92821 | P-0040822 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLOGG, MELISSA S<br>901 Lincoln Road Apt 28<br>Yuba City, Ca 95991 | P-0040823 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSSLEY, CONNIE D<br>202 Cedar Creek Drive<br>Princeton, TX 75407 | P-0040824 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMS, JEFFREY S<br>7556 Dawn Ct<br>Littleton, CO 80125 | P-0040825 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSINA, JERRY<br>10430 zelzah ave. # D<br>porter ranch, ca 91326 | P-0040826 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, LINDA K<br>200 Pershing road<br>Brooklawn | P-0040827 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, JEREMY<br>25140 Slate Creek Dr<br>MORENO VALLEY, Ca 92551 | P-0040828 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STULPIN, JOSEPH M<br>99 Andrew Lane<br>Hanson, MA 02341 | P-0040829 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HYNES, CARMELLA NICOLE<br>108 Oak St<br>Kingman, AZ 86401 | P-0040830 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOND, WILLO D<br>1720 Umstead St.<br>Charlotte, NC 28205 | P-0040831 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUCEDO, DANIEL L<br>2068 S SETON AVE<br>GILBERT, AZ 85295 | P-0040832 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCER-WOOD, JULIA A<br>18745 Auburn Glen Drive<br>Auburn Township, OH 44023 | P-0040833 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIIS, WILLIAM<br>25335 TROON AV<br>MT PLYMOUTH, FL 32776 | P-0040834 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORI, NOBUTO<br>18694 Sunset Knoll Dr<br>Riverside, CA 92504-9447 | P-0040835 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALAVERA-FLORES, CARMEN L<br>11005 S Ave. D<br>Chicago, IL 60617 | P-0040836 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURTADO, BLADIMIRO<br>42 Adams Avenue<br>Unit B<br>Norwalk, CT 06851 | P-0040837 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAKDA, MOHAMMED<br>14311 Castlemaine ct<br>Sugar Land, TX 77498 | P-0040838 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTEGA, RAMON<br>700 Sand Creek Circle<br>Weston, FL 33327 | P-0040839 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANCZE, JOHN P<br>16311 NE 95th St.<br>Vancouver, WA 98682 | P-0040840 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLANTON, SAGE R<br>2562 Rocky Court<br>College Park, GA | P-0040841 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTANA, LINDA K<br>1115 Elway Street<br>Apt.309<br>St.Paul, MN 55116 | P-0040842 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LLOYD, III, HAROLD C<br>318 Mountain Ridge Dr<br>Danville, CA 94506 | P-0040843 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, ALAN G<br>141 S. Segoe Rd.<br>Madison, WI 53705-4936 | P-0040844 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, ALAN G<br>141 S. Segoe Rd.<br>Madison, WI 53705-4936 | P-0040845 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUDE, LEE<br>4605 S Frank Smith rd<br>Chase, MI 49623 | P-0040846 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, PAUL H<br>4714 Everglade Dr.<br>Austin, TX 78745 | P-0040847 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COHEN, ERIK G<br>4513 Georgia Street<br>San Diego, CA 92116 | P-0040848 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOBLEY, YASHIMA S<br>33 Louis Keller Rd<br>West Point, MS 39773 | P-0040849 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANTAS, BRAZ R<br>88 CEDAR GROVE ROAD<br>BRANCHBURG, NJ 08876 | P-0040850 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABEL, MARIA<br>4240 Lost Hills Road<br>Unit 1901<br>Agoura Hills, CA 91301 | P-0040851 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANTAS, DIANE M<br>88 CEDAR GROVE ROAD<br>BRANCHBURG, NJ 08876 | P-0040852 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORYS, LAWRENCE<br>121 N. Maple Dr.<br>Beverly Hills, CA 90210 | P-0040853 | 12/15/2017 | TK Holdings Inc., et al. | $7,500 | | | | | $7,500.00 |
| YU, GEORGE C<br>7540 Donegal Drive<br>Cupertino, CA 95014 | P-0040854 | 12/15/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MCCLAIN, RANDI J<br>112 Pheasant Meadow Dr<br>Galloway, NJ 08205 | P-0040855 | 12/15/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| YU, MIN F<br>7540 Donegal Drive<br>Cupertino, CA 95014 | P-0040856 | 12/15/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| MUHAMMAD, ELMA I<br>1400 Florida Avenue<br>Apt 311<br>Washington, DC 20002 | P-0040857 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCELVEEN, GEOVONNA S<br>3233 Glenloch Place<br>Lawrenceville, GA 30044 | P-0040858 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPANNAUS, LINDA<br>1828 Scenic Drive<br>Maryville, TN 37803 | P-0040859 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JOYCE M<br>712 La Von Dr<br>Richmond, VA 23227 | P-0040860 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSAKI, RODNEY T<br>95-672 Holani St<br>Mililani, HI 96789 | P-0040861 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERTI, ROBERT S<br>4736 Page Drive<br>Metairie, LA 70003 | P-0040862 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WETZEL, HELEN M<br>5451 Carleton Rockwood Road<br>South Rockwood, Mi 48179 | P-0040863 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AAB, AARON<br>PO Box 30093<br>Edmond, OK 73003 | P-0040864 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, THANH T<br>366 FM 1488 RD<br>APT 447<br>Conroe, TX 77384 | P-0040865 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR, JOHN K<br>28712 Canal Ave<br>Wellton, AZ 85356 | P-0040866 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, RONGXIAN<br>16385 E 14th St<br>Apt#2104<br>San Leandro, Ca 94578 | P-0040867 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEAL, JOHN M<br>759 Coy Lane<br>Chagrin Falls, OH 44022 | P-0040868 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, CHRISTOPHER I<br>4101 Quail Nest Court<br>Saint Cloud, FL 34772 | P-0040869 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAIMON, EDEN<br>20221 Gilmore St.<br>Winnetka, ca 91306 | P-0040870 | 12/15/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| HAMMERS, MELISSA J<br>178 Heiss Lane<br>Duncansville, PA 16635 | P-0040871 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAZAR-BUENO, OSCAR<br>3116 Catalina Ranch Rd<br>Leander, Tx 78641 | P-0040872 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANT-PIERCE, FELICIA L<br>1046 Elias Sta<br>Thomson, GA 30824-4161 | P-0040873 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENCIA, MIGUEL A<br>11912 Longworth Ave<br>Norwalk, CA 90650 | P-0040874 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEI, VINCENT<br>6011 S Kolin Ave<br>Chicago, IL 60629 | P-0040875 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMAN, PREMA S<br>8200 STOCKDALE HWY<br>M10-173<br>BAKERSFIELD, CA 93311-1029 | P-0040876 | 12/15/2017 | TK Holdings Inc., et al. | $8,980.00 | | | | | $8,980.00 |
| MUELLER JR, JOHN C<br>4425 Monitor Rock Lane<br>Colorado Springs, CO 80904 | P-0040877 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENTURA, GUILLERMO V<br>2837 N Riley Road<br>Buckeye, AZ 85396 | P-0040878 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENA, MARICELA Z<br>10529 La Mirada Blvd.<br>Whittier, CA 90604 | P-0040879 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATA, ELEAZAR G<br>1107 E ALAN ST<br>PHARR, TX 78577 | P-0040880 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALCALA, WENDY<br>5063 N Greer Ave<br>Covina, CA 91724 | P-0040881 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATA, ELEAZAR<br>1107 E ALAN ST<br>PHARR, TX 78577 | P-0040882 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATA, NOELIA<br>1107 E ALAN ST<br>PHARR, TX 78577 | P-0040883 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PABST, BRIAN L<br>1614 Hall Street<br>Downers Grove, IL 60516 | P-0040884 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERTI, ROBERT S<br>4736 Page Drive<br>Metairie, LA 70003 | P-0040885 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHULDINER, ALBERT D<br>3022 Rodman Street NW<br>Washington, DC 20008 | P-0040886 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERTI, ROBERT S<br>4736 Page Drive<br>Metairie, LA 70003 | P-0040887 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUCOSKI, JOHN T<br>10722 Pheasant Drive<br>Clarksburg, MD 20871 | P-0040888 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, NINA L<br>84 Cortina Dr<br>Chico, Ca 95973 | P-0040889 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAN, YUANJIE<br>715 POTSGROVE PLACE<br>TRACY, CA 95377 | P-0040890 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONWAY, LESLIE C<br>892 Ripplebrook Drive<br>Culpeper, VA 22701 | P-0040891 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUANO, ESTELA A<br>4912 Royal Island Way<br>San Diego, CA 92154 | P-0040892 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'BRIEN, MEGHAN T<br>81A Sanchez St<br>San Francisco, CA 94114 | P-0040893 | 12/15/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| RUANO, ESTELA A<br>4912 Royal Island Way<br>San Diego, CA 92154 | P-0040894 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROOKS, ROSA L<br>3607 Avenue N<br>Galveston, Tx 77550 | P-0040895 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, JIQIN J<br>3416 Elderberry Ln<br>Springfield, IL 62711 | P-0040896 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURDEN, JEAN-PAUL<br>3160 CUTHBERT AVE<br>OAKLAND, CA 94602 | P-0040897 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, BRENDA M<br>1211 Byrd Street Apt. D<br>Elizabeth  City, NC 27909 | P-0040898 | 12/16/2017 | TK Holdings Inc., et al. | $19,183.79 | | | | | $19,183.79 |
| CARMAX<br>SAM, CHUNG HO<br>4245 S CLARKSON<br>ENGLEWOOD, CO 80113 | P-0040899 | 12/16/2017 | TK Holdings Inc., et al. | $36,000.00 | | | | | $36,000.00 |
| CORMIER, GERARD A<br>2 Clifton St.<br>Barre, VT 05641 | P-0040900 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYATT, SHELBIA D<br>po  box 181<br>hazelwood, nc 28738 | P-0040901 | 12/16/2017 | TK Holdings Inc., et al. | $25,000 | | | | | $25,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PASTORE, AUBREE R<br>3478 Vern Lane<br>Concord, CA 94519 | P-0040902 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPORRER, BENJAMIN J<br>2856 Marisa Ct<br>Riverside, CA 92503 | P-0040903 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIV, SODAVY<br>2455 W Serene Ave 939<br>Las Vegas, NV 89123 | P-0040904 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPORRER, BENJAMIN J<br>2856 Marisa Ct<br>Riverside, CA 92503 | P-0040905 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Withdrawn by Claimant<br>Gang Zhou<br>5940 Forest Park Rd, Apt 2101<br>Dallas, TX 75235 | P-0040906 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, DORA A<br>9820 Exposition Blvd #104<br>Los Angeles, CA 90034 | P-0040907 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, GRANT S<br>3335 Mcivor St<br>Eau Claire, WI 54701 | P-0040908 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| na<br>FAJARDO, PROCESO A<br>57 Pleasant Hill Road<br>Mountainville, NY 10953 | P-0040909 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMOFA, KWAME O<br>4550 N Clarendon Ave<br>Apt. # 1802N<br>Chicago, IL 60640 | P-0040910 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POND, KARLEY D<br>17412 Creekbed Rd<br>Chesterfield, Va 23838 | P-0040911 | 12/16/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| MILLS, MELANIE J<br>1225 Pine Lane N<br>Princeton, mn 55371 | P-0040912 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, LAURA A<br>1183stoneycrossroad<br>chasecity, va 23924 | P-0040913 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRELL, TIERNEY<br>717 South Veitch Street<br>Arlington, VA 22204 | P-0040914 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, RONALD<br>1029 Dillewood<br>Cleveland, oh 44119 | P-0040915 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, WADE L<br>104 Moody's Run<br>Williamsburg, Va 23185 | P-0040916 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANLEY, MARC D<br>711 Intracoastal Drive<br>Fort Lauderdale, FL 33304 | P-0040917 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORRECA, JONATHAN N<br>951 Locust St<br>Columbia, PA 17512 | P-0040918 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDRON, KAREN E<br>11 Rockwood Ave<br>Bar Harbor, ME 04609 | P-0040919 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HESSON, RICHARD J<br>3555 Dwyer Lane<br>Aiken, SC 29801 | P-0040920 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSEN, JASON J<br>N7570 State Highway 107<br>Tomahawk, WI 54487 | P-0040921 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYSTER, NICHOLAS<br>107 Fairway Circle<br>Norwalk, OH 44857 | P-0040922 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GETZEWICH, ROBERT J<br>753 Cayuga Lane<br>Franklin Lakes, NJ 07417 | P-0040923 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WADDLE, ALISHA G<br>332 Painted Pony Dr<br>Amity, AR 71921 | P-0040924 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GETZEWICH, ROBERT J<br>753 Cayuga Lane<br>Franklin Lakes, NJ 07417 | P-0040925 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORRY, ROBERT C<br>31 Belvoir Circle<br>Liberty Township, OH 45044 | P-0040926 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OTERO, MAHLON T<br>15103 NE 8th St<br>Bellevue, WA 98007 | P-0040927 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASTEGAR, SARA<br>PO BOX 30247<br>GAHANNA, OH 43230 | P-0040928 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARVIS, RONNI L<br>352 Barmore Road<br>Lagrangeville, NY 12540 | P-0040929 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRIS, JOHN W<br>36 French Street<br>Hingham, MA 02043 | P-0040930 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUBB, THOMAS G<br>502 Harbor Dr<br>Annapolis, MD 21403 | P-0040931 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GITTER, ANDREW W<br>1721 River Lakes Rd North<br>Oconomowoc, WI 53066 | P-0040932 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JETER, LIESHA M<br>PO BOX 336<br>SNEADS, FL 32460 | P-0040933 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOONTZ, JEFFREY K<br>12838 LAKELAND DRIVE<br>HESSTON, PA 16647 | P-0040934 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, BRYAN P<br>2108 Carolyn St<br>Hermitage, PA 16148 | P-0040935 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHALSKI, KATHLEEN M<br>4102 Roslyn Rd.<br>Downers Grove, Il 60515 | P-0040936 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANNER, ALAN R<br>3050 Marlin Road<br>John's Island, SC 29455 | P-0040937 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOTTFRIED, CHRISTINA<br>8335 Canaan Drive<br>Columbus, GA 31904 | P-0040938 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLASHILL, SHARON K<br>2389 NW Schmidt Way<br>Apt 169<br>Beaverton, OR 97006-4797 | P-0040939 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNT, LEE M<br>1021 Dartmouth Avenue<br>Charleston, WV 24302 | P-0040940 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALL, CAROL H<br>1042 Santa Florencia<br>Solana Beach, CA 92075-1516 | P-0040941 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCK, BARBARA J<br>Barbara J. Rock<br>3208 Par Court<br>Claremore, OK 74019 | P-0040942 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BICKOFF, MARC L<br>9104 Lyon Park Court<br>Burke, VA 22015 | P-0040943 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANNER, ALAN R<br>3050 Marlin Road<br>John's Island, SC 29455 | P-0040944 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STALNAKER, STEPHEN W<br>36 Boucher Place<br>Annapolis, MD 21403 | P-0040945 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLOY, MARQUIS L<br>2029 CENTURY PARK EAST<br>SUITE 1750<br>LOS ANGELES, CA 90067 | P-0040946 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASON, AARON T<br>755 S Dexter St. Apt. 3310<br>Denver, CO 80246 | P-0040947 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCK, THOMAS R<br>3208 Par Court<br>Claremore, OK 74019 | P-0040948 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, RAYMOND J<br>38 Whipple Road<br>Tewksbury, MA 01876 | P-0040949 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORMAN, JEFFREY A<br>12306 Timber Grove Rd<br>Owings Mills, MD 21117 | P-0040950 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTENSON, NORMAN<br>94 Cedar ave<br>Waterbury, CT 06705-2701 | P-0040951 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONSON, CONSTANCE<br>7 Walker St.<br>Rehoboth, MA 02769 | P-0040952 | 12/16/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| FORRY, NANCY K<br>31 Belvoir Circle<br>Liberty Township, OH 45044 | P-0040953 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTENSON, NORMAN W<br>94 Cedar ave<br>Waterbury, CT 06705-2701 | P-0040954 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAL, JEFFREY J<br>5 Latonia Road<br>Rye Brook, ny 10573 | P-0040955 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PREISSER, PAUL<br>617 willow street<br>mamaroneck, ny 10543 | P-0040956 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, SARA C<br>PO Box 337<br>Dexter, NY 13634 | P-0040957 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORMAN, JEFFREY A<br>12306 Timber Grove Road<br>Owings Mills, MD 21117 | P-0040958 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOCK, CHERYL A<br>1605 W 9th Street<br>SEDALIA, MO 65301 | P-0040959 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIGEL, MARK D<br>10221 Kerry Court North<br>Hugo, MN 55038 | P-0040960 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, RON A<br>1824 Clayton Way<br>Sacramento, ca 95835 | P-0040961 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOSO, MIGUEL A<br>2204 S. Anchor St.<br>Anaheim, CA 92802 | P-0040962 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTHARD, DAWN<br>11938 Journeys End Trl<br>Huntersville, NC 28078 | P-0040963 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, LORA L<br>Lora & Jeff Hill<br>123 Sarasota Cir S<br>Montgomery, TX 77356 | P-0040964 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENEAU, KENNETH W<br>42432 Woodbridge Dr<br>Canton, MI 48188 | P-0040965 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARTLOW, ESTHER J<br>52 west fisher street<br>Saginaw, MI 48604 | P-0040966 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAIN, TAMMY L<br>360 brittany way<br>ellettsville, in 47429 | P-0040967 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECKER, KAREN F<br>8902 SW Caprice Circle<br>Stuart, FL 34997 | P-0040968 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, TONI M<br>152 SE Crestwood Circle<br>Stuart, FL 34997 | P-0040969 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORSEY TORCHIA, JEAN K<br>610 White Ash Drive<br>Langhorne, PA 19047 | P-0040970 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUTH, LINDSAY<br>5490 Carmody Lake Drive<br>Port Orange, FL 32128 | P-0040971 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, ANDREW W<br>10 Yearling Court<br>Rockville, MD 20850 | P-0040972 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POOLE, SHAUN O<br>7842 S Constance Ave<br>Chicago, IL 60649 | P-0040973 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENLEY, HOWARD L<br>1025 Madeline Dr.<br>El Paso, TX 79902-2407 | P-0040974 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MUNOZ, MARIA G<br>2470 Merced St<br>Napa, Ca 94558 | P-0040975 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARANGO, DANIEL F<br>3835 Monte Carlo Ln<br>Denton, TX 76210 | P-0040976 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, LAURIE J<br>1050 Borregas<br>SPC 103<br>Sunnyvale, CA 94089 | P-0040977 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTSMAN, JAYSON K<br>2020 H St<br>Unit F<br>Sacramento, CA 95811 | P-0040978 | 12/16/2017 | TK Holdings Inc., et al. | $4,162.88 | | | | | $4,162.88 |
| BOWMAN, PAMELA V<br>1286 Chapmans Retreat Drive<br>Spring Hill, TN 37174 | P-0040979 | 12/16/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| GRIGGS, ALLAN<br>4706 Stoney Climb St<br>San Antonio, TX 78217-1542 | P-0040980 | 12/16/2017 | TK Holdings Inc., et al. | $2,265.61 | | | | | $2,265.61 |
| TARANGO, DANIEL F<br>3835 Monte Carlo Ln<br>Denton, TX 76210 | P-0040981 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, CARL M<br>22 Galyn Lane<br>Bethalto, IL 62010 | P-0040982 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELIZALDE, THELMA<br>835 yale st<br>houston, tx 77007 | P-0040983 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWANBERG, LEONE<br>5329 Mccords Ave. SE<br>Alto, MI 49302 | P-0040984 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONOHO, SHARON K<br>1140 Castro Street<br>46<br>Mountain View, CA 94040 | P-0040985 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRELL, RAYMOND R<br>29 Marion Avenue<br>Apt. 2B<br>Yonkers, NY 10710 | P-0040986 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, BENJAMIN R<br>9424 Johnson Dr<br>Sherwood, AR 72120 | P-0040987 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| READY, SAMANTHA P<br>1441 Sunset<br>Monroe, Mi 48162 | P-0040988 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWANBERG, CHRIS<br>5329 Mccords Ave. SE<br>Alto, MI 49302 | P-0040989 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDIS, SCOT L<br>140 Washington Street<br>Shillington, PA 19607-2558 | P-0040990 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRELL, RAYMOND R<br>29 Marion Avenue<br>Apt. 2B<br>Yonkers, NY 10710 | P-0040991 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VILES, PETER C<br>2329 S Toledo Ave<br>Tulsa, OK 74114 | P-0040992 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECKER SR, JOSEPH W<br>8902 SW Caprice Circle<br>Stuart, FL 34997 | P-0040993 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPIELMAKER, BECKY J<br>430 Hopson St NE<br>Grand Rapids, MI 49503 | P-0040994 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, TIEN<br>7451 GATESHEAD<br>SAN DIEGO, CA 92111 | P-0040995 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIGEL, TONYA L<br>10221 Kerry Court North<br>Hugo, MN 55038 | P-0040996 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATA, MICHAEL<br>1107 E ALAN ST<br>PHARR, TX 78577 | P-0040997 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNELL, JOHN N<br>100 Juh Trail<br>Hillsboro, NM 88042 | P-0040998 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, DENISE<br>2906 Rolling Green Dr<br>Churchville, MD 21028 | P-0040999 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKINNEY, DONNA J<br>126 E. TIGARLILY LN<br>DEFUNIAK SPRINGS, FL 32433 | P-0041000 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, DENISE<br>2906 Rolling Green Dr<br>Churchville, MD 21028 | P-0041001 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UPRIGHT, DIANA J<br>2603 Atlas Dr<br>Missouri City, Tx 77459 | P-0041002 | 12/16/2017 | TK Holdings Inc., et al. | $34,188.49 | | | | | $34,188.49 |
| FLETCHER, APRIL M<br>8884 LILLY DR<br>YPSILANTI, MI 48197 | P-0041003 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, KENT<br>2906 Rolling Green Dr<br>Churchville, MD 21028 | P-0041004 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAVIN, THOMAS V<br>52 Shipps way<br>Delanco, NJ 08075 | P-0041005 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, ELIZABETH D<br>955 W ALISAL ST<br>SALINAS, CA 93901 | P-0041006 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, LORI S<br>1908 Elm Avenue<br>Manhattan Beach, CA 90266 | P-0041007 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSTEIN, STEVEN J<br>4 Wiscoy Pl<br>Avondale, PA 19311 | P-0041008 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, LORI<br>1908 ELM AVENUE<br>Manhattan Beachh, CA 90266 | P-0041009 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, JANET T<br>577 Tipton Ave NW<br>Elk River, MN | P-0041010 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALPER, EREK 2680 Hartford Avenue Unit 32 WRJ, VT 05001 | P-0041011 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIMPSON, JOSEPH K 1624 w summit st lot 129 Winterset, IA 50273 | P-0041012 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARRS, DANIEL P 494 dakota ct carol stream, il 60188 | P-0041013 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOSTER JR, WILLIAM G 1481 Blackhawk Ct Sunnyvale, CA 94087-3341 | P-0041014 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANDERS, DEBRA S 2398 alta garden lane #a sacramento, ca 95825 | P-0041015 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JORDAN, KENT 2906 Rolling Green Dr Churchville, MD 21028 | P-0041016 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STANBERRY, ROBERT G 828 Orange St Yuba City, ca 95991 | P-0041017 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAND, ALENA F 1611 Alvarado Avenue apartment 2 walnut creek, ca 94597 | P-0041018 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCREARY, STEPHEN D 3500 McKinley Street NW Washington, DC 20015 | P-0041019 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARKS, THOMAS G 1823 Emerywood Drive Charlotte, NC 28210 | P-0041020 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HSU, FANGSHOU 8311 Honey Hill Road Laurel, MD 20723 | P-0041021 | 12/16/2017 | TK Holdings Inc., *et al*. | $4,000.00 | | | | | $4,000.00 |
| SANFORD, DAVID P 1523 Forest View Drive Kalamazoo, MI 49009 | P-0041022 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCREARY, STEPHEN D 3500 McKinley Street NW Washington, DC 20015 | P-0041023 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEINSTOCK, VLADIMIR 2901 Coach Ct Norman, OK 73071 | P-0041024 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAVULAPALLI, SRIDEVI 2921 Portulaca Dr Round Rock, TX 78681 | P-0041025 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICHARDSON, YOLANDA 2714 Garden Ave concord, ca 94520 | P-0041026 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FELLMAN, CHARLES H 314 PIN OAK DR BAYTOWN, TX 77520 | P-0041027 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YEAGER, DOUGLAS 5 Evans Place Palm Coast, FL 32164 | P-0041028 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUTTERMAN, DEAN<br>354 Aspen Lane<br>Highland Park, IL 60035 | P-0041029 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOREN, PAUL R<br>6071 W Studio Ct<br>Los Angeles, CA 90038 | P-0041030 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBRECHT, WILLIAM D<br>840 Rose Crest Drive<br>Lawrenceville, GA 30044 | P-0041031 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROSCHWITZ, KEITH<br>1659 W Ogden Avenue Apt 2A<br>Chicago, IL 60612 | P-0041032 | 12/16/2017 | TK Holdings Inc., et al. | $29,000.00 | | | | | $29,000.00 |
| ALBRECHT, WILLIAM D<br>840 Rose Crest Drive<br>Lawrenceville, GA 30044 | P-0041033 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JASON R<br>1659 W. Ogden Ave. Apt 2A<br>Chicago, IL 60612 | P-0041034 | 12/16/2017 | TK Holdings Inc., et al. | $24,000.00 | | | | | $24,000.00 |
| FLORES, REYNA P<br>2980 Alta View Dr<br>Unit I105<br>San Diego, CA 92139 | P-0041035 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSSMAN, STANLEY J<br>5709 Caroline Court<br>Plano, TX 75093 | P-0041036 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARENE, CHRISTINE<br>P.O. Box 15<br>Carnation, WA 98014 | P-0041037 | 12/16/2017 | TK Holdings Inc., et al. | $5,361.00 | | | | | $5,361.00 |
| PUCCINELLI, HARRY J<br>1164 Regency Dr<br>Pittsburgh, PA 15237-6204 | P-0041038 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANJARA, VAL<br>PO Box 1713<br>Hanalei, HI 96714 | P-0041039 | 12/16/2017 | TK Holdings Inc., et al. | $450,000.00 | | | | | $450,000.00 |
| COHAN, SHEILA<br>64 North DeBaun Ave Unit 307C<br>Airmont, NY 10901 | P-0041040 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENG, ZUDE<br>819 S Grove Ave<br>Oak Park, IL 60304 | P-0041041 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORDMAN, ROBERT T<br>31647 Newbury Blvd<br>Avon Lake, OH 44012 | P-0041042 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORFEET, RAY H<br>662 Summerlake Circle Apt 308<br>Ridgeland, SC 29936 | P-0041043 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE (AKMAL), SABRA D<br>8706 S Gramercy Place<br>Los Angeles, CA 90047 | P-0041044 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTELLI, FRANCES O<br>2601 S Arlington Ave<br>Independence, Mo 64052 | P-0041045 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| n/a<br>NORFLEET, RAY H<br>662 Summerlake Circle Apt 308<br>Ridgeland, SC 29936 | P-0041046 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, JEFFREY B<br>1149 Glengary Pl<br>Colorado Springs, CO 80921 | P-0041047 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, L'EROY<br>23690 Wildwood St.<br>Oak Park, MI 48237 | P-0041048 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMON, SHARON G<br>18374 Black Road<br>Saegertown, PA 16433 | P-0041049 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLIN, SUNEETA G<br>2769 Beacon Hill Drive<br>West Linn, OR 97068 | P-0041050 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMDEN, JOHN<br>#224-B<br>13123 E. Emerald Coast Pkwy<br>Inlet Beach, FL 32461 | P-0041051 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARLEY, GLENNA N<br>1043 Meadow Glen Ct<br>Fairfield, CA 94533 | P-0041052 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DASINGER, GERALD C<br>11572 84th Ave N<br>Maple Grove, MN 55369 | P-0041053 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, LORI L<br>853 san rafael st<br>davis, ca 95618 | P-0041054 | 12/16/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| POVENTUD, LYNETT<br>1704 Willoughby Dr<br>Buford, GA 30519 | P-0041055 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHON, ROBERT M<br>175 Spruce Lake Drive<br>Milford, PA 18337 | P-0041056 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELEEUW, JOSHUA A<br>2630 se 77th ave<br>Portland, OR 97206 | P-0041057 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMY, STEPHEN M<br>3411 Shamrock Street<br>Anchorage, AK 99504-4244 | P-0041058 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWRENCE, CHRISTOPHER S<br>1704 Willoughby Dr<br>Buford, GA 30519 | P-0041059 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEMMILL, PHILIP S<br>10129 S. Shadow Circle<br>Olathe, Ks 66061 | P-0041060 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERMOLEN, KRISTIN<br>4415 Cedar St.<br>Eureka, CA 95503 | P-0041061 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, DOROTHY R<br>718 South Chrisman St.<br>Cleveland, Ms 38732 | P-0041062 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEAGER, DOUGLAS<br>5 Evans Place<br>Palm Coast, FL 32164 | P-0041063 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FROEMKE, MICHAEL D<br>113 Knollwood Dive<br>Moose Lake, MN 55767 | P-0041064 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOWERS, KAREN S<br>10129 S. Shadow Circle<br>Olathe, Ks 66061 | P-0041065 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, MARC M<br>602 N CAHUENGA BL<br>LOS ANGELES, CA 90004 | P-0041066 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONEAL, LAURA C<br>924 S Adeline St<br>Greenville, MI 48838 | P-0041067 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURTON, ANNETTE<br>P. O. Box 9212<br>Horseshoe Bay, TX 78657 | P-0041068 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUGHLIN, ANDREW<br>1123 Nazareth Road<br>Lexington, SC 29073 | P-0041069 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONKLIN, JAMES R<br>383 Alpine Ave<br>Ventura, CA 93004 | P-0041070 | 12/16/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| KUNAPULI, SARADA<br>8951 Braesmont<br>Apt # 158<br>Houston, TX 77096 | P-0041071 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURMAN, SABRINA A<br>927 E 17TH ST<br>CASPER, WY 82601 | P-0041072 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, DANIEL P<br>32095 Corte Soledad<br>Temecula, CA 92592 | P-0041073 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KELLY C<br>1206 S Joliet Ct<br>Apt 308<br>Aurora, CO 80012 | P-0041074 | 12/16/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ASHER, DENISE<br>3945 Sacramento Drive<br>La Mesa, CA 91941 | P-0041075 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONDI, DIANE M<br>672 HUNTERS TRAIL<br>AKRON, OH 44313 | P-0041076 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, DANIELLE H<br>4223 Meadow Springs Dr.<br>Kingwood, TX 77339 | P-0041077 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, KAREN<br>PO Box 54795<br>Oklahoma City<br>Oklahoma, OK 73154 | P-0041078 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, JOHN R<br>4876 Sacandaga Rd.<br>Galway, NY 12074 | P-0041079 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, GLEN M<br>4223 Meadow Springs Dr.<br>Kingwood, TX 77339 | P-0041080 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mark A. Nelson<br>NELSON, MARK A<br>7347 West Beckwith Road<br>Morton Grove, IL 60053-1728 | P-0041081 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PANCHOLY, JIGNASA M<br>5036 Hilo St.<br>Fremont, CA 94538 | P-0041082 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARKNESS-WOOD, SUZANNE E<br>4876 Sacandaga Rd.<br>Galway, NY 12074 | P-0041083 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, EDWARD J<br>2856 Huckleberry Hill<br>Fort Mill, SC 29715 | P-0041084 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOENNEBRINK, MARK<br>180 E Entiat Dr<br>Orondo, WA 988439711 | P-0041085 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DASINGER, ZOLA K<br>11572 84th Ave N<br>Maple Grove, MN 55369 | P-0041086 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIACCO, PETER E<br>2248 RALEIGH ST<br>DENVER, CO 80212-1126 | P-0041087 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, HARRY<br>p.o.box2162<br>bridgehampton, ny 11932 | P-0041088 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, KAREN A<br>36 Monument St<br>Apt 2<br>Winslow, ME 04901 | P-0041089 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, YANMEI | P-0041090 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUCE, LESLIE W<br>1400 Manor Street<br>Midland, TX 79703 | P-0041091 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELSAYED, MAHMOUD A<br>5375 Avenida El Cid<br>Yorba Linda, CA 92887 | P-0041092 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRANTHAM NAVARRO, DONNA J<br>85-130 F Ala He a St<br>Waianae, Hi 96792 | P-0041093 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, ROBERT F<br>P. O. Box 185<br>Beaumont, CA 92223 | P-0041094 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVER, ROBERT<br>P O Box 2915<br>Youngstown, OH 44511 | P-0041095 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANDIELLO, ROBERT V<br>160 E Cumberland Road<br>Enola, PA 17025 | P-0041096 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZORN, DAVID S<br>4419 E Maplewood St<br>Gilbert, AZ 85297 | P-0041097 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON JR, GEORGE E<br>1408 Dwight Way<br>Berkeley, CA 94702 | P-0041098 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUERRY, WILLIAM E<br>391 E 264th St<br>Euclid, OH 44132 | P-0041099 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DORIS<br>21933 Ligon Road<br>Zachary, LA 70791 | P-0041100 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REAGAN, JACQUELYN R<br>9351 Bales apt 1108<br>Kansas City, Mo 64132 | P-0041101 | 12/16/2017 | TK Holdings Inc., et al. | $40,000.00 | | | | | $40,000.00 |
| ARMOR, CHARLES S<br>P.O. Box 1008<br>Corvallis, OR 97339 | P-0041102 | 12/16/2017 | TK Holdings Inc., et al. | $1,460.00 | | | | | $1,460.00 |
| SWANSON, RONALD B<br>101 KAPOK CRESCENT<br>ROYAL PALM BEACH, FL 33411-4746 | P-0041103 | 12/16/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| PALERMO, MICHELLE A<br>109 E. Florida Ave.<br>Beach Haven Park, NJ | P-0041104 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOZLENKO, ARKADI<br>1040 STEPHANIE CT Apt#216<br>SAN MARCOS, CA 92078 | P-0041105 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORTUNATO, WILLIAM R<br>1304 midland ave b55<br>yonkers, ny 10704 | P-0041106 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMAN, GARY<br>16965 Vinaruz Pl<br>San Diego, CA 92128 | P-0041107 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVARADO, SAMANTHA D<br>5441 Noble Avenue<br>Sherman Oaks, CA 91411 | P-0041108 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASIMIR, RENWICK F<br>2456 Chauncey Lane SW<br>Marietta, GA 30064 | P-0041109 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVARADO, SAMANTHA D<br>5441 Noble Avenue<br>Sherman Oaks, ca 91411 | P-0041110 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASSILIEVA, ELENA<br>6277 Culmore Cres<br>Mississauga, ON L5V1H9 | P-0041111 | 12/16/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| YOHANNES, ZAID B<br>2480 16th St. NW #116<br>Washington, DC 20009 | P-0041112 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERHOFF, JANET<br>6420 Hastings Ct.<br>Morrow, OH 45152 | P-0041113 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIEGER, MICHAEL B<br>1317 s. westlake avenue<br>los angeles, ca 90006 | P-0041114 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GINGRAS, BRENDA N<br>4305 136th St SE<br>Mill Creek, WA 98012-8938 | P-0041115 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASIMIR, RENWICK F<br>2456 Chauncey Lane SW<br>Marietta, GA 30064 | P-0041116 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NODAL, EDWARD A<br>133 W. Manor St.<br>Altadena, CA 91001 | P-0041117 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROJAS FABREGAS, ARIEL<br>404 Ave Constitucion 1205<br>San Juan, PR 00901 | P-0041118 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, CAROL<br>100 ELGAR PLACE<br>APT 5E<br>BRONX, NY 10475 | P-0041119 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYCZAK, ROSELYN A<br>1915 Engineers Road<br>Belle Chasse, LA 70037 | P-0041120 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEICKWEG, JOSHUA L<br>30789 County Rd. 65<br>Melrose, MN 56352 | P-0041121 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELSAYED, MAHMOUD A<br>5375 Avenida El Cid<br>5375 Avenida El Cid<br>Yorba Linda, CA 92887 | P-0041122 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANN, PAMELA<br>630 Nash Johnson Pond Road<br>Magnolia, Nc 28453 | P-0041123 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGHAL, AKSHAY A<br>38 Devonshire Ave APt 7<br>Mountain View, CA 94043 | P-0041124 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRIBB, MATTHEW M<br>2068 River Pearl Way<br>Chesapeake, VA 23321 | P-0041125 | 12/16/2017 | TK Holdings Inc., et al. | $650.00 | | | | | $650.00 |
| VANDIVER, JERRY L<br>13, Red Top Circle<br>Emerson<br>, Ga 30137 | P-0041126 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLELLAN, ALAN M<br>2634 S BREEZE DR<br>MANVEL, TX 77578 | P-0041127 | 12/16/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| SONG, TAO<br>27 HOMEWARD LANE<br>NATICK, MA 01760 | P-0041128 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SONG, TAO<br>27 HOMEWARD LANE<br>NATICK, MA 01760 | P-0041129 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLELLAN, ALAN M<br>2634 S BREEZE DR<br>MANVEL, TX 77578 | P-0041130 | 12/16/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SWANSON, KARIN T<br>101 KAPOK CRESCENT<br>ROYAL PALM BEACH, FL 33411-4746 | P-0041131 | 12/16/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| CHEN, LIPING<br>4538 Glenwick Ln.<br>Dallas, TX 75205 | P-0041132 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINCH, DONALD R<br>6651 S. Vine St., #307.<br>Centennial, CO 80121 | P-0041133 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEEPER, BRIAN C<br>10700 Parkgate Drive<br>Nokesville, VA 20181 | P-0041134 | 12/16/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| CROUCH, SARAH L<br>3518 Westview Dr<br>Spearfish, SD 57783 | P-0041135 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINSKY, CHARLES<br>2001 Colony Road<br>Metairie, LA 70003-2133 | P-0041136 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BANDA, JUAN E<br>2953 cheshire Way<br>Grand Prairie, TX 75052 | P-0041137 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, MICHELE<br>41 Uxbridge Street<br>Staten Island, NY 10314 | P-0041138 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APPLEWHITE, GARY T<br>125 Partridge Run<br>Salisbury, NC | P-0041139 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, TIMOTHY | P-0041140 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, TIMOTHY | P-0041141 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, HUGO A<br>4311 Pine Creek Circle<br>Fairfield, CA 94534 | P-0041142 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANHAM, PRISCILLA E<br>17 Clubhouse Ave<br>Venice, CA 90291 | P-0041143 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOARD, DOROTHEA L<br>4170 193rd Court<br>CountryClubHills, IL 60478 | P-0041144 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINDSOR, STEPHENEY R<br>4815 1/2 Del Mar Ave<br>San Diego, CA 92107 | P-0041145 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEUGARTEN, JOEL<br>476 Arizona Ave.<br>Rockville Centre, NY 11570 | P-0041146 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIGUEROA, HELENE<br>330 E Spruce St<br>Ontario, Ca 91761 | P-0041147 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUMAS, OLYMPIA<br>Marietta, GA 30064 | P-0041148 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOWLER, HEATHER<br>6846 W Hunter Valley Dr<br>West Valley, UT 84128 | P-0041149 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIESSE, KEVIN<br>2916 Skyland Drive NE<br>Atlanta, GA 30341 | P-0041150 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCCHESE, JOHN J<br>48 Richard Lane<br>Thornwood, NY 10594 | P-0041151 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFREY, LANCE T<br>6261 NE 19TH AVE<br>APT 1111<br>FORT LAUDERDALE, FL 33308 | P-0041152 | 12/16/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CLARK, MICHAEL S<br>13717-11th ave ne<br>Tulalip, WA 98271 | P-0041153 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCCHESE, JOHN J<br>48 Richard Lane<br>Thornwood, NY 10594 | P-0041154 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELMANOV, MIKHAIL<br>3030 Brentwood Road<br>West Bloomfield, MI 48323 | P-0041155 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZELMANOV, MIKHAIL<br>3030 Brentwood Road<br>West Bloomfield, MI 48323 | P-0041156 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELNESS, BARBARA J<br>3512 Deegan Drive S.E.<br>Buffalo, MN 55313 | P-0041157 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINSKY, TERESA A<br>2001 Colony Road<br>Metairie, LA 70003-2133 | P-0041158 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, KIM<br>4851 W. Gandy Blvd., Apt. 22<br>Tampa, FL 33611 | P-0041159 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASIMIR, RENWICK F<br>2456 Chauncey Lane SW<br>Marietta, GA 30064 | P-0041160 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASIMIR, RENWICK F<br>2456 Chauncey Lane SW<br>Marietta, GA 30064 | P-0041161 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAYIJ, RANIA<br>1013 hidden oak court<br>concord, ca 94521 | P-0041162 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNMAN, ALISHA M<br>770 W whitehill rd<br>Cypress, Il 62923 | P-0041163 | 12/16/2017 | TK Holdings Inc., et al. | $100,000,000.00 | | | | | $100,000,000.00 |
| CANTARERO, FLOR<br>418 E Edgeware Road, #123<br>Los Angeles, CA 90026 | P-0041164 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASIMIR, RENWICK F<br>2456 Chauncey Lane SW<br>Marietta, GA 30064 | P-0041165 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, LISA A<br>8316 S. Garland Cir.<br>LITTLETON, CO 80128 | P-0041166 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELKINS, JOHN K<br>5105 SE 60th Street<br>Lawton, OK 73501 | P-0041167 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEENEY, LINDA M<br>7 Oak Ridge Drive<br>Plainville | P-0041168 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KWONG, WAN YU<br>1512 BELLNAP DR<br>ALLEN, TX 75013 | P-0041169 | 12/16/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| ELKINS, JOHN K<br>5105 SE 60th Street<br>Lawton, OK 73501 | P-0041170 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBINETT, JEFF<br>1851 McClellan Court<br>Fort Worth Tx, Tc 76112 | P-0041171 | 12/16/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| LAM, CHOW YIN<br>1512 BELLNAP DR<br>ALLEN, TX 75013 | P-0041172 | 12/16/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| BRYANT, OLA<br>2007 alma st<br>Shreveport, La 71108 | P-0041173 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUMAS, OLYMPIA | P-0041174 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WONG, DAVID PO BOX 2558 UNION CITY, CA 94587 | P-0041175 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORENO, CHRISTINA E 15773 Sapphire St. Victorville, CA 92394 | P-0041176 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, DAVID PO BOX 2558 UNION CITY, CA 94587 | P-0041177 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSH, JASON 1990 132nd Ave SE #34 Bellevue, WA 98005 | P-0041178 | 12/17/2017 | TK Holdings Inc., et al. | $17,873.00 | | | | | $17,873.00 |
| XU, DONG 2663 TUSCANY WAY FULLERTON, CA 92835 | P-0041179 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONEN, NILUFER N 1314 Antelope Avenue Davis, CA 95616 | P-0041180 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINTERO, JR., JOSEPH L P.O. Box 159328 Honolulu, HI 96830 | P-0041181 | 12/17/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| TAM, COLLIN 9741 S 222ND ST KENT, WA 98031 | P-0041182 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHIM, SAMBATH P 1358 BENNETT AVE LONG BEACH, CA 90804 | P-0041183 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAHADAO, LALBAHADUR 1943 CORNER SCHOOL DR. ORLANDO, FL 32820-1915 | P-0041184 | 12/17/2017 | TK Holdings Inc., et al. | $358,000.00 | | | | | $358,000.00 |
| CHUA, M RACHEL P 43221 Baltusrol Terrace Ashburn, VA 20147 | P-0041185 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARMA, SHAM 3861 Globe Ave Culver City, CA | P-0041186 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINE, VALERIE A 328 Wakefield Rd HAGERSTOWN, md 21740 | P-0041187 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOSS, COURTANAE D 1705 Autumn Ridge Dr Nashville, TN 37207 | P-0041188 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALUMBO, COLEEN 414 windmill ave West babylon, Ny 11704 | P-0041189 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITEHEAD, VALENCIA 912 arkley drive virginia beach, va 23462 | P-0041190 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JANICE M 4495 River Stone Trail Douglasville, GA 30135 | P-0041191 | 12/17/2017 | TK Holdings Inc., et al. | $27,570.50 | | | | | $27,570.50 |
| SCOTT, PATRICIA 1520 W. 25th St. Houston, Tx 77008 | P-0041192 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, JOEY 1971 Long Mill Road Youngsville, Nc 27596 | P-0041193 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HALL, EARL N<br>30040 Federal Ln<br>Eugene, OR 97402 | P-0041194 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAMMER, ROBERT M<br>433 2nd St. S.E.<br>Apt. 1<br>Washington, DC 20003 | P-0041195 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, GILBERT<br>5205 79th Street, South<br>Tampa, FL 33619 | P-0041196 | 12/17/2017 | TK Holdings Inc., et al. | $23,000.00 | | | | | $23,000.00 |
| THOMPSON, LACHANA L<br>474 N star rd<br>mooers, ny 12958 | P-0041197 | 12/17/2017 | TK Holdings Inc., et al. | $11,106.80 | | | | | $11,106.80 |
| BRENNER, CHRISTOPHER<br>712 south Ashland Ave<br>La Grange, IL 60525 | P-0041198 | 12/17/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MCGREGOR, CINDY A<br>18925 NW 43 Court<br>Miami Gardens, Fl 33055 | P-0041199 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, ROBERT G<br>474 n star rd<br>mooers, ny 12958 | P-0041200 | 12/17/2017 | TK Holdings Inc., et al. | $10,960.00 | | | | | $10,960.00 |
| SMITH, STEPHEN F<br>1366 Ty Bluff Rd<br>Forest, VA 24551-3444 | P-0041201 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, BELINDA<br>508 Cambridge Court<br>Roanoke Rapids, NC 27870 | P-0041202 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLOVODA, JOHAN<br>20 Byrd Rd<br>Wethersfield, Ct 06109 | P-0041203 | 12/17/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SIEGEL, STEVE N<br>2610 S. Patterson Blvd.<br>Dayton, OH 45409 | P-0041204 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGSTON, JOSEPH F<br>10210 Hwy. 243<br>Kaufman, TX 75142 | P-0041205 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JURGENS, W. PATRICK<br>85 Nowell Road<br>Melrose, MA 02176 | P-0041206 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LISICA, IGOR<br>616 Glacier Trail<br>Roselle, IL 60172 | P-0041207 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORALSKI, MONICA J<br>21013 N. Crestview Dr.<br>Barrington, IL 60010 | P-0041208 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEDUZZI, MICHAEL<br>817 Housman Pl<br>Lancaster, PA 17601 | P-0041209 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGSTON, LUJAN<br>10210 Hwy. 243<br>Kafuman, TX 75142 | P-0041210 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHLUM, ROBIN D<br>201 Lake Street<br>Holmen, WI 54636 | P-0041211 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOLD, RUTH A<br>47 Weeden Dr<br>East Greenwich, RI 02818 | P-0041212 | 12/17/2017 | TK Holdings Inc., et al. | $684.00 | | | | | $684.00 |
| GARON, HOLLIE L<br>3235 Blackburn Drive<br>Cumming, Ga 30040 | P-0041213 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>KASI, SAIMIR<br>51 LEE AVE<br>HARRINGTON PARK, NJ 07640 | P-0041214 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEA, TERRENCE W<br>918 SE 15 Street<br>Deerfield Beach, FL 33441 | P-0041215 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMART, ROBERT C<br>136 Melanie Drive<br>Lake Placid, FL 33852-7858 | P-0041216 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, PAMELA J<br>8845 SW Maverick Terrace Apt<br>Beaverton, OR 97008 | P-0041217 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNICK II, THOMAS F<br>8640 Van Dr<br>Poland, OH 44514 | P-0041218 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDDOCH, JAMES L<br>5044 community cir<br>milton, fl 32583 | P-0041219 | 12/17/2017 | TK Holdings Inc., et al. | $11,361.75 | | | | | $11,361.75 |
| WEGGE, JODI L<br>3605 Homestead Green<br>Stillwater, MN 55082 | P-0041220 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSBRUCKER, BRIAN D<br>1018 E FAIRBROOK CIR<br>MESA, AZ 85203-4912 | P-0041221 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBIN, ALLA<br>622 Dade Lane<br>Richmond Heights, OH 44143-2627 | P-0041222 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULLEY, DAVID B<br>2101 Ledge Road<br>Hinckley, OH 44233 | P-0041223 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KADEN, STEVEN<br>43 roberta lane<br>syosset, ny 11791 | P-0041224 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KADEN, STEVE<br>43 roberta lane<br>syosset, ny 11791 | P-0041225 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARZ, RYAN P<br>200 Rockland Dr<br>Greenville, NC 27858 | P-0041226 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, WILLIAM<br>1299 Standish Way<br>Lexington, KY 40504 | P-0041227 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASPIE, LONNIE R<br>PO Box 63<br>Mount Union, Ia 52644 | P-0041228 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINBERG, G<br>3725 Wild Rose Loop<br>West Linn, OR 97068 | P-0041229 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, GARY L<br>2437 Renner Drive NW<br>Dover, OH 44622 | P-0041230 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSKINSON, KEVIN E<br>1725 Fluorshire Dr<br>Brandon, FL 33511 | P-0041231 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHKAMP, TODD W<br>7338 Woodstone Court<br>Alexandria, KY 41001-2502 | P-0041232 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CEJA, RAFAEL<br>6451 Crestview Cir.<br>Stockton, CA 95219 | P-0041233 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTZ, LYNN C<br>1580 Walker Road<br>Chambersburg, PA 17201 | P-0041234 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STATEMA, LOREN C<br>139 Tower Dr<br>Statesville, NC 28677 | P-0041235 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPARKS, PAUL<br>28 Jackson Circle<br>Franklin, MA 02038 | P-0041236 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINER, JAY<br>321 Baker Ave<br>Westfield, NJ 07090 | P-0041237 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSTENERO, KEVIN A<br>14648 Woodhue Lane<br>Poway, CA 92064 | P-0041238 | 12/17/2017 | TK Holdings Inc., et al. | $17,166.00 | | | | | $17,166.00 |
| MYERS, MEGHAN L<br>55 Pennell Street<br>Westbrook, ME 04092 | P-0041239 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHARAJ, DIPTY<br>2487 Legacy Dr.,<br>Aurora, IL 60502 | P-0041240 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, LAWRENCE F<br>1425 Rhode Island Ave NW #41<br>Washington, DC 20005 | P-0041241 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, KEVIN L<br>845 Park Ave Apt 7<br>El Centro, CA 92243 | P-0041242 | 12/17/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HOBSON, STEVEN L<br>4147 Roanoke Road<br>Apt 14<br>Kansas City, MO 64111-4723 | P-0041243 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEA, ADELE R<br>918 SE 15 Street<br>Deerfield Beach, FL 33441 | P-0041244 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASGADO SANCHEZ, CARLOS A<br>2002 West Estes Ave. Unit 1<br>Chicago, IL 60645 | P-0041245 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANIER, DEON H<br>3502 ANGELUCCI STREET APT 318<br>SAN DIEGO, CA 92111 | P-0041246 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARE, CAITLIN E<br>1200 Kenwood Ave<br>Box 0779<br>Duluth, mn 55811 | P-0041247 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEINBERG, PETER J<br>900 East Fort Avenue<br>Apt 802<br>Baltimore, MD 21230 | P-0041248 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RASGADO SANCHEZ, CARLOS A<br>2002 West Estes Ave. Unit 1<br>Chicago, IL 60645 | P-0041249 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAVIJO, BARBAA<br>1720 JEFFERSON ST #204<br>HOLLYWOOD, FL 33020 | P-0041250 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SACKS 4, WILLIAM<br>16 Harvest<br>Irvine, CA 92604 | P-0041251 | 12/17/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| FLORIO, PETER F<br>2569 Willard Ave<br>Baldwin, NY 11510 | P-0041252 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DILLON, PENNY M<br>1607 Cliffview Drive<br>Holmen, WI 54636 | P-0041253 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, DENISE M<br>127 Summit Avnue Apt 404<br>Jersey City, NJ 07304 | P-0041254 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FAIA, THOMAS A<br>PO BOX 103<br>PALOS VERDES EST, CA 90274-0103 | P-0041255 | 12/17/2017 | TK Holdings Inc., *et al*. | $250.00 | | | | | $250.00 |
| GLORE, GEORGES<br>1157 Ratzer Road<br>Wayne, Nj 07470 | P-0041256 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALKER, SCOTT A<br>212 N Jefferson<br>Medical Lake, WA 99022 | P-0041257 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DARTOUZOS, DONNA M<br>629 15th Avenue<br>Bethlehem, PA 18018 | P-0041258 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SACKS 3, WILLIAM<br>16 Harvest<br>Irvine, CA 92604 | P-0041259 | 12/17/2017 | TK Holdings Inc., *et al*. | $10,200.00 | | | | | $10,200.00 |
| IRISH, SHANNON A<br>1754 County Rd 565<br>Sussex, NJ 07461 | P-0041260 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KIM, DONG S<br>9616 Shadow Oak Drive<br>Montgomery Villa, MD 20886-1126 | P-0041261 | 12/17/2017 | TK Holdings Inc., *et al*. | $980.10 | | | | | $980.10 |
| CHAPMAN, CATHERINE E<br>6991 Cleary Rd<br>Hemlock, NY 14466 | P-0041262 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SACKS 2, WILLIAM<br>16 Harvest<br>Irvine, CA 92604 | P-0041263 | 12/17/2017 | TK Holdings Inc., *et al*. | $10,100.00 | | | | | $10,100.00 |
| BASSLER, DAVID L<br>2189 Suzanne Drive<br>Dubuque, IA 52002 | P-0041264 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSS, TRICIA D<br>PO Box 278837<br>Sacramento, CA 95827 | P-0041265 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLINN, VALERIE A<br>6619 Grist Mill St<br>San Antonio, TX 78238 | P-0041266 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SACKS, WILLIAM<br>16 Harvest<br>Irvine, CA 92604 | P-0041267 | 12/17/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| GARTHE, DAVE<br>7338 W. Aster Dr.<br>Peoria, AZ 85381 | P-0041268 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, LEI<br>6599 Palmetto Dr<br>Mason, OH 45040 | P-0041269 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGH, GURDEEP<br>2037 TRAVESIA LN<br>CERES, CA 95307 | P-0041270 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUPER-INKS, MARY A<br>270 s. 38th st<br>boulder, co 80305 | P-0041271 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, KENT M<br>137 Somerset Drive<br>Kalispell, MT 59901 | P-0041272 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INKS, DAN K<br>270 S. 38th St<br>Boulder, co 80305 | P-0041273 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, KENT M<br>137 Somerset Drive<br>Kalispell, MT 59901 | P-0041274 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWE, RONALD L<br>18 South Ave<br>Danbury, CT 06810 | P-0041275 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, JILL P<br>409 East Ridge Street<br>Marquette, MI 49855 | P-0041276 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUPER-INKS, MARY A<br>270 S. 38th St<br>Boulder, co 80305 | P-0041277 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINGI, RONALD<br>1018 Eastglen Drive<br>La Verne, CA 91750 | P-0041278 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKERSON, JEANNE<br>1159 Mcquade Ave<br>Utica, NY | P-0041279 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMEI, LURA K<br>730 N. Vineyard Circle<br>Port Clinton, OH 43452 | P-0041280 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATIGNANI, MARCIANNE H<br>3888 W BANCROFT STREET<br>OTTAWA HILLS, OH 43606 | P-0041281 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GINGER, CLARE A<br>65 Ferguson Ave<br>Burlington, VT 05401 | P-0041282 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REGIS, JOSE O<br>11080 7th Ave.<br>Hesperia, CA 92345 | P-0041283 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTTON, LAUREL L<br>1218 Jefferson St<br>Hollywood, Fl 33019 | P-0041284 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUGGARD, MARCIA L<br>3810 Bangor Road<br>Bay City, MI 48706 | P-0041285 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWKINSON, RICHARD G<br>12944 Catalina Drive<br>Leawood, KS 66209 | P-0041286 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODRICH, JIM L<br>918 AMPERE PLACE<br>LAKE SAINT LOUIS, MO 63367 | P-0041287 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIKTOROWICZ, JOHN E<br>1558 Tahoe Ct.<br>League City, TX 77573 | P-0041288 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEIME, TERRY J<br>383 W. Pinehurst Trail<br>Dakota Dunes, SD 57049 | P-0041289 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEIME, TERRY J<br>383 W. Pinehurst Trail<br>Dakota Dunes, SD 57049 | P-0041290 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTTER-PARKER, B. T.<br>PO Box 1424<br>Grayson, GA 30017 | P-0041291 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADJA, ANDREW J<br>1038 N Damen Ave<br>Chicago, IL 60622 | P-0041292 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEIME, TERRY J<br>383 W. Pinehurst Trl.<br>Dakota Dunes, SD 57049 | P-0041293 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERREIRA 6589, ANTHONY G<br>734 Bicknell Road<br>Los Gatos, CA 95030 | P-0041294 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGHORN, CRYSTAL G<br>920 Dunaway Lane<br>Azle, TX 76020 | P-0041295 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEIME, TERRY J<br>383 W. Pinehurst Trail<br>Dakota Dunes, SD 57049 | P-0041296 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREDERICK, ED J<br>7765 roberta lane<br>washington, mi 48094 | P-0041297 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLBROOK, BRIAN J<br>934 Randolph Ave<br>Saint Paul, MN 55102 | P-0041298 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, JOHNNY | P-0041299 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABRIEL JR, GEORGE W<br>2406 Jacquelyn Dr<br>Pearland, TX 77581 | P-0041300 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUINN, LYNNE M<br>1099 HollyberryLane<br>South Charleston, wv 25309 | P-0041301 | 12/17/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| NG, CATHERINE<br>323 10th St SE<br>Washington, DC 20003 | P-0041302 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASCARENAS, CLAUDIA A<br>12018 w yuma rd<br>avondale, az 85323 | P-0041303 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ENSIGN, JAIMIE L<br>4811 E Beryl Ave<br>Paradise Valley, AZ 85253 | P-0041304 | 12/17/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| WILSON, WALTER J<br>333 W. BROADWAY AVE.<br>SUITE 200<br>LONG BEACH, CA 90802 | P-0041305 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKETT, THERESA<br>547 Old Hwy 25 N.<br>Tumbling Shoals, Ar 72581 | P-0041306 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOMBES, ROBERT S<br>10508 Beard Ave<br>Austin, TX 78748 | P-0041307 | 12/17/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| WUERZ, LAWRENCE J<br>520 Harmony Lane<br>Colleyville, TX 76034 | P-0041308 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENBERG, CLIFFORD<br>22239 Moyers Street<br>Castro Valley, CA 94546 | P-0041309 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYSER, DOUGLAS L<br>1250 S.E. Godsey Road #5<br>Dallas, or | P-0041310 | 12/17/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| TRAVERS, TODD A<br>3613 Cedar Lane<br>Dallas, TX 75234 | P-0041311 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANEK, VIKTOR<br>12002 Olympus Dr.<br>Huntsville, AL 35803 | P-0041312 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINTINO, JOSEPH F<br>6 Arbor Road<br>Ashland, MA 01721 | P-0041313 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EARLY, KIMBERLY C<br>7080 Woodgate Circle<br>Fishers, IN 46038 | P-0041314 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WUERZ, LAWRENCE J<br>520 Harmony Lane<br>Colleyville, TX 76034 | P-0041315 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINTINO, JOSEPH F<br>6 Arbor Road<br>Ashland, MA 01721 | P-0041316 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIDCOE, ALLEN J<br>712 Old Commons Road<br>Windsor, PA 17366 | P-0041317 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLDEN, BRIAN K<br>3410 Alexander Road NE<br>Apt.746<br>Atlanta, GA 30326 | P-0041318 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, MARGIE D<br>245 Main Street<br>6A<br>Millburn, NJ 07041 | P-0041319 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHOORI, EHSAN<br>1727 Maple Rdg Apt 13<br>Haslett, MI 48840 | P-0041320 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, BARNIE W<br>7915 Stoney Ln<br>Gilmer, TX 75645 | P-0041321 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARSON, AMANDA L<br>19 Main St<br>Riverside, RI 02915 | P-0041322 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSH, MICHAEL<br>1371 E Coconino Dr<br>Chandler, AZ 85249 | P-0041323 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLON, SHAWNTELLE<br>26 Forrest St. #3<br>Winthrop, MA 021521223 | P-0041324 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, RACHAEL L<br>7915 Stoney Ln<br>Gilmer, TX 75645 | P-0041325 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EARGLE, CLYDE W<br>9107 Wooden Rd.<br>Raleigh, NC 27617 | P-0041326 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABERNATHY, JOYCE A<br>609 SHAW AVE<br>PARIS, il 61944 | P-0041327 | 12/17/2017 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |
| DOVE, DEBORAH A<br>852 Reece Rd<br>Severn, MD 21144 | P-0041328 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERRERA, JOSEPH J<br>7146 Lake Drive<br>Warrenton, VA 20187 | P-0041329 | 12/17/2017 | TK Holdings Inc., et al. | $250 | | | | | $250.00 |
| YOUNG, JUDITH A<br>9605 River Lake Dr<br>Roswell, Ga 30075 | P-0041330 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUTCHFIELD, GARY D<br>2499 S. Knoop-Johnston Rd.<br>Sidney, OH 45365 | P-0041331 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLEN, SHAUN T<br>580 royal springs drive<br>springboro, oh 45066 | P-0041332 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASKEI, JEFFERY D<br>5867 US Hwy 11<br>Sophia, NC 27350 | P-0041333 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUOCCO, JOHN<br>33-04 215 Place<br>Bayside, NY 11361 | P-0041334 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASKIE, JEFFERY D<br>5867 US Hwy 311<br>Sophia, NC 27350 | P-0041335 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITTSLEY, THOMAS<br>6 Morningstar Drive<br>Hadley, MA 01035 | P-0041336 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERACACOS, NICK<br>9510 GLENSHEE DR<br>Rowlett, TX 75089 | P-0041337 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLIGAN, BRIAN<br>1139 Keniston Avenue<br>Los Angeles, CA 90019 | P-0041338 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, LEI<br>6599 Palmetto Dr<br>Mason, OH 45040 | P-0041339 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERETTE, JAMES P<br>2055 Seven Arrow Dr<br>Colorado Springs, CO 80915 | P-0041340 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SWEENEY, JAMES M<br>11414 E 101st St N<br>Owasso, OK 74055 | P-0041341 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNICK, JOSEPH T<br>8640 Van Dr<br>Poland, OH 44514 | P-0041342 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, BRENDA D<br>7441 WILDERNESS PARK DRIVE<br>APT. 202<br>WESTLAND, MI 48185-6562 | P-0041343 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENNER, LEAH R<br>2940 Northwood Blvd<br>Winter Park, FL 32789 | P-0041344 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MULLIGAN, BRIAN<br>1139 Keniston Avenue<br>Los Angeles, CA 90019 | P-0041345 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAILEY, FREDERICK A<br>204 Becker Avenue<br>Wilmington, DE | P-0041346 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCLEOD, KALECIE L<br>153 Willa St<br>Ozark, al 36360 | P-0041347 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROMANKO, MICHAL P<br>324 23rd Pl.<br>Manhattan Beach, CA 90266 | P-0041348 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| O'FARRELL, CHARLES<br>6711 Whitman St NE<br>Tacoma, WA 98422<br>Na | P-0041349 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VICKERS, SUSAN E<br>29913 Winchester ct<br>Salisbury, MD 21804 | P-0041350 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIFFIN, REBECCA L<br>1170 6th ave Apt 10C<br>Vero Beach, Fl 32960 | P-0041351 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WAITE, JESSICA L<br>135 Flamingo Drive<br>Sainte Louis, MO 63123 | P-0041352 | 12/17/2017 | TK Holdings Inc., *et al*. | $16,000.00 | | | | | $16,000.00 |
| O'FARRELL, CHARLES<br>6711 Whitman st NE<br>Tacoma, wa 98422 | P-0041353 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POWELL, JEANETTE M<br>4145 Thoreau Drive<br>Colorado Springs, Co 80916 | P-0041354 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETTIT, JADE A<br>51994 Cultus Lane<br>La Pine, OR 97739 | P-0041355 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, LISA J<br>1050 Court Street #509<br>San Rafael, CA 94901 | P-0041356 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHWEERS, CHARLES E<br>1670 Hampton Walk Dr<br>Hoschton, GA 30548 | P-0041357 | 12/17/2017 | TK Holdings Inc., *et al*. | $350.00 | | | | | $350.00 |
| COOMBES, ROBERT S<br>10508 Beard Ave<br>Austin, TX 78748 | P-0041358 | 12/17/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAMARDZIC, ELVIRA<br>12402 Cliffrose Trail<br>Jacksonville, FL 32225 | P-0041359 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORTHAM, LOUIS J<br>1097 Redfish<br>Bayou Vista, TX 77563 | P-0041360 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, RICHARD D<br>4643 Los Feliz Blvd. Apt#206<br>LOS ANGELES, CA 90027 | P-0041361 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBIEFULE, KASANDRI<br>5885 edenfield rod<br>apt p17<br>jacksonville, fl 32277 | P-0041362 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, TINA<br>741 Brookland Curv<br>Montgomery, Al 36116 | P-0041363 | 12/17/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SMOLOVIC, JOVANA<br>18531 Mayall st.<br>Unit B<br>Northridge, CA 91324 | P-0041364 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONNELLA, JUNA<br>8 Edgebrook Court<br>Algonquin, IL 60102 | P-0041365 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIXON, DEBRA K<br>29565 Longhorn Dr.<br>Canyon Lake, Ca 92587 | P-0041366 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'SULLIVAN, MARIA<br>318 Crystal Hills Blvd.<br>Manitou Springs, CO 80829 | P-0041367 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUSSU, MICHAEL<br>10825 N. 34th Pl.<br>Phoenix, AZ 85028 | P-0041368 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIXON, JAY A<br>29565 Longhorn Dr.<br>Canyon Lake, Ca 92587 | P-0041369 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGELSON, WENDY E<br>3917 Maximilian Ct.<br>Fairfax, VA 22033 | P-0041370 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUSSU, KRISTINA<br>10825 N. 34th Pl.<br>Phoenix, AZ 85028 | P-0041371 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRAITES, ROBERT J<br>20512 anndyke way<br>germantown, md 20874-2824 | P-0041372 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, HEATHER<br>7649 Allendale Circle<br>Hyattsville, MD 20785 | P-0041373 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, LAQUISHA<br>3315 gilmer avenue<br>Montgomery, Al 36105 | P-0041374 | 12/17/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MIYA, DAVID J<br>5311 Duke Dr<br>La Palma, CA 90623 | P-0041375 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANE, ADAM P<br>2 Meghan lane<br>Ocean view, Nj 08230 | P-0041376 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAROTHERS, DEVLIN W<br>15012 SE Gladstone St<br>Portland, OR 97236 | P-0041377 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIANCHI, JOHN R<br>611 Leisure Lane<br>Blacksburg, VA 24060 | P-0041378 | 12/17/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| CAROTHERS, DEVLIN W<br>15012 SE Gladstone St<br>Portland, OR 97236 | P-0041379 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITTER, CHAY S<br>112 coldstream dr<br>frankfort, ky 40601 | P-0041380 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKMAN, RITA L<br>4924 Princess Anne Road<br>Apt 351<br>Virginia Beach, VA 23462-7296 | P-0041381 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTHONY, JOSEPH<br>3011 NW RIO VISTA TERRACE<br>Portland, OR 97210 | P-0041382 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNNELLY, LUZ MIRIAM<br>9065 Geraldine Place<br>San Diego, CA 92123 | P-0041383 | 12/17/2017 | TK Holdings Inc., et al. | $84,000.00 | | | | | $84,000.00 |
| PRESTON, BRIAN L<br>6600 Pleasant Ave Apt 108<br>Richfield, MN 55423 | P-0041384 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASKEI, JEFFERT D<br>5867 US Hwy 311<br>Sophia, NC 27350 | P-0041385 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERACACOS, ROSA W<br>9510 Glenshee Dr<br>Rowlett, TX 75089 | P-0041386 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMERAND, KEVIN T<br>125 saint clements way<br>warwick, md 21912 | P-0041387 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARINAS, TINA L<br>116 Andrea Lane<br>McDonough, GA 30253 | P-0041388 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTIAGO, MODESTO<br>HC-3, Box 37114<br>San Sebastian, PR 0068 | P-0041389 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SADDLER, HENRY C<br>22126 Swope Lane<br>Sedalia, MO 65301 | P-0041390 | 12/17/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| LI, BAOJU<br>3217 Old Oak Walk<br>Greenville, NC 27858 | P-0041391 | 12/17/2017 | TK Holdings Inc., et al. | $9,000.00 | | | | | $9,000.00 |
| ESTIS, IAN S<br>856 S Peterson Way<br>Denver, CO 80223 | P-0041392 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENOW, AMY<br>1756 N WOOD ST<br>CHICAGO, IL 60622 | P-0041393 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRENNER, CHRISTOPHER<br>712 south Ashland Ave<br>La Grange, IL 60525 | P-0041394 | 12/17/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BONER, MAUREEN M<br>14203 Sawmill Court<br>Phoenix, MD 21131 | P-0041395 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANJARA, VAL<br>PO Box 1713<br>Hanalei, HI 96714 | P-0041396 | 12/17/2017 | TK Holdings Inc., et al. | $450,000.00 | | | | | $450,000.00 |
| HENRY, JASON L<br>PO Box 294<br>Ocean Shores, WA 98569 | P-0041397 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUNCHALA, SIVA N<br>7025 CHASE RIDGE TRAIL<br>APT. 915<br>FORT WORTH, TX 76137 | P-0041398 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, VICKILEE<br>105 Brookview Drive<br>Rochester, NY 14617 | P-0041399 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRY, PATRICIA A<br>PO Box 294<br>Ocean Shores, WA 98569 | P-0041400 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWAK, HELENA<br>P.O. Box 766<br>Long Beach, CA 90801 | P-0041401 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>GERRY, JESSICA M<br>586 Elm St. Apt. 1<br>Limerick, ME 04048 | P-0041402 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POOSTI, MEHRNOOSH<br>12535 sw 32nd terrace<br>miami, fl 33175 | P-0041403 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, JAMES N<br>127 Oxford Avenue<br>Boonton, NJ 07005 | P-0041404 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANJARA, VAL<br>PO Box 1713<br>Hanalei, HI 96714 | P-0041405 | 12/17/2017 | TK Holdings Inc., et al. | $450,000.00 | | | | | $450,000.00 |
| PEREZ, MIKE<br>po box 281<br>delhi, ca 95315 | P-0041406 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IND. EXECUTOR OF ESTATE<br>PARKER, TALLY F<br>1106 N. IRVING HEIGHTS DRIVE<br>IRVING, TX 75061 | P-0041407 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORTHAM, CAROL L<br>1097 Redfish<br>Bayou Vista, Tx 77563 | P-0041408 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, PATRICIA M<br>8600 Daimler Way<br>Sacramento, CA 95828 | P-0041409 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KWON, EUGENE<br>69 Sherwood Rd<br>Tenafly, NJ 07670 | P-0041410 | 12/17/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BOLAN, JOHN T<br>8300 Bayview Lane<br>Maineville, OH 45039 | P-0041411 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMTOHRES, MARY L<br>20707 Ridgeview Road<br>Lago Vista, TX 78645 | P-0041412 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LYONS, PASCAL A<br>5257 Katherine Village Drive<br>Ellenwood, GA 30294-4341 | P-0041413 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, JOHN Q<br>4159<br>8912 Moody Ave<br>Morton Grove, IL 60053 | P-0041414 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAUDET, STACY Y<br>320 Daphne Drive<br>Gonzales, LA 70737 | P-0041415 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEITHLY, JAMES S<br>411 brook meadow ct<br>troy, mo | P-0041416 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUEGER, LINDA C<br>10224 W Forest Home Avenue<br>Apt 311<br>Hales Corners, WI 53130/2191 | P-0041417 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVINSHULRUFF, LESLIE<br>1140 Forest Avenue<br>Evanston, IL 60202 | P-0041418 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLATER JR, D FRANK<br>610 COLCORD DRIVE<br>OKLAHOMA CITY, OK 73102 | P-0041419 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, SUSAN B<br>18959 Dallas Pkwy #2121<br>Dallas, TX 75287 | P-0041420 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGSAGEL, DANIEL J<br>2165 Federal Road<br>Roswell, GA 30075 | P-0041421 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENKEN, ROGER R<br>2941 Sumner Street<br>Lincoln, NE 68502 | P-0041422 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUCKS, GARY L<br>5365 E. SUNCREST RD.<br>ANAHEIM, CA 92807-3727 | P-0041423 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, MORGAN S<br>1048 Linden Ave<br>Apt. 1<br>Glendale, CA 91201 | P-0041424 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZIER, JODD<br>1504 NW 63rd Terrace<br>Kansas City, MO 64118 | P-0041425 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIDWITZ, RALPH W<br>1626 Michael Lane<br>Pacific Palisade, CA 90272-2031 | P-0041426 | 12/17/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| SLEPOKURA, LINDA L<br>26 Bedford Dr<br>Skillman, NJ 08445-2435 | P-0041427 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, RICHARD P<br>605 Briar Hill DR<br>Garden City, KS 67846 | P-0041428 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPAHR, CHARLES R<br>6118 Edith Blvd. NE<br>Unit # 2<br>Albuquerque, nm 87107 | P-0041429 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOZANO, MATTHEW J<br>21596 EAST CRESTLINE DRIVE<br>centennial, co 80015-3592 | P-0041430 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLEPOKURA, LINDA L<br>26 Bedford Dr<br>Skillman, NJ 08558 | P-0041431 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMINGUEZ, NORMAN<br>5158 Wagon Wheel<br>Abilene, TX 79606 | P-0041432 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZERTUCHE, JILL M<br>3022 NE HEATHER CT<br>Bend, OR 97701 | P-0041433 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NA<br>URENECK, MICHAEL P<br>23 Oak St<br>Plymouth, MA 02360 | P-0041434 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABDEL, FADY<br>12555 Rosewood Drive<br>Homer Glen, IL 60491 | P-0041435 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, JOEY P<br>6118 Edith Blvd. NE<br>Unit # 2<br>Albuquerque, NM 87107 | P-0041436 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZERTUCHE, JILL M<br>3022 NE Heather Ct<br>Bend, OR 97701 | P-0041437 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUNMORE, KENNETH A<br>641 Weiman Avenue<br>Ridgecrest, ca 93555 | P-0041438 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINCLAIR, LAKSHMI<br>550 Okeechobee Blvd<br>1714<br>West Palm Beach, FL 33401 | P-0041439 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, MONIQUE | P-0041440 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMPSHIRE, KEEFER C<br>315 South Duck Street<br>Stillwater, OK 74074 | P-0041441 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REISS, KIMBERLY K<br>542 Edgar Ct<br>Saint Louis, MO 63119 | P-0041442 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU, MEI | P-0041443 | 12/17/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| DEMARY, MARY E<br>934 Stone Road<br>Laurel Springs, NJ 08021 | P-0041444 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANSMER, CRAIG A<br>1844 N Woodside St<br>Orange, CA 92865-4467 | P-0041445 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, KATHLEEN<br>100 Heston<br>Apt 241<br>Longview, TX 75604 | P-0041446 | 12/17/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MESA, ALYSIA E<br>619 L st.<br>Bakersfield, Ca 93304 | P-0041447 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAMPSHIRE, KEVIN C<br>P.O Box 832<br>Jenks, Ok 74037 | P-0041448 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIGLIO, JOHN R<br>128 Rabbit Run<br>Wells, ME 04090 | P-0041449 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANSMER, CRAIG A<br>1844 N Woodside St<br>Orange, CA 92865 | P-0041450 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAINES, KELVIN<br>11986 TURQUOISE WAY<br>MIRA LOMA, ca 91752 | P-0041451 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, SHAYLYN<br>607 Blue Oak Circle<br>Cedar Park, TX 78613 | P-0041452 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANSMER, CRAIG A<br>1844 N Woodside St<br>Orange, CA 92865-4467 | P-0041453 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, MARY J<br>W9121 Moonshine Hill Rd<br>Crivitz, WI 54114 | P-0041454 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WICK, ROBIN B<br>Robin B Wick<br>16420 Langfield<br>Cerritos, CA 90703 | P-0041455 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINS, ELLOUISE B<br>6315 Collina Springs Court<br>Houston, Tx 7704l | P-0041456 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, SARA R<br>5473 Colt Ter<br>San Diego, CA 92130 | P-0041457 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARMA, RAKESH<br>2701 Victoria Mnr<br>San Carlos, CA 94070 | P-0041458 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSAI, GRACE M<br>11383 NW Odeon Ln<br>Portland, OR 97229 | P-0041459 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMULLEN, MELVIN A<br>P.O. Box 2044<br>Largo, FL 33779-2044 | P-0041460 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNOZ, ALICE M<br>6005 Bailey Road<br>Delavan, WI 53115 | P-0041461 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TISDALE, JENELL G<br>245 tabor drive<br>columbia, sc 29203 | P-0041462 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, MICHAEL A<br>42 Canoe Birch Place<br>The Woodlands, TX 77382 | P-0041463 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOTSLINE, GREGORY J<br>12209 Rosswood Dr.<br>Monrovia, MD 21770 | P-0041464 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYER, DAVID B<br>472 Douglas Ln<br>Cedarburg, WI 53012 | P-0041465 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WARE, CLYDE R<br>1069 COUNTY ROAD 43<br>CAMP HILL, AL 36850 | P-0041466 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROGDEN, ANITA M<br>12313 S Logan St<br>Olathe, KS 66061 | P-0041467 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMO, MARTHA<br>20158 Cohasset St.<br>Unit 7<br>Winnetka, CA 91306 | P-0041468 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EURKUS, WILLIAM J<br>P.O. Box 398<br>Bondsville, MA 01009 | P-0041469 | 12/17/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| BEYER, WILLIAM H<br>3316 Grand Villas Loop<br>Gainesville, GA 30506 | P-0041470 | 12/17/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BOYER, DAVID B<br>472 Douglas Ln<br>Cedarburg, WI 53012 | P-0041471 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YURKEVICH, MICHAEL M<br>9816 SW 59th St<br>Cooper City, FL 33328 | P-0041472 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEGEDE, ANITA<br>22211 100th Road<br>Queens Village, NY 11429 | P-0041473 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WICK, RAYMOND R<br>Raymond R Wick<br>16420 Langfield<br>Cerritos, CA 90703 | P-0041474 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREMER, JASON E<br>634 Steffen Rd<br>Alexandria, KY 41001 | P-0041475 | 12/17/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| CRB AUTO<br>MECHANICS BANK<br>PO BOX 25085<br>SANTA ANA, CA 92799 | P-0041476 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, GILBERT<br>41 Heaton St<br>Waterbery, Ct 06705 | P-0041477 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, DELONEY T<br>17612 Medford Avenue<br>Tustin, CA 92780 | P-0041478 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, IL JOO<br>17025 Pires Avenue<br>Cerritos, CA 90703 | P-0041479 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBIN, JONATHAN B<br>55 Thankful Stow Rd.<br>Guilford, CT 06437 | P-0041480 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSWORTH, CHAD<br>PO Box 228<br>Covington, TX 76636 | P-0041481 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAHLGREN, JODY K<br>24235 SE 9th St.<br>Sammamish, WA 98075 | P-0041482 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGIONE, KRISTIN L<br>3827 Tyler Drive<br>Canfield, OH 44406 | P-0041483 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HANSEN, CHAD<br>8600 starboard dr<br>2109<br>Las Vegas, Nv 89117 | P-0041484 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMUEL, GLORIA D<br>2031 North Capitol ST NE<br>Washington, D. 20002 | P-0041485 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGIONE, KRISTIN L<br>3827 Tyler Drive<br>Canfield, OH 44406 | P-0041486 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, SHERYL N<br>6287 Strathallan<br>Bedford Hts, OH 44146 | P-0041487 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUS, KIRK C<br>11891 Debbie Lane<br>Garden Grove, CA 92840 | P-0041488 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUNAMIA, MANOJ P | P-0041489 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEISSERER, RAYMOND G<br>2724 Montrose Dr.<br>Bartlesville, OK 74006-7431 | P-0041490 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTON, JOHN A<br>POB 1085<br>Archer City, TX 76351-1085 | P-0041491 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, MICHAEL L<br>18959 Dallas Pkwy #2121<br>Dallas, TX 75287 | P-0041492 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKER, KAYE W<br>4665 Oakdale Rd.<br>Smyrna, GA 30080 | P-0041493 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, KATRINA J<br>15123 Sunwood Blvd #G33<br>Tukwila, WA 98188 | P-0041494 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELLENTHAL, FRANK R<br>3837 Soutter Avenue Ct SE<br>Cedar Rapids, IA 52403 | P-0041495 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOMU, RAMANARED V<br>16 Allerton Way<br>East Windsor, NJ 08520 | P-0041496 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNIA/SODERBERG, BERNICE M<br>935 W Knowles Circle<br>Mesa, AZ 85210 | P-0041497 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLANUEVA, SCARLETT M<br>7050 West Palmetto Park Road<br>15-165<br>Boca Raton, FL 33433 | P-0041498 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGILL, GLORIA J<br>1542 Reale Ave<br>St. Louis, MO 63138 | P-0041499 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHIM, DAVID L<br>1358 BENNETT AVE<br>LONG BEACH, CA 90804 | P-0041500 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEMETZ, JOHN M<br>612 N. Foxdale Avenue<br>West Covina, CA 91790 | P-0041501 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DRAZENOVIC, STEVEN<br>14631 Cedar Creek Place<br>Davie, FL 33325 | P-0041502 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNETTE, BARBARA L<br>21 woodward ave<br>kenmore, NY 14217 | P-0041503 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTWAY, LAKAREN D<br>Lakaren Pettway<br>300 Minnie Jones Avenue<br>Camden, AL 36726 | P-0041504 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, WARREN<br>287 Langley Road<br>Unit 39<br>Newton Center, MA 02459 | P-0041505 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHASE-DEITRICH, DEBRA S<br>12116 Dream St SW<br>Olympia, WA 98512 | P-0041506 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, ROSEMARY<br>1814 Concord Ave<br>Stockton, CA 95204 | P-0041507 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLJAT, BRIAN<br>3306 FUTURA DR.<br>ROSWELL, NM 88201 | P-0041508 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNCH, JACK W<br>543 Cardinal Lane<br>Warrenton, VA 20186 | P-0041509 | 12/17/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| MESHNA, JENNIFER A<br>90 Naugus Avenue<br>Marblehead, MA 01945 | P-0041510 | 12/17/2017 | TK Holdings Inc., et al. | $14,680.00 | | | | | $14,680.00 |
| LYNCH, JACK W<br>543 Cardinal Lane<br>Warrenton, Va 20186 | P-0041511 | 12/17/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| MANKAR, ABHIJEET D<br>3253 Romulus Street<br>Los Angeles, CA 90065 | P-0041512 | 12/17/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| KOLJAT, BRIAN<br>3306 FUTURA DR.<br>ROSWELL, NM 88201 | P-0041513 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, DARRELL A<br>2132 Caddy Drive<br>Marrero, LA 70072-4722 | P-0041514 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ-PREWIT, RUFINA A<br>4154 S. Quince St.<br>Denver, CO 80237 | P-0041515 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, MARY L<br>405 Hound Hill Pl<br>Collierville, TN 38017 | P-0041516 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, JAMES D<br>156 Thistlewood Drive<br>Ringgold, GA 30736 | P-0041517 | 12/17/2017 | TK Holdings Inc., et al. | $360.00 | | | | | $360.00 |
| LOETE, STEPHANIE R<br>43040 30th St W, Apt 155<br>Lancaster, CA 93536 | P-0041518 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEASE, SYLVIA<br>3317 Wendhurst Avenue<br>Minneapolis, MN 55418 | P-0041519 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEASE, BRENT<br>3317 Wendhurst Avenue<br>Minneapolis, MN 55418 | P-0041520 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEASE, BRENT<br>3317 Wendhurst Avenue<br>Minneapolis, MN 55418 | P-0041521 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANADAY, DONNA J<br>2315 Emmett Drive NW<br>Salem, OR 97304 | P-0041522 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANADAY, DONNA<br>2315 Emmett Drive NW<br>Salem, OR 97304 | P-0041523 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENCKUS, DEREK<br>6354 Grassy Point Cove<br>Bartlett, TN 38135 | P-0041524 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, ALAN N<br>4711 Avenue C<br>Torrance, CA 90505 | P-0041525 | 12/17/2017 | TK Holdings Inc., et al. | $1,540 | | | | | $1,540.00 |
| BENNETT, CHARLES D<br>27132 NW Reeder RD<br>Portland, OR 97231 | P-0041526 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHING, GARY<br>1406 Ashwood Drive<br>San Mateo, CA 94402 | P-0041527 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLAMAN, DANIELA<br>765 S. West Avenue<br>Vineland, NJ 08360 | P-0041528 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JUANIA<br>12723 SIMMONS RD<br>HAMPTON, GA 30228 | P-0041529 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOY, ANDREW E<br>4100 Long Beach Blvd.  Unit<br>Long Beach, CA 90807-2696 | P-0041530 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSEN, DEAN R<br>40859 Robin St.<br>Fremont, CA 94538 | P-0041531 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMIRHADJI, HOOMAN<br>813 Potomac Ridge Court<br>Sterling, VA 20164 | P-0041532 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANDOC, LILY<br>6083 RONALD CIRCLE<br>CYPRESS, CA 90630 | P-0041533 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITTLE, BRIAN C<br>1180 Crystal Cove<br>San Diego, CA 92154 | P-0041534 | 12/18/2017 | TK Holdings Inc., et al. | $13,659.84 | | | | | $13,659.84 |
| PAVICIC, STEVE J<br>9146 Bruton Parish Cove<br>Bartlett, TN 38133 | P-0041535 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODE, ERIN A<br>12094 Lantz Lane<br>Moreno Valley, CA 92555 | P-0041536 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINYARD, KEVIN R<br>1808 pleasant run rd<br>malvern, ar 72104 | P-0041537 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, ANDREW T<br>PO BOX 1253<br>MI WUK VILLAGE, CA 95346-1253 | P-0041538 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LE, THUY<br>1058 Blue Hill Avenue<br>Milton, MA 02186 | P-0041539 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBERGOTTIE, TERRI<br>2539 Dover ave<br>Fairfield | P-0041540 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESAUTELS, MICHELE B<br>8 Cygnet Drive<br>Smithtown, NY 11787 | P-0041541 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCWILLIAMS, LATONYA R<br>12839 Colonnade Circle<br>Clermont, FL 34711 | P-0041542 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VETRO, GIA<br>P.O. Box 1706<br>99 New Street<br>Pine Bush, NY 12566 | P-0041543 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JELINEK, PAULINE V<br>3417 Yonge Ave<br>Sarasota, FL 34235 | P-0041544 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAXTON, JAMES C<br>87 CARNATION ROAD<br>LEVITTOWN, NY 11756 | P-0041545 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REUSCHEL, WARREN B<br>457 TABLE ROCK ROAD<br>BEAVER, WV 25813 | P-0041546 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINO, LAURA D<br>115 Sommers St<br>Missoula, MT 59802 | P-0041547 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NESBITT, LINDA L<br>5205 10th Place South<br>Arlington, VA 22204 | P-0041548 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKELOW, JUSTIN | P-0041549 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHLSTROM, MARTA<br>11753 SO. MONUMENT CIRCLE<br>SOUTH JORDAN, UT 84095 | P-0041550 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUNST, JANICE E<br>1521 Down Street<br>Media, pa 19063 | P-0041551 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBLES, ISAAC<br>912 Northwest Drive<br>Silver Spring, MD 20901 | P-0041552 | 12/18/2017 | TK Holdings Inc., et al. | $553.37 | | | | | $553.37 |
| SCHULZ, JEAN L<br>15 Nottingham Rd<br>Bloomsburg, Pa 17815 | P-0041553 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINO, LAURA D<br>115 Sommers St<br>Missoula, MT 59802 | P-0041554 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NESBITT, BRUCE I<br>5205 10TH PLACE SOUTH<br>Arlington, VA 22204 | P-0041555 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REUSCHEL, WARREN B<br>457 TABLE ROCK ROAD<br>BEAVER, WV 25813 | P-0041556 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATUM, TAMMY L<br>3811 Cherry Ave<br>Long Beach, ca 90807 | P-0041557 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBLES, ISAAC<br>912 Northwest Drive<br>Silver Spring, MD 20901 | P-0041558 | 12/18/2017 | TK Holdings Inc., et al. | $553.37 | | | | | $553.37 |
| LIN, FENG<br>6222 Johnston Rd<br>Albany, NY 12203 | P-0041559 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAM, LATARSHA C<br>5501 Katherine Ct<br>Dallas, NC 28034 | P-0041560 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRZYB, STANLEY E<br>po box 270<br>middlebury, vt 05753 | P-0041561 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERGUSON, ANDREA R<br>1446 Palm Beach Lakes Blvd<br>West Palm beach | P-0041562 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENSON, ROBBERT S<br>109 Catalina Lane<br>Youngsville, la 70592 | P-0041563 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHROEDER, DAWN M<br>2866 Interlaken Pass<br>Madison, WI 53719 | P-0041564 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABRERA, CECILIA<br>367 DE SOTO DRIVE<br>MIAMI SPRINGS, FL 33166 | P-0041565 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAJOR, LORA P<br>340 Samhill Dogleg Rd<br>Leslie, GA 31764 | P-0041566 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALONE, FOSTER<br>1423 Brookside Manor Court<br>Tucker, GA 30084 | P-0041567 | 12/18/2017 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |
| ROBLES, ISAAC<br>912 Northwest Drive<br>Silver Spring, MD 20901 | P-0041568 | 12/18/2017 | TK Holdings Inc., et al. | $553.37 | | | | | $553.37 |
| LIPSITZ, HARRY<br>1219 Main St<br>Apt. 205<br>Buffalo, NY 14209 | P-0041569 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTER, MICHAEL A<br>424 Teel Road<br>Springville, PA 18844 | P-0041570 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DITOMASSI, MICHAEL A<br>7 Ellis Drive<br>Rochester, NY 14624 | P-0041571 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, JOHNSON T<br>134 Oxford Drive<br>Moraga, CA 94556 | P-0041572 | 12/18/2017 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| RIDGEWAY, ANGELA M<br>2125 Wilmington Blvd.<br>Shelbyville, IN 46176 | P-0041573 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARABOCCHIA, JOHN<br>7029 Jamestown Manor Dr<br>Riverview, FL 33578 | P-0041574 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIPE, RICK W<br>740 Union Ave<br>Morgantown, WV 26505-5753 | P-0041575 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORGAN, TERENCE<br>2685 S DAYTON WAY<br>UNIT 36<br>DENVER, CO 80231 | P-0041576 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIPE, RICK W<br>740 Union Ave<br>Morgantown, WV 26505-5753 | P-0041577 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUNTREE, MORGAN C<br>105 Beach Road<br>Yorktown, VA 23692 | P-0041578 | 12/18/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| KAPLAN, WILLIAM<br>2651 Hill Park Drive<br>San Jose, CA 95124 | P-0041579 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Toyota<br>JACKSON,<br>115 Franklin Street NE<br>Apt. H-21<br>Washington, DC 20002 | P-0041580 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUMACHER, ROBERT F<br>1005 Rooster Court<br>Harrison City, PA 15636 | P-0041581 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REUSCHEL, NANCY C<br>457 TABLE ROCK ROAD<br>BEAVER, WV 25813 | P-0041582 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUMACHER, ROBERT F<br>1005 Rooster Court<br>Harrison City, PA 15636 | P-0041583 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENNINGS, KARA<br>8745 Lewis C21<br>Temperance, MI 48182 | P-0041584 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZUCH, LATRICIA J<br>19169 Wood<br>Melvindale, MI 48122 | P-0041585 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TENNEY, MELISSA A<br>1050 Panicum Dr.<br>Prescott, AZ 86305 | P-0041586 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEWITT, KENNETH L<br>1608 Heathrow Drive<br>Cumming, GA 30041 | P-0041587 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATHAWAY, LYNN R<br>201 Alfred Street<br>Biddeford, ME 04005 | P-0041588 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEES, MILDRED K<br>616 Klapache Ave NE<br>Tacoma, WA 98422 | P-0041589 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYDE, JEROME N<br>1515 Eastlake Dr<br>Bremerton, WA 98312-2149 | P-0041590 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENNINGS, JAMES L<br>46 Heritage Way<br>Oxford, AL 36203 | P-0041591 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLMENARES, CELESTE H<br>101 Cason Avenue<br>Taylors, SC 29687 | P-0041592 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AY, HASAN B<br>3644 Fore Circle<br>Farmers Branch, TX 75234 | P-0041593 | 12/18/2017 | TK Holdings Inc., et al. | $146.00 | | | | | $146.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AIELLO, JONATHAN M<br>1264 Black Oak Drive<br>Greenwood, In 46143 | P-0041594 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, PETRA M<br>12641 broadridge lane<br>Florissant, MO 63033 | P-0041595 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEWICK, KEN<br>275 Ishbell Ct<br>Riverside, CA 92507 | P-0041596 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Capital one<br>ROSE, TONESHS M<br>290 grafton st<br>Brooklyn, NY 11212 | P-0041597 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IVORY, RICKY H<br>12803 Harborwood Drive<br>Largo, Fl 33774 | P-0041598 | 12/18/2017 | TK Holdings Inc., et al. | $52,956.67 | | | | | $52,956.67 |
| BUSYGIN, STANISLAV<br>1600 Hagys Ford Rd Apt 10J<br>Penn Valley, PA 19072-1050 | P-0041599 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, JENNIFER<br>2317 NW 41st Avenue<br>Camas, WA 98607 | P-0041600 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, DAVID B<br>117 Fox Den Rd<br>Glastonbury, CT 06033 | P-0041601 | 12/18/2017 | TK Holdings Inc., et al. | $420 | | | | | $420.00 |
| TRUONG, YEN N<br>1512 McCabe Way<br>West Covina, CA 91791 | P-0041602 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, SARA M<br>3408 W. Meadow Dr.<br>Boise, ID 83706 | P-0041603 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWINSKY, LAURA M<br>545 NEW RD<br>Avon, Ct 06001 | P-0041604 | 12/18/2017 | TK Holdings Inc., et al. | $313.97 | | | | | $313.97 |
| WALTERS, STEVE<br>Mitchell A. Toups, Ltd.<br>P.O. Box 350<br>Beaumont, TX 77704-0350 | P-0041605 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES , TANYA A<br>10716 Kielich NE<br>Albuquerque, NM 87111 | P-0041606 | 12/15/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| MILLER, HENRY P<br>22 W 115 Foster Ave.<br>Medinah, IL 60157-9787 | P-0041607 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAY, LAWRENCE F<br>1810 Camp Court<br>Plant City, FL 33563-3927 | P-0041608 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINER, DAVID A<br>5204 38th Street NW<br>Washington, DC 20015 | P-0041609 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YATES, SONYA<br>62 Caisson Trace<br>Spanish Fort, AL 36527 | P-0041610 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALTON, JOHN J<br>3825 Rolling Circle<br>Valrico, FL 33594 | P-0041611 | 12/18/2017 | TK Holdings Inc., et al. | $10,500.00 | | | | | $10,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROACH, DAVID D<br>117 Chandlers Cove<br>Vicksburg, MS 39183 | P-0041612 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEWOLA, STEPHANIE L<br>201 Rutland Street<br>Cranston, RI 02920 | P-0041613 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, ROBERT A<br>700 Eagle Mountain Blvd<br>Batesville, AR 72501 | P-0041614 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAC Foods, LLC<br>CASCANTE, MARIO A<br>64 Ionia SW<br>Suite 100<br>Grand Rapids, MI 49503 | P-0041615 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YATES, KEVIN<br>62 Caisson Trace<br>Spanish Fort, AL 36527 | P-0041616 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASHORE, SANDRA K<br>1057 Maxine Lane<br>Van Wert, OH 45891 | P-0041617 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, REBECCA A<br>134 Oxford Drive<br>Moraga, CA 94556 | P-0041618 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OKONIEWSKI, TIMOTHY A<br>5109 E. Oak Street<br>Phoenix, AZ 85008 | P-0041619 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLAND, JASON L<br>3282 Oak Ridge Circle<br>Hamilton, MI 49419 | P-0041620 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIGEL, TONYA L<br>10221 Kerry Court North<br>Hugo, MN 55038 | P-0041621 | 12/18/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MCALLISTER, MICHAEL P<br>200 W MCKAY ST<br>SALINE, MI 48176 | P-0041622 | 12/18/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| MCBRYDE, MATTHEW D<br>316 Tamo River Road<br>Grady, AR 71644 | P-0041623 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCO, DAVID<br>89 Ruscoe Road<br>Wilton, CT 06897-1425 | P-0041624 | 12/15/2017 | TK Holdings Inc., et al. | $190.00 | | | | | $190.00 |
| HUGHES, SAMANTHA<br>5640 Rinker Road<br>Kansas City, MO 64129 | P-0041625 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARSONS, ALICE M<br>1744 Richmond Dr NE<br>Albuquerque, NM 87106 | P-0041626 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEINEMAN, HANNAH C<br>2824 Arizona Avenue #3<br>Santa Monica, CA 90404-1578 | P-0041627 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, JOHN J<br>Post Office Box 112<br>Olalla, WA 98359 | P-0041628 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, ANDRE R<br>696 Highland Ave Apt 26B<br>Peekskill, NY 10566-1852 | P-0041629 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHREINER, ROSEMARY<br>175 Lower County Rd.<br>West Harwich, MA 02671 | P-0041630 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, MATTHEW<br>7535 Indian Wells Way<br>Lone Tree, CO 80124 | P-0041631 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFER, LEE<br>10831 Bal Harbor Drive<br>Boca Raton, Fl 33498 | P-0041632 | 12/13/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| HOMZY, BONNIE A<br>14229 Pine Lakes Dr<br>Strongsville, OH 44136 | P-0041633 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VULICH, CONSTANCE A<br>5 Hillcrest DR<br>Clinton, IA 52732 | P-0041634 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AXELSON SR., LAWRENCE J<br>263 Shetland Dr<br>Williamsville, NY 14221 | P-0041635 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLER, JOEL<br>310 Pool St<br>Biddeford, ME 04005 | P-0041636 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZUKERMAN, HARVEY J<br>1522 S. Bentley Ave<br>Unit B<br>Los Angeles, CA 90025-7358 | P-0041637 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEBLANC, AGATHA A<br>3001 sullen pl<br>new orleans, la 70131 | P-0041638 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAASSEN, NANCY L<br>17301 S 75th St Ct<br>Hickman, NE 68372 | P-0041639 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, DOROTHY<br>629 Blossom Hill Road<br>Los Gatos, CA 95032 | P-0041640 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SARA E<br>1620 Graylock st<br>Lancaster, Oh 43130 | P-0041641 | 12/18/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| YU, DAVID<br>20500 Town Center Ln. #271<br>Cupertino, CA 95014 | P-0041642 | 12/18/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| TUCKER, RONALD L<br>18322 Placer Hills Road<br>MEADOW VISTA, CA 95722 | P-0041643 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALIKOWSKI, CHRISTINE<br>2070 Maple Avenue, #F<br>Costa Mesa, CA 92627 | P-0041644 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIES-CROFT, KRISTIN<br>418 2nd Street, Enhaut<br>Harrisburg, PA 17113 | P-0041645 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, BARBARA J<br>2009 land end loop<br>Roseville, Ca 95747 | P-0041646 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZERAY, NAJIB J<br>3919 Vermont Avenue<br>Alexandria, VA 22304 | P-0041647 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER, KEN<br>24358 Watt Rd<br>Ramona, CA 92065 | P-0041648 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TINES,SR, JOHN H<br>6655 leeds manor rd<br>marshall, va 2015 | P-0041649 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEGGETTE, PRISCILLA<br>9 Ike Noble Drive<br>Apt. B<br>Canton, NY 13617 | P-0041650 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, NATHAN<br>326 N La Jolla Ave<br>Los Angeles, CA 90048 | P-0041651 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLER, JOEL<br>310 Pool St<br>Biddeford, ME 04005 | P-0041652 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0041653 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FATIMA, SANA<br>12739 Inverness way<br>Woodbridge, Va 22192 | P-0041654 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINEGARNER, JAMES R<br>18650 Harlequin Place<br>Anchorage, AK 9516 | P-0041655 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, YVETTE M<br>803 Vauxhall Road<br>Landover, MD 20785 | P-0041656 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATOUR, JOSHUA M<br>Po box 392<br>Rollinsford, Nh 03869 | P-0041657 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLAND, TYRELL C<br>2626 State Park Rd<br>Greenville, SC 29609 | P-0041658 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGUDA, DEBORAH I<br>3255 SCOTCH CREEK, #314<br>COPPELL, TX 75019 | P-0041659 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSTEIN, DANIEL L<br>1186 rancho court<br>ojai, ca 93023 | P-0041660 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOOTEN, JOHN A<br>43409 Riverpoint Drive<br>Leesburg<br>Leesburg, VA 20176 | P-0041661 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRYE, MORRISA R<br>10004 Old Marlin Rd.<br>Riesel, TX 76682 | P-0041662 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHIWANE, SI MOHAMED<br>42228 Castle Ridge Square<br>Ashburn, va 20148 | P-0041663 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AY, HASAN B<br>3644 Fore Circle<br>Farmers Branch, TX 75234 | P-0041664 | 12/18/2017 | TK Holdings Inc., et al. | $146.00 | | | | | $146.00 |
| DICARA, MICHAEL D<br>17435 Big Falls Rd<br>Monkton, MD 21111 | P-0041665 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAGHEB, SHAHAB S<br>4628 Sancola Ave.<br>Toluca Lake, CA 91602 | P-0041666 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARK, JONATHAN M<br>330 Nicholson Road<br>Ridley Park, PA 19078 | P-0041667 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAVRAKIS, TANIA<br>10373 Dearlove Road #3D<br>Glenview, IL 60025 | P-0041668 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLISLE, JR., HOMER R<br>185 Brady Dr.<br>Biloxi, MS 39531 | P-0041669 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGRAWAL, BHUPESH<br>4305 NW oxbridge drive<br>portland, OR 97229 | P-0041670 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATOMIROVICH, AMANDA S<br>1264 Black Oak Drive<br>Greenwood, IN 46143 | P-0041671 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODFREY, WARREN A<br>1435 Denny Ridge Rd<br>#20155<br>Jasper, GA 30143 | P-0041672 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEATHERS, MARGUERITE<br>6151 Fred Russo Dr<br>Stockton, CA 95212-2857 | P-0041673 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAPPERO, JULIE Q<br>15221 14th Ave NW<br>Gig Harbor, WA 98332 | P-0041674 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISTER, DEBORAH A<br>10378 Thomas Rd<br>Leesburg, OH 45135 | P-0041675 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCREADIE, KATHLEEN M<br>6 West Saddle River Road<br>Waldwick, NJ 07463 | P-0041676 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDEIROS, KATHRYN A<br>46 Pearl Drive<br>Vernon, CT 06066 | P-0041677 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0041678 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, EMILY M<br>172 Azalea Dr<br>Hartwell, GA 30643 | P-0041679 | 12/18/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CHRISTIAN, RICHARD L<br>1204 Lysiloma Ave<br>Winter Haven, FL 33880-1937 | P-0041680 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, JOYCE D<br>407 Discovery Rd<br>Martinsburg, WV 25403 | P-0041681 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS , STEVEN A<br>822 West Bagnall Street<br>Glendora, CA 91740-4110 | P-0041682 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAIGLE, KATHERINE M<br>Scott E. Schermerhorn Esquire<br>222 Wyoming Avenue<br>Scranton, PA 18503 | P-0041683 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, JULIE A<br>2510 Vintage Rose Ave<br>Henderson, NV 89052 | P-0041684 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENBAUM, CALVIN F<br>180 South Middle Neck Rd<br>Apt 3R<br>Great Neck, NY 11021 | P-0041685 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIELSKI, SEBASTIAN<br>9617 Portofino Drive<br>Brentwood, TN 37027 | P-0041686 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOKE, II, STEVEN H<br>8044 West Gate Park<br>West Chester, OH 45069 | P-0041687 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIELSKI, SEBASTIAN<br>9617 Portofino Drive<br>Brentwood, TN 37027 | P-0041688 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSETTI, MARTA L<br>30 Calle del Norte<br>RSM, CA 92688 | P-0041689 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, JOHN E<br>6228 RANDOMWOOD DR<br>SCHENECTADY, NY 12303-5055 | P-0041690 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANN, CHARLES A<br>2900 Trailwood Pines Lane<br>Unit 201<br>Raleigh, NC 27603 | P-0041691 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGHER, DENISE<br>PO BOX 660485<br>Bronx, NY 10466 | P-0041692 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUN, HYONG J<br>725 GRANBURY WAY<br>JOHNS CREEK, GA 30022 | P-0041693 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOY, ROBIN A<br>116 sprinkle avenue<br>marion, va 24354 | P-0041694 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUN, HYONG J<br>725 GRANBURY WAY<br>JOHNS CREEK, GA 30022 | P-0041695 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMEL, JONATHAN H<br>1344 Vance Street<br>Lakewood, CO 80214 | P-0041696 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARNEGIE, ELAYNE<br>768 Davis Ave<br>Staten Island, NY 10310 | P-0041697 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACOSTA, MARTIN J<br>10319 County Road 6950<br>Lubbock, Tx 79407 | P-0041698 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARDASIS, CHRISTOPHER T<br>2430 White Oak Dr.<br>Northbrook, IL 60062 | P-0041699 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASS, BETTY J<br>P. O. Box 9295<br>Reno, NV 89507 | P-0041700 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMON, PAUL H<br>3 Solana<br>Irvine, CA 92612 | P-0041701 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KELLER, JOEL 310 Pool St. Biddeford, ME 04005 | P-0041702 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIDLER, JILL F 10 Brittany Road South Hadley, MA 01075 | P-0041703 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANNON, KENNETH H PO Box 2193 Sun Valley, ID 83353 | P-0041704 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVITA, SCOTT 4 Wood Oaks Drive South Barrington, IL 60010 | P-0041705 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRODERICK, CATHERINE A 9217 Waycross Road Ellicott City, MD 21042-5236 | P-0041706 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMMO, PETER S 5 Pickwick Lane Mountain Lakes, NJ 07046 | P-0041707 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULLER, WALTER C 105 Georgia street Emerald Isle, nc 28594 | P-0041708 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVERMAN, RONALD A 3638 carlsbad blvd carlsbad, ca 92008 | P-0041709 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, DOUGLAS R 341 Drexel Farm Drive Hendersonville, NC 28739 | P-0041710 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, WENDELL S 1607 Ala Napunani Street Honolulu , HI 96818 | P-0041711 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOACHIM, JORDAN J 10867 Royal Palm Blvd. Coral Springs, FL 33065 | P-0041712 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEHTA, KUSHAN 9841 W Valley Ranch Pkwy Apt 2026 Irving, TX 75063 | P-0041713 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEXTER, VICTORIA M 825 Morrison Avenue Apt 17J Bronx, NY 10473-4440 | P-0041714 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOMNUK, WIRIYA 15030 SW 168th Street Miami, FL 33187 | P-0041715 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVITA, SCOTT 4 Wood Oaks Drive South Barrington, IL 60010 | P-0041716 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOCKENBERY, BARBARA J 2018 Mount Joseph Street Pittsburgh, PA 15210 | P-0041717 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEEBLES, KATIE L 3919 Vermont Avenue Alexandria, VA 22304 | P-0041718 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURRELL, DEBORAH E 306 3RD Street Baltimore, MD 21206 | P-0041719 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER, KENNETH J<br>24358 Watt Rd<br>Ramona, CA 92065 | P-0041720 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, GABRIELLE<br>9484 porto rosa drive<br>elk grove, ca 95624 | P-0041721 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SARA E<br>1620 Graylock st<br>Lancaster, OH 43130 | P-0041722 | 12/18/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| DE CARVALHO, RAFAEL C<br>19717 Damson Rd<br>Lynnwood, WA 98036 | P-0041723 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACALUSO-DICKERS, CONNIE M<br>6624 Corcoran Drive<br>Chesterfield, VA 23832 | P-0041724 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lovelace Bloom, LLC<br>BLOOM, SUZANNE C<br>P.O. Box 2510<br>Cashiers, NC 28717 | P-0041725 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TONG, TAT P<br>1503 E Larkwood Street<br>West Covina, CA 91791 | P-0041726 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lovelace Bloom<br>BLOOM, SUZANNE C<br>P.O. Box 2510<br>Cashiers, NC 28717 | P-0041727 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAJOR, LORA P<br>340 Samhill Dogleg Rd<br>Leslie, GA 31764 | P-0041728 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRINDSTAFF, DELBERT D<br>18500 E Arrowhead LN<br>Independence, MO 64056-1289 | P-0041729 | 12/15/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MYERS, ERIC R<br>401 N Jefferson Street<br>Room 321<br>Tampa, FL 33602 | P-0041730 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITREAL, MARYANN R<br>1465 Duck Run Road<br>Lucasville, OH 45648 | P-0041731 | 12/15/2017 | TK Holdings Inc., et al. | $39,744.54 | | | | | $39,744.54 |
| LANGRALL, CHARLOTTE H<br>228 Creekside Drive<br>Salisburg, MD 21804 | P-0041732 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVENPORT, ASHLEY<br>8211 Goodwood Blvd<br>Suite A2<br>Baton Rouge, LA 70806 | P-0041733 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOMZY, RICHARD A<br>14229 Pine Lakes Dr<br>Strongsville, OH 44136 | P-0041734 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNARD, BREON<br>Mitchell A. Toups, Ltd.<br>P.O. Box 350<br>Beaumont, TX 77704-0350 | P-0041735 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYDE, JEROME N<br>1515 Eastlake Dr<br>Bremerton, WA 98312-2149 | P-0041736 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALL, NANCY L<br>1112 Crooked Creek Ln<br>New Richmond, OH 45157 | P-0041737 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARAUJO, KEIREN A<br>1205 NW Harbor Ave. Unit 6<br>Lincoln City, OR 97367 | P-0041738 | 12/18/2017 | TK Holdings Inc., et al. | $2,537.45 | | | | | $2,537.45 |
| MILLER, SCOTT K<br>3868 SUNSET BCH.<br>MONTPELIER, IA 52759 | P-0041739 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, CHARLOTTE<br>1275 oak hollow dr.<br>milford, mi 48380 | P-0041740 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, JUN<br>713 W Duarte Rd G332<br>Arcadia, CA 91007 | P-0041741 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROADBENT, ROBERT K<br>1880 Cross Pointe Way<br>Saint Augustine, FL 32092 | P-0041742 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, RENEE L<br>PO BOX 9505<br>TAVERNIER, FL 33070-9505 | P-0041743 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITCHIE, DENNIS C<br>2210 Parkwood Ave<br>Ann Arbor, MI 48104 | P-0041744 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETIT, ERNEST P<br>33 LOCHMOOR AVE<br>WINNIPEG, MB R2J1P7 | P-0041745 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, LAURA E<br>7205 Shadow Court<br>Denver, NC 28037 | P-0041746 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNISH-SCOTT, SHARON L<br>1830 Bryant St NE<br>Washington, DC 20018 | P-0041747 | 12/18/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| LONG, LAURA E<br>7205 Shadow Court<br>Denver, NC 28037 | P-0041748 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTLEY, DREW N<br>5110 Bellemeade Lane<br>Alexandria, VA 22311 | P-0041749 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAREMKO, MICHAEL A<br>1133 Commerce Dr.<br>Apt.220<br>Decatur, GA 30030 | P-0041750 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, CAMILLA L<br>7209 Mondovi Lane<br>Jacksonville, FL 32258 | P-0041751 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOVIS, JACK L<br>10090 Dayflower Dr.<br>Twins burg, OH 44087 | P-0041752 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELL, JOHN R<br>2940 N E 32nd Place<br>Portland, OR 97212 | P-0041753 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODIN, SANDRA B<br>709 Marietta Dr<br>Ambler, PA 19002 | P-0041754 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOITT, LINDA A<br>1104 N Olive St<br>Santa Ana, CA 92703 | P-0041755 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAREMKO, MICHAEL A<br>Apt 220<br>1133 Commerce Dr.<br>Decatur, GA 30030 | P-0041756 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANCHARD, LINDA S<br>2817 Overlook Drive<br>FORT WAYNE, IN 46808 | P-0041757 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANAGHAN, JENNIFER A<br>7408 E Green Lake Dr N<br>Unit C<br>Seattle, WA 98115 | P-0041758 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, LARONN<br>3822 Riverside Pointe Dr<br>Florissant, MO 63034 | P-0041759 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, KRISTOPHER<br>3822 Riverside Pointe Dr<br>Florissant, MO 63034 | P-0041760 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, THOMAS R<br>2520 Marimont Drive<br>Dayton, OH 45410 | P-0041761 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORR, DONNA M<br>6515 LIPTAK DRIVE<br>HARRISBURG, PA 17112 | P-0041762 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGENBERGER, MARGARET A<br>1480 Belmont Park Road<br>Oceanside, CA 92057 | P-0041763 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GATES, HENRY<br>3822 Riverside Pointe Dr<br>Florissant, MO 63034 | P-0041764 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOKE, II, STEVEN H<br>8044 West Gate Park<br>West Chester, OH 45069 | P-0041765 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARR, ROGER W<br>13838 Laurel Rock Ct<br>Clifton, VA 20124 | P-0041766 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GATES, SHAUNTE<br>3822 Riverside Pointe Dr<br>Florissant, MO 63034 | P-0041767 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAWES, SAMANTHA J<br>2208 Ailsa Road<br>Yukon, OK 73099 | P-0041768 | 12/18/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| TEMBREULL, ADAM M<br>14050 Jessica Dr<br>Rogers, MN 55374 | P-0041769 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, JOHN E<br>6228 RANDOMWOOD DR<br>SCHENECTADY, NY 12303-5055 | P-0041770 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATKINSON, ROBERT<br>815 E. Cucharras St.<br>Colorado Springs, CO 80903 | P-0041771 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOKE, II, STEVEN H<br>8044 West Gate Park<br>West Chester, OH 45069 | P-0041772 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TEDESCO, DAVID R<br>2834 Saklan Indian Dr<br>Walnut Creek, CA 94595 | P-0041773 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRODEL, BETTY A<br>6409 Highcroft drive<br>Evansville, IN 47715-3503 | P-0041774 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINO II, JOSEPH M<br>2334 patchen wilkes dr<br>lexington, ky 40509 | P-0041775 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINDSOR, OLIVER D<br>14 East Shaker Lane<br>The Woodlands, TX 77380 | P-0041776 | 12/18/2017 | TK Holdings Inc., et al. | $40,519.48 | | | | | $40,519.48 |
| MOORE, RONALD G<br>3782 Covert Rd<br>Waterford Twp, MI 48328-1325 | P-0041777 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAISER, ROBERT M<br>820 STABLE RIDGE LN<br>Kirkwood, MO 63122 | P-0041778 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDOUGAL, RANDALL D<br>13451 Alacia Ct<br>College Station, TX 77845 | P-0041779 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEACY, KEVIN<br>Po Box 784<br>bolton landing, NY 12814-0784 | P-0041780 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSSGLASS, DONALD L<br>1760 Redwood Lane<br>Middleburg, FL 32068 | P-0041781 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONILLAS, PAULA J<br>428 Woodhaven<br>Ingleside, TX 78362 | P-0041782 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAVERS, TINA R<br>5524 Bonnie Brook Road<br>Cambridge, MD 21613 | P-0041783 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGANWRIGHT, BRENDA S<br>5208 Epsom Ct<br>Columbus, OH 43221 | P-0041784 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, EVA<br>3500 Data Drive Apt. 213<br>Rancho Cordova, CA 95670 | P-0041785 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREMER, RYAN A<br>10673 Lake Vista Dr Unit B<br>Seminole, FL 33772 | P-0041786 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZMAN, BERTA L<br>3925 Six Gun Rd<br>North Las Vegas, NV 89032 | P-0041787 | 12/18/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SIMONEAU, DANIEL O<br>2374 NW Quinn Creek Loop<br>Bend, OR 97703 | P-0041788 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, MICHAEL T<br>9310 Prospect Avenue<br>Santee, CA 92071 | P-0041789 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARISH, NURYA L<br>746 Grand River Dr NE<br>Ada, MI 49301 | P-0041790 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMAN, JOHN R<br>4200 Brookside Dr<br>Kokomo, IN 46902 | P-0041791 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POSADAS, JORGE N<br>228 S. Kenmore Ave. Apt. 301<br>Los Angeles, CA 90004 | P-0041792 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAUN, PHILLIP<br>5425 S Ellis<br>Chicago, IL 60615 | P-0041793 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASLANYAN, ARAX<br>519 Hawthorne St<br>Glendale, CA 91204 | P-0041794 | 12/18/2017 | TK Holdings Inc., et al. | $8,900.00 | | | | | $8,900.00 |
| WICKFIELD, ERIC N<br>21 Jenkins Rd<br>Groton, MA 01450 | P-0041795 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAPS, FRANCIS X<br>43 SOUND BEACH AVE<br>OLD GREENWICH, CT 06870 | P-0041796 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERRILL, LAURA V<br>2239 SHANE ST SW<br>2239 SHANE ST SW<br>SUPPLY, NC | P-0041797 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POORMON, SCOTT C<br>5844 Shull Rd<br>Huber Heights, OH 45424 | P-0041798 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELEK, JOSEPH L<br>1856 Elk Lane<br>Okemos, MI 48864 | P-0041799 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAXTER, LEWIS Q<br>1057 Pea Ridge Rd<br>Philippi, WV 26416 | P-0041800 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLANCY, ROBIN P<br>2000 Connecticut Ave NW<br>Apt 309<br>Washington, DC 20008 | P-0041801 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAXTER, LEWIS Q<br>1057 Pea Ridge Rd<br>Philippi, WV 26416 | P-0041802 | 12/18/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ARAUJO, KEIREN A<br>1205 NW Harbor Ave.  Unit 6<br>Lincoln City, OR 97367 | P-0041803 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STROUP, RICHARD J<br>28365 Gitano<br>Mission Viejo, CA 92692 | P-0041804 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALADI, SWAROOP<br>28 Valletta Cir<br>LittleRock, AR 72223 | P-0041805 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORMAN, JOSHUA<br>Mitchell A. Toups, Ltd.<br>P.O. Box 350<br>Beaumont, TX 77704-0350 | P-0041806 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RISTOW, PAUL D<br>1771 Porter Rd<br>Greenville, NC 27834 | P-0041807 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOVAR, RICHARD<br>Mitchell A. Toups, Ltd.<br>P.O. Box 350<br>Beaumont, TX 77704-0350 | P-0041808 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLVIN, CHRISTINA<br>Mitchell A. Toups, LTD.<br>PO BOX 350<br>Beaumont, TX 77704-0350 | P-0041809 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESNER, JOSEPH W<br>25106 S 637 Road<br>Grove, OK 74344 | P-0041810 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUTT, PATRICIA L<br>57230 852nd Rd<br>Wayne, NE 68787 | P-0041811 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TABANO, LINDA M<br>86 Ditmars street<br>Bronx, NY 10464 | P-0041812 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENEVELLI, MARTHA L<br>10713 Finsbury Drive<br>Austin, TX 78748 | P-0041813 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIDDENDORF, BARBARA<br>134 Carlyle East<br>belleville, Il 62221 | P-0041814 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLBORN, VIRGINIA L<br>6585 McCallum Blvd, #116<br>Dallas, TX 75252 | P-0041815 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUTT, JACK E<br>57230 852nd Rd<br>Wayne, NE 68787 | P-0041816 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDRUD, KELSEY J<br>8633 fair oaks blvd<br>apt 24<br>carmichael, ca 95608 | P-0041817 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUBBI PRAKASH, PRADEEP<br>4268 Macedo Place<br>Santa Clara, CA 95054 | P-0041818 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANEY, ROBERT A<br>2036 N. Sedgwick ST.<br>Unit C<br>Chicago, IL 60614 | P-0041819 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, REBECCA J<br>2626 Shaker Village Drive<br>North Bend, OH 45052 | P-0041820 | 12/18/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SZALAY, JAMES R<br>4412 Corinth Ave<br>Culver City, CA 90230 | P-0041821 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, JEFFERY S<br>PO BOX 11<br>MOUNTAIN VIEW, HI 96771 | P-0041822 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0041823 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UPSHUR, JASMINE<br>Mitchell A. Toups, Ltd<br>P.O. Box 350<br>Beaumont, TX 77704-0350 | P-0041824 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTRO, BENJAMIN M<br>16201 S Figueroa St.<br>Apt.208<br>Gardena, Ca 90248 | P-0041825 | 12/18/2017 | TK Holdings Inc., et al. | $4,000,000.00 | | | | | $4,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SZALAY, JAMES R<br>4412 Corinth Ave<br>Culver City, CA 90230 | P-0041826 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABY, EDWIN A<br>6829 Canaday Road<br>Salcha, AK 99714 | P-0041827 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, LUCY H<br>8526 Star Hollow Lane<br>Houston, Tx 77095-5209 | P-0041828 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, SWATI<br>4636 Man O War Rd<br>Carrollton, TX 75010 | P-0041829 | 12/18/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| TAMBURELLO, FRANK R<br>201 Saddle Creek Ct.<br>Greer, SC 29651 | P-0041830 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, CLARENCE H<br>8526 Star Hollow Lane<br>Houston, TX 77095-5209 | P-0041831 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGUZMAN, MARIA C<br>167 Farallones Street<br>San Francisco, CA 94112 | P-0041832 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRELL, VICKI G<br>3626 22nd Ave SE<br>Olympia, WA 98501 | P-0041833 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUEGER, ROBERT A<br>3504 Lillard Court<br>Fairfax, VA 22033 | P-0041834 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bleu Skye, LLC<br>IVIE, BRENT<br>1901 Ryan Park Ave<br>Sandy, UT 84092 | P-0041835 | 12/18/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HARRINGTON, KALLIE<br>1212 West 90 South<br>Blackfoot, ID 83221 | P-0041836 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, EVELYN<br>5804 N. 20th Street<br>Philadelphia, Pa 19138 | P-0041837 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERDMAN, AUSTIN<br>5617 N JACK TONE RD<br>Stockton, CA 95215 | P-0041838 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAISER, ROBERT M<br>820 Stable Ridge Lane<br>Kirkwood, MO 63122 | P-0041839 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, ELAINE<br>24213 Cataldo Ct<br>Liberty Lake, WA 99019 | P-0041840 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| San Gabriel Valley Water Comp<br>PO Box 6010<br>El Monte, CA 91734 | P-0041841 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Merchants Preferred Insurance<br>Attn: Pennie Phillipp<br>PO Box 78<br>Buffalo, NY 14240 | P-0041842 | 12/15/2017 | TK Holdings Inc., et al. | $5,684.69 | | | | | $5,684.69 |
| JACKSON, TOMMY<br>Auburn Correctional Facility<br>07B1084; P.O. Box 618<br>Auburn, NY 13024 | P-0041843 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLARKE, BRIAN J<br>150 W. 9th Ave<br>Conshohocken, PA 19428 | P-0041844 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, RUTH T<br>11158 Creek Haven Drive<br>Riverview, FL 33569 | P-0041845 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0041846 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINTERSCHEIDT, DAVID A<br>1009 S Yellowood Place<br>Broken Arrow, OK 74012-8980 | P-0041847 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BINCKES, MARIAN<br>31 Monticello Drive<br>Howell, NJ 07731 | P-0041848 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAM REAMS<br>REAMS, WILLIAM B<br>302 WALNUT RD<br>LILY, KY 40701 | P-0041849 | 12/18/2017 | TK Holdings Inc., et al. | $32,000.00 | | | | | $32,000.00 |
| PITNER, KAREN A<br>109 Vinca Drive<br>Lakeway, TX 78734-4240 | P-0041850 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONARD, VICTORIA<br>1701 Chippewa Rdg.<br>ambler, PA 19002 | P-0041851 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BINCKES, GERARD W<br>31 Monticello Drive<br>Howell, NJ 07731 | P-0041852 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BINCKES, GERARD W<br>31 Monticello Drive<br>Howell, NJ 07731 | P-0041853 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITNER, JOSEPH A<br>109 Vinca Drive<br>Lakeway, TX 78734-4240 | P-0041854 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANGE, WILLIAM A<br>697 Greystone Dr.<br>Beavercreek, OH 45434 | P-0041855 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>DELACY, JAMES K<br>15040 SE 124th Ave.<br>Clackamas, OR 97015 | P-0041856 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0041857 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONAHOE, NANCY E<br>400 Cross Creek Court<br>Franklin, TN 37067 | P-0041858 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BINCKES, MARIAN<br>31 Monticello Drive<br>Howell, NJ 07731 | P-0041859 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASS, BRIAN M<br>1253 Island Dr.<br>Apt. 201<br>Ann Arbor, MI 48105 | P-0041860 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONAHOE, JOHN W<br>400 Cross Creek Court<br>Franklin, TN 37067 | P-0041861 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAURAIS, VICTOR W<br>366 Whitehouse Road<br>West Newfield, ME 04095 | P-0041862 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLANDAYAN, CHINNAPAN D<br>30 SHADY TREE CT<br>YORK, PA 17402 | P-0041863 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JOHN F<br>PO Box 53<br>11382 Highway 78 lot 2<br>Edwardsville, AL 36261 | P-0041864 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOTTO, BRANDI N<br>6030 shining leaf ct<br>Katy, Tx 77449 | P-0041865 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YATES, JAMES L<br>11036 Brave Court<br>Indianapolis, IN 46236 | P-0041866 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0041867 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, DANIEL P<br>5436 39th Ave W<br>Seattle, WA 98199 | P-0041868 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PREPETIT, SERGE<br>1393 BEVERLY LANE<br>CASSELBERRY, FL 32707 | P-0041869 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEVALIER, REGINE<br>4622 South Dakota Avenue NE<br>Washington, DC 20017 | P-0041870 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAURAIS, VICTOR W<br>366 Whitehouse Road<br>West Newfield, ME 04095 | P-0041871 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRACE, GREGORY<br>PO Box 198<br>Great River, NY 11739 | P-0041872 | 12/18/2017 | TK Holdings Inc., et al. | $3,975 | | | | | $3,975.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0041873 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTRO, BENJAMIN M<br>16201 S Figueroa St.<br>Apt.208<br>Gardena, Ca 90248 | P-0041874 | 12/18/2017 | TK Holdings Inc., et al. | $4,000,000.00 | | | | | $4,000,000.00 |
| KUNS, BENJAMIN T<br>11542 Riverview RD NE<br>Hanover, MN 55341 | P-0041875 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECCLES, CHRISTOPHER<br>1315 Tempo St.<br>Henderson, NV 89052 | P-0041876 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRBROTHER, JAMES E<br>43 RT 54 East Lake Road<br>Penn Yan, NY 14527 | P-0041877 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0041878 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONG, MONESA 8100 Oceanview Ter., #419 San Francisco, CA 94132 | P-0041879 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNAL, JAMIE 3065 n. Marry ava #144 Fresno, Ca 93722 | P-0041880 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETROFF, MARY-ANNE G 5112 S. Olathe Circle Centennial, CO 80015 | P-0041881 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTHERLAND, SUSAN A 273 Arden Rd Menlo Park, CA 94025-3054 | P-0041882 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, BRIAN S 136 Brook Drive Lewisburg, Pa 17837 | P-0041883 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUSMAN, PAWEL 22 Barger St Putnam Valley, NY 10579 | P-0041884 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNAL, JAMIE 3065 n. Marry ava #144 Fresno, Ca 93722 | P-0041885 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAO, CAROL D | P-0041886 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLOVATYUK, MYKHAYLO I MYKHAYLO IVANOVYCH HOLOVATYUK 250 WHISPERING WOODS LN,APT.6 SAINT AUGUSTINE, FL 32084 | P-0041887 | 12/18/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| TODD, SAMUEL O 8801 BRIGADIER LANE MINT HILL, NC 28227 | P-0041888 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASTIEN, BRADLEY L 6080 Wedgewood Village Cir. Lake Worth, FL 33463 | P-0041889 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0041890 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASTIEN, SUZANNE M 6080 Wedgewood Village Cir. Lake Worth, FL 33463 | P-0041891 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIDDENDORF, BARBARA 134 Carlyle East belleville, Il 62221 | P-0041892 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIKORA, GRACE A 3309 Crestridge DR Farmington, NM 87401 | P-0041893 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNAL, JAMIE 3065 n. Marty Abe #144 Fresno, Ca 93722 | P-0041894 | 12/18/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MURPHY, EDWARD A 905 Heathfield Close Chadds Ford, PA 19317 | P-0041895 | 12/18/2017 | TK Holdings Inc., et al. | $999.99 | | | | | $999.99 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHEATON, DIXIE L<br>2610 Beach Drive<br>Belpre, OH 45714 | P-0041896 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLARDO, SIDNEY E<br>1371 Cottage St NE<br>Salem, OR 97301 | P-0041897 | 12/18/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| KAUSHAL, ARADHANA<br>8493 GREIDER WAY<br>ORLANDO, fl 32827 | P-0041898 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGERSON-CASWELL, INC<br>HENRICH, JOHN W<br>5115 INDUSTRIAL ST<br>MAPLE PLAIN, MN 55364 | P-0041899 | 12/18/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| WINTERSCHEIDT, DAVID A<br>1009 S Yellowood Place<br>Broken Arrow, OK 74012-8980 | P-0041900 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLDENBURG, MATTHEW<br>15817 Old Orchard Road<br>Bloomington, IL 61705 | P-0041901 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURAN, ADRIANA<br>8365 foppiano way<br>Sac, Ca 95829 | P-0041902 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOLEN-PETERS, VIANNA<br>5242 Southwick Court<br>Matteson, IL 60443 | P-0041903 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALL, HEATHER R<br>2709 Spring Garden Street<br>Greensboro, NC 27403 | P-0041904 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, DOUGLAS K<br>4882 Watseka Way<br>Sacramento, CA 95835 | P-0041905 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REOHR, WESLEY R | P-0041906 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDBERG, HOWARD S<br>7625 SW 18 ST.<br>MIAMI, Fl 33155 | P-0041907 | 12/18/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HEALY, KATHRYN A<br>780 NE 69th St Apt 803<br>Miami, FL 33138 | P-0041908 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DORIS T<br>21933 Ligon Road<br>Zachary, LA 70791 | P-0041909 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REOHR, WESLEY R | P-0041910 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REOHR, WESLEY R | P-0041911 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INKS, DOREEN M<br>3743 HOLLY STREET<br>GROVE CITY, OH 43123 | P-0041912 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLANO, JASMIN<br>150 MAJESTIC COURT<br>UNIT 1104<br>MOORPARK, CA 93021 | P-0041913 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOTO-ORTIZ, FRANCES C<br>10810 Linden Gate Dr<br>Houston, TX 77075 | P-0041914 | 12/18/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SOTO-ORTIZ, FRANCES C<br>10810 Linden Gate Dr<br>Houston, TX 77075 | P-0041915 | 12/18/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| REOHR, WESLEY R<br>126 Stonebridge Drive<br>Dillsburg, PA 17019-8309 | P-0041916 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, BRIAN S<br>136 Brook Drive<br>Lewisburg, Pa 17837 | P-0041917 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIGGS, RHONDA S<br>5311 Pinnacle Peak Ln<br>Norcross, GA 30071 | P-0041918 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBAR, ALVIN<br>4421 Murietta Ave Apt # 1<br>Sherman oaks, CA 91423 | P-0041919 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, JACQUELINE D<br>4962 mcarthur rd<br>jay, fl 32565 | P-0041920 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNAL, JAMIE<br>3065 n. Marry #144<br>Fresno, Ca 93722 | P-0041921 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLANO, JASMIN<br>150 MAJESTIC COURT<br>UNIT 1104<br>MOORPARK, CA 93021 | P-0041922 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULGER, THOMAS R<br>2850 Schade Hill Rd<br>North Huntingdon, PA 15642 | P-0041923 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REOHR, WESLEY R<br>126 Stonebridge Drive<br>Dillsburg, PA 17019-8309 | P-0041924 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REOHR, WESLEY R<br>126 Stonebridge Drive<br>Dillsburg, PA 17019-8309 | P-0041925 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, DAVID M<br>4363 Bridgehaven Drive SE<br>Smyrna, GA 30080 | P-0041926 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAL, BEATRIZ | P-0041927 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUBRAMANIAN, HARI<br>4 kimball ct<br>apt 202<br>woburn, ma 01801 | P-0041928 | 12/18/2017 | TK Holdings Inc., et al. | $17,000.00 | | | | | $17,000.00 |
| THYAGARAJAN, NITHYANANDA<br>1309 Lopezville Rd<br>Socorro, NM 87801 | P-0041929 | 12/18/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KAHL, SHEILA<br>4235 Waterford Way<br>Gurnee, IL 60031 | P-0041930 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOM, JOHN<br>4516 Walnut St<br>Apt 1<br>Philadelphia, PA 19139 | P-0041931 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, WESLEY A<br>355 South End Avenue<br>Apt. 2N<br>New York, NY 10280 | P-0041932 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REOHR, WESLEY R 126 Stonebridge Drive Dillsburg, PA 17019-8309 | P-0041933 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KITTREDGE, PATRICIA K 50 Pierce Street Unit 42 Plainville, Ct 06062 | P-0041934 | 12/18/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| SOM, JOHN 4516 Walnut St Apt 1 Philadelphia, PA 19139 | P-0041935 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REOHR, WESLEY R 126 Stonebridge Drive Dillsburg, PA 17019-8309 | P-0041936 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, JONATHAN G 2034 Hillyer Place NW Washington, DC 20009 | P-0041937 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REOHR, WESLEY R 126 Stonebridge Drive Dillsburg, PA 17019-8309 | P-0041938 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCROGGINS, STEVEN M 614 holmes blvd yorktown, va 23692 | P-0041939 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOYD, MICHAEL L 3225 Bamburgh Court Charlotte, NC 28216 | P-0041940 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLANN, MARK A 1686 Maple Creek Ct. Rochester, MI 48306 | P-0041941 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUNZ, DONALD H 609 Lively Road Waco, GA 30182 | P-0041942 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, REBECCA J 8414 Cypress Bluff Court Elk Grove, CA 95624 | P-0041943 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENNINGS, CRYSTAL R 4721 9th Ave #3 Los Angeles, Ca 90043 | P-0041944 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSEN, CAITLIN E 46858 Graham Cove Square Sterling, VA 20165 | P-0041945 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASKEW, MARY H 429 Meadowood Lane Burnsville, MN 55337 | P-0041946 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAWSON, BETTY 4041 Herron Trail Atlanta, GA 30349 | P-0041947 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAINES, BEVERLY A 243 Melbourne Avenue Syracuse, NY 13224-1636 | P-0041948 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTLEY, DAVID K | P-0041949 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UPDEGRAFF, COURTNEY L 574 Whittier Avenue Syracuse, NY 13204 | P-0041950 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, DORIS T 21933 Ligon Road zachary, LA 70791 | P-0041951 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTLEY, DAVID K | P-0041952 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, CRAIG R 523 Paper Mill Rd Oreland, PA 19075 | P-0041953 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTLEY, DAVID K 150 Timberline Lane Butler, PA 16001 | P-0041954 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, SARAH A 1730 Brandon St Apt 1 Oakland, CA 94611 | P-0041955 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTLEY, DAVID K 150 Timberline Lane Butler, PA 16001 | P-0041956 | 12/18/2017 | TK Holdings Inc., et al. | $1,850.00 | | | | | $1,850.00 |
| ABRAMS, JACQUELL 7861 Tally Ann Drive Tallahassee, FL 32311 | P-0041957 | 12/18/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| HENRY, ALISON H 1506 CLARECASTLE LN BUFORD, GA 30519 | P-0041958 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEOH, EILEEN 6334 Donjoy Drive Blue Ash, OH 45242 | P-0041959 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRY, LISA M 1506 CLARECASTLE LN BUFORD, GA 30519 | P-0041960 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, JACQUELINE M 523 Paper Mill Rd Oreland, PA 19075 | P-0041961 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICONE, ANIELL 38 Meriden Avenue Southington, CT 06489 | P-0041962 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDINGTON, SEAN C 414 Woodland Road Storrs, CT 06268 | P-0041963 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, LAWRENCE R 7423 Hwy 2 Saginaw, MN 55779 | P-0041964 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, SUSAN M 640 Beaver Road Munford, TN 38058 | P-0041965 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, TERRENCE 87 Grandview Lane Smithtown, NY 11787 | P-0041966 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILMER, WILLIAM B 28345 Julep rd. Brookfield, Mo 64628 | P-0041967 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODALL, JOHN T 3090 Road 331 Perkinston, MS 39573 | P-0041968 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, LAWRENCE R 7423 Hwy 2 Saginaw, MN 55779 | P-0041969 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHWARTZ, BRUCE<br>38 Saratoga Dr<br>West Windsor, NJ 08550 | P-0041970 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, DAVID M<br>4363 Bridgehaven Drive SE<br>Smyrna, GA 30080 | P-0041971 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANNON, KEVIN J<br>555 SW 7th ST UNIT 25<br>Des Moines, IA 50309 | P-0041972 | 12/18/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| BAILEY, HAROLD<br>2512 N Washington Street<br>Denver, CO 80205 | P-0041973 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPE, ALYSSA<br>38245 Murrieta Hot Springs Rd<br>Apt O208<br>Murrieta, CA 92563 | P-0041974 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| The Paulo Martelli Rev Trust<br>4323 Warren St NW<br>Washington, DC 20016 | P-0041975 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| The Paulo Martelli Rev Trust<br>4323 Warren St NW<br>Washington, DC 20016 | P-0041976 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARTE, SHANTIE<br>76-12 270th street<br>New Hyde Park, NY 11040 | P-0041977 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, KATINA C<br>23 Fieldale Ct<br>Greensboro, NC 27406 | P-0041978 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWRENCE, LANCE W<br>128 Bison Rd<br>Hanover, KS 66945 | P-0041979 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEBERT, BRIAN E<br>6712 Passageway Pl<br>Burke, VA 22015 | P-0041980 | 12/18/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HOUSEMAN, PAUL M<br>5501 NW Cimarron Drive<br>Parkville, MO 64152 | P-0041981 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, STEPHANIE C<br>30 N Stuyvesant Dr<br>Wilmington, DE 19809 | P-0041982 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGH, GURINDERJIT<br>36971 Newark Blvd APT # A<br>NEWARK, CA 94560 | P-0041983 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, STEPHANIE C | P-0041984 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN, ANDRE T<br>1902 N29th.Street<br>Richmond, VA 23223 | P-0041985 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, WILLIAM D | P-0041986 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHO, SANDRA Y<br>1111 Bryn Mawr Rd<br>Baltimore, MD 21210 | P-0041987 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTANEZ, DANIEL P<br>301 High Street<br>Roseville, CA 95678 | P-0041988 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEWIS, JONATHAN B<br>575 Laurel Ln<br>New Braunfels, TX 78130 | P-0041989 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTEO, MARYANN E<br>2263 MOUNTAIN AVENUE<br>SCOTCH PLAINS, NJ 07076 | P-0041990 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAVALEZA, JOSELITO<br>1111 Bryn Mawr Rd<br>Baltimore, MD 21210 | P-0041991 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMAYOA, NELLY L<br>1370 cambell way<br>tobyhanna, pa 18466 | P-0041992 | 12/18/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| LEWIS, JONATHAN B<br>575 Laurel Ln<br>New Braunfels, TX 78130 | P-0041993 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEMAL, MARK R<br>2880 Hastings Rd<br>Silver Lake, OH 44224 | P-0041994 | 12/18/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| VANNUCCI, JOHN<br>29 Warcam Way<br>Portsmouth, RI 02871 | P-0041995 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIVINGSTON, PATRICIA A<br>3520 Willow Tree Trace<br>Decatur, GA 30034 | P-0041996 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLES, JASON K<br>647 20th St NE<br>Salem, OR 97301 | P-0041997 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EATON, DONALD<br>2436 42nd Ave E.  #433<br>Seattle, WA 98112 | P-0041998 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOLAN, EMILY<br>435 NE 6th St<br>Bend, OR 97701 | P-0041999 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, MARK R<br>1012 Remington Dr.<br>Leander, TX 78641 | P-0042000 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAJA, ANJUM A<br>Law Offices Cophen E. Sears<br>105 Maxess Road -Suite 124<br>Melville, NY 11747 | P-0042001 | 12/18/2017 | TK Holdings Inc., et al. | $75,000.00 | | | | | $75,000.00 |
| HONDLIK, SANDRA J<br>7809 Rimbley Rd<br>Woodbury, MN 55125 | P-0042002 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENG, DAN<br>5938 Westchester Park Dr<br>College Park, MD 20740 | P-0042003 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAGE, DARIUS D<br>9490 Friant Street<br>Rancho Cucamonga, CA 91730 | P-0042004 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIKE, JASON M<br>395 PEPPER LN<br>PETALUMA, CA 94952 | P-0042005 | 12/18/2017 | TK Holdings Inc., et al. | $675.00 | | | | | $675.00 |
| ROGERS, MICHAEL<br>12437 Sombra Grande Drive<br>El Paso, TX 79938 | P-0042006 | 12/18/2017 | TK Holdings Inc., et al. | $537.00 | | | | | $537.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDMONSON, BARBARA M<br>1311 Myers Mill Dr.<br>MISSOURI CITY, TX 77489-3137 | P-0042007 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBERT, EMILY<br>1903 Woodward Heights<br>Ferndale, MI 48220 | P-0042008 | 12/18/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| WRIGHT, SAMIYA L<br>351 Arctic lane<br>Smyrna, DE 19977 | P-0042009 | 12/19/2017 | TK Holdings Inc., et al. | $2,000,000.00 | | | | | $2,000,000.00 |
| LARSEN, WILHELM J<br>3719 Flat Rock Run<br>Missouri City, TX 77459 | P-0042010 | 12/19/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| ROOSENBOOM, ROLANDUS W<br>620 Devlin Ct<br>San Jose, CA 95133 | P-0042011 | 12/19/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GIVENS, MARY<br>9842 Pinedale Drive<br>Colorado Springs, CO 80920 | P-0042012 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARASIK, MIKHAIL<br>13301 Montecito<br>Tustin, CA 92782 | P-0042013 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, RICK<br>1112 SW Sampson Rd<br>Lees Summit, MO 64081 | P-0042014 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROOSENBOOM, ROLANDUS W<br>620 Devlin Ct<br>San Jose, CA 95133 | P-0042015 | 12/19/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| COX, WENDY A<br>5217 Hartson<br>Kyle, TX 78640 | P-0042016 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAVARRO, MARIA T<br>9051 Flower St<br>Bellflower, CA 90706 | P-0042017 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, WENDY A<br>5217 Hartson<br>Kyle, TX 78640 | P-0042018 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMOAKO, EUGENE K<br>842 Snow Bird Ln<br>Laurel, Md 20723 | P-0042019 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYWOOD, PANYIN<br>9842 Snow Bird Ln<br>Laurel, MD 20723 | P-0042020 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, BURNELL R<br>1103 Glenwood St<br>Dothan, Al 36301 | P-0042021 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VACEK, ROGER F | P-0042022 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMOAKO, EUGENE K<br>Eugene Amoako<br>9842 Snow Bird Ln<br>Laurel, Md 20723 | P-0042023 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, BURNELL R<br>1103 Glenwood St<br>Dothan, Al 36301 | P-0042024 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALABASO, JUDITH M<br>5432 Castana Ave.<br>Lakewood, Ca 90712 | P-0042025 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EHRENBERGER, NIKOLAS W<br>537 Saint Michaels Drive<br>Fort Collins, CO 80525 | P-0042026 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMALHO, MATTHEW N<br>94-1045 Paha Place T-5<br>Paha Place T-5<br>Waipahu, HI 96797 | P-0042027 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERMANSON, GREGORY A<br>12647 Butterwood Ct<br>Poway, CA 92064 | P-0042028 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMALHO, MANUEL S<br>94-1045 Paha Place T-5<br>Waipahu, HI 96797 | P-0042029 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMALHO, MANUEL S<br>94-1045 Paha Place T-5<br>Waipahu, HI 96797 | P-0042030 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, BRANDI S<br>4020 Minnesota Avenue NE #578<br>Washington, Dc 20019 | P-0042031 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALES, MARY T<br>13127 s wilton pl<br>GARDENA, CA 90249 | P-0042032 | 12/19/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| STROME, RICHARD K<br>701 Catalina Ave<br>Seal Beach, Ca 99740 | P-0042033 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARK, IN H<br>499 Anita Place<br>Wheeling, IL 60090 | P-0042034 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAFOYA, BRUCE A<br>4698 W Stuart Avenue<br>Fresno, CA 93722 | P-0042035 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOWLER, ROY D<br>304C West Millbrook<br>Raleigh, NC 27609 | P-0042036 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGH, VINISHA V<br>22101 Ansel<br>Irvine, CA 92618 | P-0042037 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHAEL, TIMOTHY M<br>510 Teal Rd N<br>Martinsburg, WV 25405 | P-0042038 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITEHEAD, VALENCIA<br>912 ARKLEY DRIVE<br>VIRGINIA BEACH, VA 23462 | P-0042039 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, PHIL P<br>203 Muse Dr<br>Winchester, VA 22603 | P-0042040 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENDER, BARNEY L<br>514 Americas Way #3656<br>Box Elder, SD 57719-7600 | P-0042041 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIER, EDITHA L<br>21 Herring St<br>Harrington Park, NJ 07640 | P-0042042 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIER, KENNETH R<br>21 Herring St<br>HArrington Park, NJ 07646 | P-0042043 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HACKEL, DAVID 1844 W school St Apt 2 Chicago, IL 60657 | P-0042044 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBB, DEBRA A 33 Harrogate Ln Hampton, VA 23666 | P-0042045 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FETTING, JEFFREY S 948 Mesa Drive Lake in the Hill, IL 60156 | P-0042046 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, TIFFANY T Tiffany Johnson 3820 Kirkwood Run NW Kennesaw, GA 30144 | P-0042047 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, BARRETT D 83 Summit Overlook Drive Clayton, NC 27527 | P-0042048 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWDER, DONNA E 130 Devron Circle East Peoria, IL 61611 | P-0042049 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DHALIWAL, MANDEEP K 30 Stone Crest DR Mechanicville, NY 12118 | P-0042050 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSARO, ANDREW P 418 30th St Sunset Beach, NC 28468-4175 | P-0042051 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GYORY, MICHAEL 17 Mountain Rd Irvington, NY 10533 | P-0042052 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0042053 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, SANDRA C 4562 W 129 Street #B Hawthorne, CA 90250 | P-0042054 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, DAVID A 9380 NW 43 Street Sunrise, FL 33351 | P-0042055 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REILLY, CAROLYN L 7860 Melotte Street San Diego, CA 92119 | P-0042056 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0042057 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDERMOTT, JAMES D 501 Old Englewood Road Englewood, FL 34223 | P-0042058 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOURASSA, GENE A 80housatonic st. apt.b lee, ma 01238 | P-0042059 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIN, KELSEY 9165 paseo cresta santee, ca 92071 | P-0042060 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGLAU, RITA 58 Fairview St. Milford, CT 06460 | P-0042061 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEPELAK, RICHARD W P.O. Box 26921 Akron, OH 44319 | P-0042062 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FREEMAN, GERRY W<br>2638 Letchworth PKWY<br>Toledo, OH 43606 | P-0042063 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEMAN, GERRY W<br>2638 Letchworth PKWY<br>Toledo, OH 43606 | P-0042064 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARGER, THOMAS P<br>334 HILL STREET<br>BELLE VERNON, PA 15012 | P-0042065 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAVRON, CHRISTOPHER<br>364 Whitewood Rd.<br>Union, NJ 07083 | P-0042066 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUSSEAU, DANYELLE M<br>1120 Boxcar Way<br>Apex, NC 27502 | P-0042067 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLTZAN, JAMIE L<br>1233 Ave E<br>Billings, MT 59102 | P-0042068 | 12/19/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MOY, YVONNE<br>55 Drake Avenue<br>Bellport, NY 11713-1016 | P-0042069 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DERGO, RONALD W<br>9529 Roosevelt Place<br>Crown Point, IN 46307 | P-0042070 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOY, YVONNE<br>55 Drake Avenue<br>Bellport, NY 11713-1016 | P-0042071 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| n/a<br>DEPRIEST, STEVEN J<br>1415 Crane Brook Way<br>Peabody, MA 01960 | P-0042072 | 12/15/2017 | TK Holdings Inc., et al. | $85.98 | | | | | $85.98 |
| CANARY, WALTER W<br>1875 E Essex Ct<br>Martinsville, IN 46151 | P-0042073 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRITELLO, NICOLA | P-0042074 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTENSEN, HENRY N<br>PO Box 5<br>Highland Mills, NY 10930 | P-0042075 | 12/18/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| VISNAGRA, MAHENDRAKUM D<br>18707 Holmes Ave<br>Cerritos, CA 90703 | P-0042076 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KISH, JOHN P<br>10672 Oakton Ridge Court<br>Oakton, VA 22124 | P-0042077 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NARASIMHAN, MAHESH<br>15030 Lantana Drive<br>Broomfield, CO 80023 | P-0042078 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0042079 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGREGOR, TERRY<br>PO Box 246<br>Kampsville, IL 62053 | P-0042080 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLLUM, CARLTON J<br>PO BOX 2232<br>Cottwood, CA 96022 | P-0042081 | 12/15/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOY, GINGDET<br>55 Drake Ave<br>Bellport, NY 11713-1016 | P-0042082 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYER, PETER E<br>6660 Shenandoah Riv. Court NE<br>Rio Rancho, NM 87144-6402 | P-0042083 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTSON, GILBERT D<br>16523 W Holly St.<br>Goodyear, AZ 85395-1893 | P-0042084 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAUB, BRUCE C<br>72 Bernice Lane<br>Ringgold, GA 30736 | P-0042085 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, DESTINY<br>Mitchell A. Toups, LTD.<br>PO BOX 350<br>Beaumont, TX 77704-0350 | P-0042086 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, NANCY<br>8158 Giles St, #105<br>Las Vegas, NV 89123 | P-0042087 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTON HART, NANCY L<br>2620 Franks Drive<br>Lima, OH 45807-1628 | P-0042088 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, BRIAN M<br>6617 S TIB ET CT<br>AURORA, CO 80016 | P-0042089 | 12/19/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MCKEEHAN, LINDA J<br>23 Harbor Street<br>Newburyport, MA 01950 | P-0042090 | 12/19/2017 | TK Holdings Inc., et al. | $2,240.00 | | | | | $2,240.00 |
| TROLLINGER, MICHAEL A<br>3108 LEHMAN RD<br>CINCINNATI, OH 45204 | P-0042091 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URSULA Y. MONROE PATTERSON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042092 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042093 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUMMERS, CASSANDRA C<br>1958 Valley Terrace SE<br>Washington<br>DC, DC 200324626 | P-0042094 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASRAT, BETRE<br>14404 25th ave, south<br>seatac, wa 98168 | P-0042095 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042096 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAMKIN, DARREN N<br>104 Possum Way<br>Clarks Green, PA 18411 | P-0042097 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILTON, DOUGLASS E<br>158 Candlewick Drive<br>Jackson, TN 38305 | P-0042098 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARDSON, HELEN C<br>219 Sundial Rd<br>Madison, MS 39110 | P-0042099 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINHART, JERRY A<br>523 Mulberry Street<br>Conneautville, PA 16406 | P-0042100 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, HELEN C<br>219 Sundial Rd<br>Madison, MS 39110 | P-0042101 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, SYDNEY<br>Mitchell A. Toups, Ltd.<br>P.O. Box 350<br>Beaumont, TX 77004-0350 | P-0042102 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AINGER, BARBARA J<br>2755 Davis Ave<br>Eagle Grove, IA 50533 | P-0042103 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, LINDA M<br>143 Bramble Lane<br>Sugar Grove, NC 28679 | P-0042104 | 12/15/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042105 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAFFER, MELISSA R<br>20 Sawyer Ln<br>Middleton, MA 01949 | P-0042106 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDMOND, ELLIOTT J<br>1665 Brookhollow Dr.<br>Baton Rouge, LA 70810 | P-0042107 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, ANDRAE D<br>10938 Pine Street<br>Taylor, MI 48180 | P-0042108 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMIEUX, PHILIP A<br>22 Ash Street<br>Putnam, CT 06260 | P-0042109 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORVILLE, MADELYN M<br>45487 state rte. 46<br>New waterford, Oh 44445 | P-0042110 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLANCY, MAUREEN L<br>3034 NE Quayside Lane<br>Miami, FL 33138 | P-0042111 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAFFER, CHRISTOPHER L<br>20 Sawyer Ln<br>Middleton, MA 01949 | P-0042112 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, DONNIE E E<br>11413 waterfront lane<br>Northport, Al 35475 | P-0042113 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORGAN, KENNETH<br>868 sconset ln<br>mclean, va 22102 | P-0042114 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAZZO, MICHAEL L<br>4 Michelson Ct.<br>Sacramento, CA 95835 | P-0042115 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTAGENA, PASCUALS S | P-0042116 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCTAGUE JR, EUGENE J<br>18 Harvey Cedar Way<br>Waretown, NJ 08758-2734 | P-0042117 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGUINESS, OWEN<br>5309 Whitehaven Avenue<br>North Olmsted, OH 44070 | P-0042118 | 12/15/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BROWN, LINDA G<br>P.O. Box 87<br>Schurz, NV 89427 | P-0042119 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, BARBARA A<br>602 NW Alexa Ln<br>Lees Summit, MO 64081 | P-0042120 | 12/18/2017 | TK Holdings Inc., et al. | $733.49 | | | | | $733.49 |
| MILLER, LANA C<br>4263 Ely Rd<br>Wooster, OH 44691-8985 | P-0042121 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKAFAR, JANET M<br>1224 Silver Lane<br>McKees Rock, PA 15136 | P-0042122 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCTAGUE JR, EUGENE J<br>18 Harvey Cedar Way<br>Waretown, NJ 08758-2734 | P-0042123 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, DORIS O<br>24 Georgetown Road<br>Walkersville, MD 21793 | P-0042124 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKS, EDWARD<br>2646 Dubard St<br>Columbia, SC 29204-2721 | P-0042125 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFERSON, SHIRESE A<br>16149 SO Wolcott Ave<br>Markham, IL 60428-4943 | P-0042126 | 12/18/2017 | TK Holdings Inc., et al. | $866.44 | | | | | $866.44 |
| RUBLE, MICHAEL A<br>509 Woodland Dr<br>Bellefontaine, OH 43311 | P-0042127 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DULAY, SHERYLL B<br>7433 Karlov Ave<br>Skokie, IL 60076 | P-0042128 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042129 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042130 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSMITH, LANA<br>4211 W Electra Ln<br>Glendale, AZ 85310 | P-0042131 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMEO, BRADFORD J<br>P O Box 606<br>Bodega Bay, CA 94923 | P-0042132 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, LINDA R<br>PO Box 11212<br>Palm Desert, CA 92255 | P-0042133 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLA, VIC<br>10066 Sapphire Circle<br>Traverse City, MI 49684 | P-0042134 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHAHBAZIAN, JOHN N<br>808 N Franklin St Unit 2308<br>Tampa, FL 33602 | P-0042135 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042136 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042137 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULICK, FRANCINE B<br>55 Merrick Way<br>#742<br>Coral Gables, FL 33134 | P-0042138 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042139 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOTKE, JASON V<br>83-55 austin st apt 1-F<br>kew gardens, ny 11415 | P-0042140 | 12/19/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| CHAPMAN (RICH), SARA E<br>1543 Dunmore Dr<br>Lancaster, PA 17602 | P-0042141 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, RICHARD T<br>7207 Charlton St.<br>Philadelphia, PA 19119 | P-0042142 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNION, ELIOT A<br>2210 Nelson Ave<br>Apt C<br>Redondo Beach, CA 90278 | P-0042143 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042144 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, SHARON D<br>2379 gregory drive<br>tallahassee, fl 32303 | P-0042145 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, RICHARD T<br>7207 Charlton St.<br>Philadelphia, PA 19119 | P-0042146 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042147 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALDEZ, VERONICA M<br>5757 Martel Avenue<br>Apt. B7<br>Dallas, TX 75206 | P-0042148 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCKE, STEVEN M<br>19 E. Columbia Street<br>Colorado Springs, CO 80907 | P-0042149 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IFTIKHAR, ASIM<br>5335 Macquarie Point Ln<br>Sugar Land, TX 77479 | P-0042150 | 12/19/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NICHOLAS, GLADYS J<br>4412 Sherwood Rd<br>Philadelphia , PA 19131-1526 | P-0042151 | 12/18/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| HENRY, MADGE D<br>2101 Bushkill Park Drive<br>Easton, PA 18040-2209 | P-0042152 | 12/18/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MCENTIRE, CARIE A<br>43 Loyd Rd.<br>Mt. Vernon, AR 72111 | P-0042153 | 12/19/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BOYCE, JR., WILLIAM C<br>1475 12th Street E.<br>Palmetto, FL 34221 | P-0042154 | 12/19/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042155 | 12/19/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| KAYLOR, LARA A<br>PO Box 8938<br>Mammoth Lakes, CA 93546 | P-0042156 | 12/19/2017 | TK Holdings Inc., et al . | $183.60 | | | | | $183.60 |
| STOCKWELL, DAVID A<br>1381 Winborn Cir NW<br>Kennesaw, GA 30152 | P-0042157 | 12/19/2017 | TK Holdings Inc., et al . | $16.68 | | | | | $16.68 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042158 | 12/19/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BOYCE, WILLIAM C<br>1475 12th Street E.<br>Palmetto, FL 34221 | P-0042159 | 12/19/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| NICKELS, MICHAEL L<br>2550 NW 31st St<br>Newcastle, OK 73065 | P-0042160 | 12/19/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| RICH III, MAURICE E<br>P.O. Box 1927<br>Spring Hill, TN 37174 | P-0042161 | 12/19/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| KELMAN, THOMAS A<br>323 Maple heights rd.<br>Marshall, wi 53559 | P-0042162 | 12/19/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BOYCE, JR., WILLIAM C<br>1475 12th St. E.<br>Palmetto, FL 34221 | P-0042163 | 12/19/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042164 | 12/19/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BLAUSTEIN, MICHAEL<br>1201 N. Belgrade Rd.<br>Silver Spring<br>Silver Spring, MD 20902-3023 | P-0042165 | 12/19/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| PAYNE, DEBORAH A<br>11 Bow Road<br>Wayland, MA 01742 | P-0042166 | 12/19/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SABIN, DOUGLAS F<br>8236 Tobiano Drive<br>Sacramento, CA 95829 | P-0042167 | 12/19/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WANG, SHIRLEY S<br>20680 gardenside circle<br>cupertino, ca 95014 | P-0042168 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADSHAW, CHARLES W<br>4901 Grainary Ave<br>Tampa, FL 33624 | P-0042169 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPER, SHAWN G<br>1207 Masselin Ave<br>Los Angeles, CA 90019 | P-0042170 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMER, JANELLE L<br>109 Miller Court<br>Petaluma, Ca 94954 | P-0042171 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAUSTEIN, MICHAEL<br>1201 N. Belgrade Rd.<br>Silver Spring, MD 20902-3023 | P-0042172 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042173 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYCE, JR., WILLIAM C<br>1475 12th Street E.<br>Palmetto, FL 34221-4177 | P-0042174 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, JULIETTE D<br>2112 kramer drive<br>new iberia, la | P-0042175 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, KAY S<br>6175 So. Jasmine St.<br>Centennial, CO 80111-4230 | P-0042176 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, ANNA L<br>804 Rolling Hills dr<br>Yreka, Ca 96097 | P-0042177 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAUSTEIN, MICHAEL<br>1201 N. Belgrade Rd.<br>Silver Spring<br>Silver Spring, MD 20902-3023 | P-0042178 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREER-COOK, EUNICE F<br>6829 Search Light Trail<br>Lithonia, GA 30038 | P-0042179 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042180 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICH III, MAURICE E<br>P.O. Box 1927<br>Spring Hill, TN 37174 | P-0042181 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIOTT (BEALE), CASSANDRA A<br>1310 New Street<br>Murfreesboro, NC 27855 | P-0042182 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX | P-0042183 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042184 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUAREZ, PEDRO<br>3115 Maria Luiza St<br>Edinburg, TX 78539 | P-0042185 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMSON, IAN D<br>819 Timber Lane<br>Boulder, CO 80304 | P-0042186 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATHARE, ATUL<br>4410 Black Walnut Court<br>Concord, CA 94521 | P-0042187 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042188 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANEY, STEVE J<br>6127 parkside dr<br>anacortes, wa 98221 | P-0042189 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSMITH, LANA<br>4211 W Electra Ln<br>Glendale, AZ 85310 | P-0042190 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tried & True Automotive<br>ARMSTRONG, CLIFTON<br>1770 Old Louisville rd<br>Bowling Green, Ky 42101 | P-0042191 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042192 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JESSE<br>3507 LEE STREE<br>BRUNSWICK, GA 31520 | P-0042193 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLA, VIC<br>10066 E Sapphire Circle<br>Traverse City, MI 49684 | P-0042194 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANEY, STEVE<br>6127 Parkside dr.<br>anacortes, wa 98221 | P-0042195 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWE, SHELLY C<br>Shelly C. Towe<br>1060 Shive Lane E5<br>Bowling Green, KY 42103 | P-0042196 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIPHART, RIDLON T<br>7885 White Sands Blvd<br>Navarre, FL 32566 | P-0042197 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042198 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMBRANO, ALICE<br>P.O. Box 691<br>Clovis, NM 88101-8817 | P-0042199 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON JR, ARCHIE F<br>113 S West End Ave<br>Dayton, OH 45417-8137 | P-0042200 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VULICH, MARK S<br>5 Hillcrest Dr<br>Clinton, IA 52732 | P-0042201 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HERR, CHARLES A<br>178 Thurman Rd<br>Beaufort, NC 28516 | P-0042202 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNING, MICHAEL J<br>11153 NW 7th Street<br>Coral Springs, FL 33071 | P-0042203 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHACON, MARIE A<br>1105 Haaglund Dr 23<br>Missoula, MT 59802 | P-0042204 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VULICH, MARK S<br>5 Hillcrest Dr<br>Clinton, IA 52732 | P-0042205 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILLAM, FREDERICK W<br>12017 Marblehead Drive<br>Tampa, FL 33626 | P-0042206 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VULICH, MARK S<br>5 Hillcrest Dr<br>Clinton, IA 52732 | P-0042207 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VULICH, CONSTANCE A<br>5 Hillcrest Dr<br>Clinton, IA 52732 | P-0042208 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, BLAKE<br>334 Daniels Branch<br>Pikeville, KY 41501 | P-0042209 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Midwest Venture - Group Inc<br>NELSON, GREGORY F<br>2504 Brentridge Circle<br>Sioux Falls , SD 57108 | P-0042210 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOTZ, RALPH JR. L<br>65 Via Milpitas<br>Carmel Valley, CA 93924-9630 | P-0042211 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OMALIA, DAVID H<br>9 Terrace Rd<br>Plains, PA 18705-1515 | P-0042212 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEMBICA, PAMELA M<br>127 Sun Street<br>Cabery, IL 60919 | P-0042213 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, PAMELA C<br>116 South Croft Ave No.101<br>Los Angeles, CA 90048-3448 | P-0042214 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORBETT, RALPH<br>12074 Stonegate Lane<br>Garden Grove, CA 92845-1636 | P-0042215 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHICK, PENELOPE A<br>24 Chase Lane<br>Ithaca, NY 14850 | P-0042216 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, MARK F<br>1217 Cooper Ave<br>Colorado Springs, CO 80905 | P-0042217 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042218 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELIX-DEJEAN, DEBORAH<br>1111 Thomas Jefferson Way<br>Missouri City, TX 77459 | P-0042219 | 12/19/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CISNEROS, GONZALO O<br>2707 E CRAIG RD #E<br>NORTH LAS VEGAS, NV 89030 | P-0042220 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPORKIN, SYBIL R<br>11015 Bennett Place<br>Holland, pa 18966 | P-0042221 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, JOY P<br>430 167TH Lane NE<br>HAM LAKE, MN 55304 | P-0042222 | 12/19/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| RETSKY, MARVIN I<br>17218 Rancho Street<br>Encino, CA 91316 | P-0042223 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, BRUCE<br>371 Lokchapee Drive<br>Macon, GA 31210 | P-0042224 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, DANA<br>17 Bairn Dr<br>Silverlake, WA | P-0042225 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAURO, ROBERT M<br>5 clarendon st<br>johnston, ri 02919 | P-0042226 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEILER, LOUIS C<br>551 Park Drive<br>Kenilworth, IL 60043 | P-0042227 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, LAURA M<br>15160 Highway 144 Lot 21<br>Fort Morgan, CO 80701 | P-0042228 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042229 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, PATRICIA<br>19124 crossdale ane<br>cerritos, ca 90703 | P-0042230 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DADE COUNTY FEDERAL CREDIT UN<br>DA SILVA, BRUNO T<br>20645 NW 2nd Ave<br>MIAMI, FL 33169 | P-0042231 | 12/19/2017 | TK Holdings Inc., et al. | $11,568.00 | | | | | $11,568.00 |
| DORFMAN, TED R<br>106 Raven Drive<br>Greensburg, PA 15601 | P-0042232 | 12/19/2017 | TK Holdings Inc., et al. | $2,800.00 | | | | | $2,800.00 |
| CARPENTER, JANET D<br>5223 Providence Ridge Dr<br>Liberty TWP, OH 45011 | P-0042233 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEGGETT, TARA C<br>PO Box 1204<br>Bishop, CA 93515 | P-0042234 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, YTWANIKO D<br>419 Foggy Field Rd<br>Millen, GA 30442 | P-0042235 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAFI, SARAH H<br>1520 Rocky Bluff Drive<br>El Paso, TX 79902-2831 | P-0042236 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RETSKY, MARVIN I<br>17218 Rancho Street<br>Encino, CA 91316 | P-0042237 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOLM, PAMELA J<br>505 13th Avenue<br>Two Harbors, MN 55616-1225 | P-0042238 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUB, JACQUELINE A<br>2179 Garren Town Road<br>Asheboro, NC 27205 | P-0042239 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUENSTERN, CHERYL K<br>4 Flowing Pond Circle<br>Osterville, MA 02655 | P-0042240 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIOTT, MARIE<br>920 Wolves Den Place<br>Murfreesboro, TN 37128 | P-0042241 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042242 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLTON, HAYDEN L<br>1292 Dalmally Drive<br>Murfreesboro, TN 37128 | P-0042243 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWSOME, ESTSANDRA J<br>12604 Carolina Meadow Lane<br>Clinton, MD 20735 | P-0042244 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUENSTERN, CHERYL K<br>4 Flowing Pond Circle<br>Osterville, MA 02655 | P-0042245 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042246 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAROTHERS, GRACIELA<br>14172 Elystan Circle<br>Westminser, CA 92683 | P-0042247 | 12/19/2017 | TK Holdings Inc., et al. | $1,241.00 | | | | | $1,241.00 |
| HARVVVEY, SUZANNE G<br>4275 E. Grand Avenue<br>Ojai, CA 93023 | P-0042248 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLAUGHLIN, MICHAEL<br>603 Britton PL<br>Voorhees, NJ 08043 | P-0042249 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYCE, JR., WILLIAM C<br>1475 12th Street E.<br>Palmetto, FL 34221-4177 | P-0042250 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, SUSAN<br>126 Old Tavern Road<br>Weston, VT 05161 | P-0042251 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042252 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIREMAN, LAURA S<br>7483 Silver Woods Ct<br>Boca Raton, FL 33433 | P-0042253 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLIN, REBECCA V<br>7330 172ND ST SW<br>EDMONDS, WA 98026 | P-0042254 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLAUGHLIN, MAUREEN<br>9 Pembrook Rd<br>Turnersville, NJ 08012 | P-0042255 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WIREMAN, LAURA S<br>7483 Silver Woods Ct<br>Boca Raton, FL 33433 | P-0042256 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPLAWSKI, JOEL E<br>441 Seneca road<br>North Hornell, NY 14843-1037 | P-0042257 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, TIFFANY<br>3014 Bernice Avenue<br>Lansing, IL 60438 | P-0042258 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEENEY, JULIE A<br>PO Box 2279<br>Manteca, CA 95336 | P-0042259 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAVIS, SANDRA A<br>927 Concordia Lane<br>St. Louis, MO 63105 | P-0042260 | 12/18/2017 | TK Holdings Inc., et al. | $738.64 | | | | | $738.64 |
| ZIMBELMAN, ROSEMARY S<br>4213 N Bright Angel Ave<br>Meridian, ID 83646 | P-0042261 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0042262 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLACK, ELLEN F<br>8612 Sorano Villa Drive<br>Tampa, FL 33647 | P-0042263 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, ANDREA C<br>17301 Via Magdalena<br>San Lorenzo, CA 94580 | P-0042264 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARPF, JOYCE<br>119 Water Street<br>Newburyport, MA 01950 | P-0042265 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lees Tire & Service<br>GAGNE, LEE<br>Po Box 386<br>Topsham, ME 04086 | P-0042266 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTMAN, AMY B<br>2160 Ridge Dr Apt 31<br>Minneapolis, MN 55416-5639 | P-0042267 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAYNE, MARGARET S<br>1307 Jones Drive<br>Ann Arbor, MI 48105-1820 | P-0042268 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, MARIAN C<br>9552 Muirkirk Road<br>Apartment 202<br>Laurel, MD 20708 | P-0042269 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFERSON, RICO L<br>2936 Hallmark Ln<br>Apt A<br>St Louis, MO 63125 | P-0042270 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORPE, TRISHA L<br>456 Bentleyville Rd<br>Bentleyville, PA 15314 | P-0042271 | 12/18/2017 | TK Holdings Inc., et al. | $750,000.00 | | | | | $750,000.00 |
| VASQUEZ, YRIS F<br>1098 Woodcreek Oaks Blvd<br>#4001<br>Roseville, CA 95747 | P-0042272 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOVAR, EKTA<br>505 E Hendryx<br>Alpine, TX 79830 | P-0042273 | 12/18/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEDUC, NORMAN E<br>110 Bethel Oaks LN<br>Deltona, FL 32738 | P-0042274 | 12/18/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PEIRICK, EDWARD W<br>5833 Timber Land Circle<br>Fitchburg, WI 53711-5173 | P-0042275 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMASON, PATRICIA P<br>3741 Upland Drive<br>Marietta, GA 30066-3060 | P-0042276 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERBERICH, DONALD C<br>609 April way<br>Middletown, NJ 07748 | P-0042277 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, SANDRA C<br>4562 W 129 Street #B<br>Hawthorne, CA 90250 | P-0042278 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLUG, VAUGHN R<br>17 Wood Road<br>Morristown, NJ 07960 | P-0042279 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOETH, WILLIAM G<br>1482 Eagle Springs Ct<br>Redmond, OR 97756 | P-0042280 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENESI, BRIAN J<br>527 The Lane<br>Ebensburg, Pa 15931 | P-0042281 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOCHSTETLER, JAMES D<br>136 Coniston Drive<br>Clarksville, TN 37040 | P-0042282 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, JERRY D<br>235 Westminster dr mackinaw I | P-0042283 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWES, PHILIP C<br>7804 TURNING CREEK COURT<br>POTOMAC, MD 20854 | P-0042284 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANNACCI, LEELLA R<br>217 hutchinson road<br>west newton, pa 15089 | P-0042285 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, JERRY<br>P. O. Box 308<br>Hager Hill, KY 41222 | P-0042286 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLONZAC, OLIETTE<br>15115 Michelangelo blvd 104<br>DELRAY BEACH, FL 33446 | P-0042287 | 12/19/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| PAUL E OSTLIE TRUSTEE<br>OSTLIE, PAUL E<br>101 EAST FIFTH STREET<br>SUITE 1500<br>ST. PAUL, MN 55101 | P-0042288 | 12/19/2017 | TK Holdings Inc., et al. | $475,000.00 | | | | | $475,000.00 |
| SMITH, DONALD N<br>10983 English Road<br>Hampton, GA 30228 | P-0042289 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042290 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042291 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAMPTON, KEEMYA T PO Box 704101 Dallas, TX 75370 | P-0042292 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIVERS, LONNIE 6639 N Smedley st Philadelphia, PA 19126 | P-0042293 | 12/19/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| CUTINO, MADELINE C 125 London Court San Bruno, CA 94066-3905 | P-0042294 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GYORY, MICHAEL 17 Mountain Rd Irvington, NY 10533 | P-0042295 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEHREIN, JOHN W 3702 Afshari Circle Florissant, mo 63034 | P-0042296 | 12/19/2017 | TK Holdings Inc., *et al*. | $10,400.00 | | | | | $10,400.00 |
| COLLETT, MATTHEW S 1418 Rice Ave Gainesville, TX 76240 | P-0042297 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAYNE, JUDITH 4836 SAPPHO AVE JACKSONVILLE, FL 32205 | P-0042298 | 12/19/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042299 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SINGH, RANA P 11321 Pebble Garden Lane Austin, TX 78739 | P-0042300 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAPLAN, RHONDA 9 Franklin Avenue Bayville, NY 11709 | P-0042301 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TORRES, BARBARA T 44755 San Clemente Circle Palm Desert, CA 92260-3516 | P-0042302 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCOTT, DANIEL E 1095 co rd 105 fort payne, al 35967 | P-0042303 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUNN, YTWANIKO D 419 Foggy Field Rd Millen, GA 30442 | P-0042304 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, JERON 4300 Woods Drive Apartment#1834 San Jose, CA 95136 | P-0042305 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042306 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADANANDUS, NEDRA C PO BOX 3616 VALLEJO, CA 94591 | P-0042307 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SINGH, EMILY<br>11321 Pebble Garden Lane<br>Austin, TX 78739 | P-0042308 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUMGARDNER, STEVEN J<br>45 Rabbit Slide Road<br>Etters, PA 17319 | P-0042309 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042310 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUMGARDNER, STEVEN J<br>45 Rabbit Slide Road<br>Etters, PA 17319 | P-0042311 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, ROXANNE R<br>204 Weatherstone Pointe Dr<br>Woodstock, GA 30188 | P-0042312 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TITA, ROGER L<br>3206 Georgian Lane<br>Easton, PA 18042 | P-0042313 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOLTZ JR, CARL H<br>3703 Rosebriar Ave<br>Glenshaw, PA 15116 | P-0042314 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, GLENDA M<br>150 Husson Ave Apt 61<br>Bangor, ME 04401 | P-0042315 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOLTZ JR, CARL H<br>3703 Rosebriar Ave<br>Glenshaw, PA 15116 | P-0042316 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALCORN, JEFFREY W<br>168 Surfside Drive Apt #8<br>Lexington, KY 40503 | P-0042317 | 12/18/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CHURCH JR , HALBERT D<br>5600 W Paseo De Las Estrellas<br>Tucson, AZ 85745-9569 | P-0042318 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONIGAN, STORMIE<br>21 Scottsdale Place<br>Dearborn, MI 48124 | P-0042319 | 12/18/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| Worth Construction Co. Inc.<br>24 Taylor Avenue<br>Bethel, CT 06801 | P-0042320 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, TED<br>1406 S. School St.<br>Charleston, AR 72933 | P-0042321 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEWETT, LINDA M<br>2790 HC Turner Road<br>Pink Hill, NC 28572 | P-0042322 | 12/18/2017 | TK Holdings Inc., et al. | $180.00 | | | | | $180.00 |
| STOVER-ORAMA , KRISTINA A<br>4305 Washington<br>#20<br>Springfield, IL 62711 | P-0042323 | 12/18/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| MEDINA RODRIGUEZ, RAUL<br>HC05 Box 51111<br>Mayaguez, PR 00680 9475 | P-0042324 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042325 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHIMAJI, MICHAEL R<br>1651 Capistrano Ave.<br>Glendale, CA 91208 | P-0042326 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, TERESA<br>29391 County Road 358<br>Buena Vista, CO 81211 | P-0042327 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUSAL, ALBERT G<br>100 CENTURY DR<br>APT 7106<br>ALEXANDRIA, VA 22304 | P-0042328 | 12/19/2017 | TK Holdings Inc., et al. | $6,443.34 | | | | | $6,443.34 |
| OGHAGBON, MABLE L<br>964 Agusta ct<br>Union, ga 4091 | P-0042329 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHELPS, ANGELITA<br>420 gonzales st<br>tracy, ca 95376 | P-0042330 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEGER, TIMOTHY J<br>11500 E 47th St S<br>Derby, Ks | P-0042331 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVELLY, BEVERLY J<br>2619 S Kihei Rd #A207<br>Kihei, Hi 96753 | P-0042332 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Piano Distributors of Florida<br>1475 12th Street E.<br>Palmetto, FL 34221-4177 | P-0042333 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMAN, AMY<br>423 E Osterhout Ave<br>Portage, MI 49002 | P-0042334 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNAMARA, CYNTHIA S<br>P.O. Box 25991<br>Albuquerque, NM 87125-0991 | P-0042335 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Piano Distributors of Florida<br>1475 12th Street E<br>Palmetto, FL 34221-4177 | P-0042336 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, DANIELA E<br>17215 Bentler St<br>Detroit, MI 48219 | P-0042337 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYER, DENNIS J<br>4229 Carlton Way #1111<br>Irving, TX 75038 | P-0042338 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, JAMES E<br>13923 Dusty Oaks Trail<br>Bella Vista, Ca 96008 | P-0042339 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, KIMBERLEY C<br>1504 Aberdeen Drive<br>Alcoa, TN 37701 | P-0042340 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNSMORE, BARBARA<br>4 Bahia Lane<br>Oceanside, CA 92058 | P-0042341 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERR, CHARLES A<br>178 Thurman Rd<br>Beaufort, NC 28516 | P-0042342 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOULDITCH, JENNY<br>455 Arabian Drive<br>Linden, al 36748 | P-0042343 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Piano Distributors of Florida<br>1475 12th Street E.<br>Palmetto, FL 34221-4177 | P-0042344 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNUTH, RICHARD L<br>889 bethel school rd<br>clover, sc 29710 | P-0042345 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEFEO, PATRICK A<br>26 East Pearl St. Apt. 1<br>Danbury, CT 06810-7737 | P-0042346 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTELLANO, DAVID<br>39341 Wentworth St<br>Murrieta, CA 92563 | P-0042347 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUTTON, JOANNA A<br>5800 NW 82nd Avenue<br>Tamarac, FL 33321 | P-0042348 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, DAVID D<br>1504 Aberdeen Drive<br>Alcoa, TN 37701 | P-0042349 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gallo Vineyards Inc.<br>600 Yosemite Blvd.<br>Modesto, CA 95354 | P-0042350 | 12/19/2017 | TK Holdings Inc., et al. | $1,374.33 | | | | | $1,374.33 |
| WILLIAMSON, DEVON J<br>1200 Hampton Dr.<br>Raymore, MO 64083 | P-0042351 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKIPPER, JENNIFER M<br>7217 Jaffrey Court<br>Tallahassee, FL 32312 | P-0042352 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDEVENTER, JASON R<br>71 East Mount Ave.<br>Atlantic Highlands, NJ 07716 | P-0042353 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLINGER, JEFFREY S<br>1807 rolling bend drive<br>keller, tx 76248 | P-0042354 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAULINO-GRIMES, ALICIA M<br>420 Logsdon Court<br>Louisville, KY 40243 | P-0042355 | 12/19/2017 | TK Holdings Inc., et al. | $1,700.00 | | | | | $1,700.00 |
| PAGE, CHRISTINE<br>5624 Treestand Court<br>Garner, NC 27529 | P-0042356 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUKWUEMEKA, VERONICA O<br>1702 Eichelbeger Ct,<br>Marina, CA 93933 | P-0042357 | 12/19/2017 | TK Holdings Inc., et al. | $972.23 | | | | | $972.23 |
| CARBINE, GENE<br>2801 Mall Road 12-B<br>Florence, AL 35630 | P-0042358 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMSON, BARBARA A<br>1200 Hampton Dr.<br>Raymore, MO 64083 | P-0042359 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDMAN, SCOTT J<br>P.O. Box 321<br>Littlerock, WA 98556 | P-0042360 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVINE, ROBERT E<br>49 Knightly Road<br>Hadley, MA 01035 | P-0042361 | 12/18/2017 | TK Holdings Inc., et al. | $357.84 | | | | | $357.84 |
| DERBOGHOSSIAN, MARTY<br>5100 Babette Ave<br>Los Angeles, CA 90066 | P-0042362 | 12/18/2017 | TK Holdings Inc., et al. | $6,840.00 | | | | | $6,840.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, GLENDA M<br>402 Fern Ct<br>Fredericksburg, VA 22408 | P-0042363 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENDLER, SHIRLEY M<br>W18028 State Hwy 153<br>Wittenberg, WI 54499 | P-0042364 | 12/18/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| STEVENSON, CARLETTE R<br>2275 Valley View Ln #228<br>Dallas, TX 75234 | P-0042365 | 12/18/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BERTRAND, MARINA A<br>1747 Arroyo Sierra Avenue<br>Santa Rosa, CA 95405 | P-0042366 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENFELD, JOSEPH J<br>5343 Suffield Terrace<br>Skokie, IL 60077 | P-0042367 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLVIN, MARY J<br>4287 Shady Lane Way<br>Forest Park, GA 30297 | P-0042368 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHILELLI, THOMAS M<br>6119 Clubhurst Court<br>Galloway, OH 43119 | P-0042369 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAPTISTE, KENNETH<br>124-02 103 Avenue 2nd Fl<br>South Richmondhi, NY 11419 | P-0042370 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWEN, JEREMY M<br>17119 Falconridge Rd<br>Lithia, FL 33547 | P-0042371 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRUEH SR., JOHN C<br>3505 4 Mi. Road N W<br>Grand Rapids, MI 49544 | P-0042372 | 12/18/2017 | TK Holdings Inc., et al. | $150.00 | | | | | $150.00 |
| GOFF, JOSHUA A<br>5552 Lemontree Lane<br>Gulf Shores, AL 36542 | P-0042373 | 12/18/2017 | TK Holdings Inc., et al. | $14,986.72 | | | | | $14,986.72 |
| BROWN, GLENDA M<br>402 Fern Ct<br>Fredericksburg, VA 22408 | P-0042374 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBLE, MICHAEL A<br>509 Woodland Dr<br>Bellefontaine, OH 43311 | P-0042375 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTENSEN, HENRY N<br>PO Box 5<br>Highland Mills, NY 10930 | P-0042376 | 12/18/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| AINGER, ANTHONY A<br>1425 10th Ave. North<br>Fort Dodge, IA 50501 | P-0042377 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, JOHN J<br>103 E St. SE<br>Washington, DC 20003 | P-0042378 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPLAN, LEE<br>2175 Pinewood Road<br>Duluth, MN 55803-8722 | P-0042379 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELORME, SCOTT M<br>444 Clover Dr<br>Lebanon, IL 62254 | P-0042380 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0042381 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0042382 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDROP, MARIAN<br>5100 Santos Dr E<br>Mobile, AL 36619 | P-0042383 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0042384 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAULSTON, RAYMOND R<br>5543 Adobe Falls Rd<br>Unit 2<br>San Diego, CA 92120 | P-0042385 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0042386 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042387 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYS, ANGELITA<br>420 gonzales st<br>Tracy, ca 95376 | P-0042388 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPLAN, AVE<br>2917 Mueserbush Court<br>Lanham, MD 20706 | P-0042389 | 12/19/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| STAVROS, ANTHONY J<br>20447 N. Illinois Route 83<br>Lincolnshire, IL 60069-9708 | P-0042390 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSSHANS, THERICA E<br>2111 Terrace Gate Lane<br>Houston, TX 77089 | P-0042391 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042392 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, SUE E<br>Sue and Rick Lee<br>3801 21st Street<br>Leavenworth, KS 66048 | P-0042393 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, CLARE E<br>22 Hacienda Circle<br>Orinda, CA 94563 | P-0042394 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAUKE, PAUL R<br>PO Box 3041<br>Point Pleasant, NJ 08742 | P-0042395 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN JR, GLENN D<br>4130 Archcreek Way<br>Buford, Ga 30519 | P-0042396 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042397 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROETKER, KATHERINE R 1522 San Francisco Ave NE Olympia, WA 98506 | P-0042398 | 12/19/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| GARCIA, JOSE L Jose Luis Garcia 3100 U.S. Hwy 83 North Zapata, Tx 78076 | P-0042399 | 12/19/2017 | TK Holdings Inc., *et al*. | $15,000.00 | | | | | $15,000.00 |
| LEE, RICHARD T Rick and Sue Lee 3801 21st Street Leavenworth, KS 66048 | P-0042400 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NRL FEDERAL CREDIT UNION ANDRADE, ANGELICA M 2104 I STREET NE APT 201 WASHINGTON, DC 20002 | P-0042401 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROMAN, BRUCE G 3374 SW West Globe Street Port St Lucie, FL 34953 | P-0042402 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, LARRY A 813 Lullwater Drive Oviedo, FL 32765 | P-0042403 | 12/18/2017 | TK Holdings Inc., *et al*. | $30,000.00 | | | | | $30,000.00 |
| SHIMKUS, ANTHONY J 1112 Covington Drive Lemont, IL 60439 | P-0042404 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIETZE, DAVID L 2013 Morcambe Bay New Lenox, IL 60451 | P-0042405 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AUBUCHONT, JOHN B 711 Houston dr Monroe, NC 28110 | P-0042406 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Earthwork Enterprises, Inc SIRES, SUSAN B PO Box 726 Mukilteo, WA 98275 | P-0042407 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Piano Distributors of Florida 1475 12th Street E. Palmetto, FL 34221-4177 | P-0042408 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| A.Stucki Company DOBIES, STEPHEN 2101 Crestwood drive McDonald, PA 15057 | P-0042409 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRIGGS, STEPHANIE D 3698 S Escalon Bellota Rd Farmington, CA 95230 | P-0042410 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILSON, PHILLIP W 1351 Merriweather Ct. Wixom, MI 48393 | P-0042411 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AUBUCHONT, JESSICA L 711 Houston Dr Monroe | P-0042412 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALMANZA, ELIZABETH 159 Saratoga Dr San Antonio, tx 78213 | P-0042413 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVISON, JOHN T<br>18652 Runnymede Street<br>Reseda, CA 91335 | P-0042414 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Piano Distributors of Florida<br>1475 12th Street E<br>Palmetto, FL 34221-4177 | P-0042415 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042416 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042417 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGGS, DAWN C<br>3698 S Escalon Bellota Rd<br>Farmington, CA 95230 | P-0042418 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STASI, PAUL<br>10 S. Lake Avenue<br>Albany, NY 12203 | P-0042419 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALENDRA, BALAKRISHNA<br>6930 KINDLER DR<br>NEW ALBANY, OH 43054 | P-0042420 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDS, KATHLEEN M<br>23 Revere Place<br>Ridgefield, CT 06877 | P-0042421 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TONOUKOUIN, LIE G<br>8630 Copper Canyon Way<br>Antelope, CA 95843 | P-0042422 | 12/19/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BROWN, RYAN S<br>826 N. Florence St.<br>Burbank, CA 91505 | P-0042423 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRONS, TYLER<br>5345 La Crescenta<br>Yorba Linda, Ca 92887 | P-0042424 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHELPS, ANGELITA<br>420 gonzales st<br>tracy, ca 95376 | P-0042425 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ANTHONY S<br>626 Jeanette Lane<br>Santa Ana, CA 92705 | P-0042426 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, VALERIE D<br>8831 Lottsford Road<br>Apartment 521<br>Upper Marlboro, MD 20774 | P-0042427 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHINNI, JOHN F<br>1501 Merideth Dr<br>columbia, mo 65203 | P-0042428 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGHAGBON, MABLE L | P-0042429 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ANTHONY S<br>626 Jeanette Lane<br>Santa Ana, CA 92705 | P-0042430 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Piano Distributors of Florida<br>1475 12th Street E.<br>Palmetto, FL 34221-4177 | P-0042431 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gallo Vineyards Inc.<br>600 Yosemite Blvd<br>Modesto, CA 95354 | P-0042432 | 12/19/2017 | TK Holdings Inc., et al. | $1,374.33 | | | | | $1,374.33 |
| FUNDERBURG, KURT M<br>4218 Belltown Rd<br>Oxrod, nc 27565 | P-0042433 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0042434 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, ALLISON R<br>819 Congress St Apt 2<br>Portland, ME 04102 | P-0042435 | 12/18/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0042436 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUNNEY, BOBBY L<br>1313 West Fourth Street<br>Winslow, AZ 86047 | P-0042437 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, ERIKA T<br>2400 Douglas McArthur Drive<br>Starkville, MS 39759 | P-0042438 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AINGER, BARBARA J<br>2755 Davis Ave<br>Eagle Grove, IA 50533 | P-0042439 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0042440 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0042441 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTRIP, DONNA C<br>2966 Lakeside Villa Dr.<br>Orange Park, FL 32073 | P-0042442 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLVIN, RHONDA L<br>414 Lamar St Apt B<br>Fort Valley, GA 31030 | P-0042443 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042444 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLAM, DAVID W<br>2639 Tampa Drive<br>Wolverine Lake, MI 48390 | P-0042445 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, MAIMA<br>3208 Quiet Tree Grove<br>Old HIckory, tn 37138 | P-0042446 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBERHELMAN, RHONDA F<br>3 Timber Trl<br>DeKalb, IL 60115 | P-0042447 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042448 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042449 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMEOLA, ZACHARIAH J<br>8566 W. Woodard Dr.<br>Lakewood, CO 80227 | P-0042450 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHACHIYAN, MARIA<br>149 Heath Meadow Pl<br>Simi Valley, CA 93065 | P-0042451 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGOTN, TX 76004-3231 | P-0042452 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIE, KIM L<br>3345 Swaim Ct.<br>Sacramento, CA 95838 | P-0042453 | 12/19/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042454 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKINNER, GLEN D<br>6509 Kingswood Dr<br>Ft Worth, tx 76133 | P-0042455 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR,<br>, NC 12345 | P-0042456 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODLUCK, MARION<br>1812 Sunshine Terrace SE<br>Albuquerque, NM 87106<br>Albuquerque, NM 87106 | P-0042457 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGLEY, DONNIE R<br>1515 Poydras St., Suite 1400<br>New Orleans, LA 70112 | P-0042458 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042459 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURDLE, MICHAEL W<br>3143 Christine Road<br>Memphis, TN 38118 | P-0042460 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUCK, ARIELLE E<br>2 Whitetail Lane<br>Duncannon, Pa 17020 | P-0042461 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANES, GERALDINE M<br>9722 Zuni Lane<br>Gilroy, CA 95020 | P-0042462 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAREY, JAMES<br>271 Green Meadow Trail<br>Holly Lake Ranch, TX 75765 | P-0042463 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUR, LAKHVIR<br>115-72 Lefferts Blvd.<br>South Ozone Park, NY 11420 | P-0042464 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKEY JR, JOHN M<br>5508 Redland Dr<br>San Diego, CA 92115-2215 | P-0042465 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042466 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DHILLON, HARRY<br>2271 Sarah Ct<br>Signal Hill, ca 90755 | P-0042467 | 12/19/2017 | TK Holdings Inc., et al. | $19,675.00 | | | | | $19,675.00 |
| ROUNDTREE-BLAKE, MATTIE L<br>930 West Magnolia Street Apt.<br>Valdosta, Ga 31601 | P-0042468 | 12/19/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| JACOBS, SAMUEL S<br>1530 N Elk Grove Ave<br>Unit M<br>Chicago, IL 60622 | P-0042469 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042470 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042471 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, PATRICK E<br>688 Ridgeway Drive<br>Taylor Mill, KY 41015 | P-0042472 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042473 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAUSTO, JUAN C<br>7072 Madera Dr<br>Goleta, ca 93117 | P-0042474 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHARES, MARY<br>3229 E Kristal Way<br>Phoenix, AZ 85050 | P-0042475 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'BRIEN, MARY<br>2408 GSOHEN AVENUE<br>HENDERSON, NV 89074 | P-0042476 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0042477 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0042478 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0042479 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS JR., CLARENCE B<br>945 Wire Rd.<br>Neeses, SC 29107 | P-0042480 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONARD, LAWRENCE F<br>5155 Eagles Nest<br>Auburn, CA 95603 | P-0042481 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0042482 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAY, WILLIAM 482 Prospect Avenue Dumont, NJ 07628 | P-0042483 | 12/18/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| MURADYAN, VARUZH 1021 E. Angeleno Ave. Burbank, CA 91501 | P-0042484 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FROWNER, EBONEE 29970 Grandview St Inkster, MI 48141 | P-0042485 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMAN, MISTY H 20519 US HWY 264 Swanquarter, NC 27885 | P-0042486 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOBKA, SHIRLEY A 7035 W. Sunnyside Norridge, IL 60706 | P-0042487 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, REGINA R 2133 E 17th Street Bremerton, WA 98310 | P-0042488 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHN JULES, SABRINA | P-0042489 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAHA, PROBIR K 8020 BROADWAY, APT. 6H ELMHURST, NY 11373 | P-0042490 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042491 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAWCZYK, EDWARD T 9223 SW 12th Street Lees Summit, MO 64064 | P-0042492 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORPUZ, SILVERIO J 658 New Compton Drive San Jose, CA 95136 | P-0042493 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAALOUF, SERGE 8733 E Fairview Ave San Gabriel, CA 91775 | P-0042494 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAWCZYK, EDWARD T 9223 SW 12th Street Lees Summit, MO 64064 | P-0042495 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSSMEISSL, JOHN A 2704 Brackett Yakima, WA 98902 | P-0042496 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042497 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAWCZYK, JESSICA A 9223 SW 12th Street Lees Summit, MO 64064 | P-0042498 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILES, JESSICA A 4940 n 22nd st Milwaukee, WI 53209 | P-0042499 | 12/19/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSSMEISSL, JOHN A<br>2704 Brackett<br>Yakima, WA 98902 | P-0042500 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042501 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLABBY, BARBARA L<br>2420 N Brighton Street<br>Unit B<br>Burbank, CA 91504 | P-0042502 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORPUZ, SILVERIO J<br>658 New Compton Drive<br>San Jose, CA 95126 | P-0042503 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042504 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRISWELL, MATTHEW J<br>1006 Timberfield dr<br>Ballwin, mo 63021 | P-0042505 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAGIN, CANDACE G<br>125 COBBLER CIR<br>PITTSBURGH, PA 15212 | P-0042506 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEAR, DONNA M<br>273 Pat Lane<br>Fairborn, Oh 45324 | P-0042507 | 12/19/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042508 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENTNER, SUSAN J<br>3072 Via Serena N<br>Unit A<br>Laguna Woods, CA 92637-0418 | P-0042509 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALEA, FLORENCE M<br>603 Rappolla St<br>Baltimore, MD 21224 | P-0042510 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYKINS, JACKIE A<br>693 Robbins Rd<br>Sardinia, OH 45171 | P-0042511 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042512 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLOWS, MARK<br>2032 Denton Ct<br>Rocklin, CA 95765 | P-0042513 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDEN, GREGG<br>2723 ORDWAY ST NW APT 6<br>WASHINGTON, DC 20008-5046 | P-0042514 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042515 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAYS, ANTOINETTE<br>15886 lasselle street unit d<br>moreno valley, ca 92551 | P-0042516 | 12/19/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| RUPPRECHT, ERHARDT O<br>8507 Camden Street<br>Alexandria, VA 22308 | P-0042517 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRY, MADGE D<br>2101 Bushkill Park Drive<br>Easton, PA 18040-2209 | P-0042518 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0042519 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0042520 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0042521 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori Deangelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0042522 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0042523 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0042524 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0042525 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0042526 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0042527 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, Fl 33811-3311 | P-0042528 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0042529 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0042530 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Publix Super Markets Inc.<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0042531 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0042532 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIZONT, CHARLES G<br>101 Phillip St<br>Nanticoke, PA 18634-4425 | P-0042533 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTHMAN, RORY R<br>24 Chase Lane<br>Ithaca , NY 14850 | P-0042534 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDY, JOHN<br>5326 Kirtland Avenue<br>Lakewood, CA 90713 | P-0042535 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHLM, ANDREA J<br>1603 2nd Ave SW<br>Buffalo, MN 55313 | P-0042536 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOERTH, KRISTIN<br>9939 Julian CT<br>Westminster, CO 80031 | P-0042537 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAILOR, JAGDISH S<br>31 Myron Street<br>Clifton, NJ 07014-1325 | P-0042538 | 12/18/2017 | TK Holdings Inc., et al. | $486.00 | | | | | $486.00 |
| PURDY, ROSE E<br>1960 Stockton Walk Lane<br>Snellville, GA 30078 | P-0042539 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEARS, MATTHEW A<br>3272 S. Bumby Ave<br>Orlando, FL 32806 | P-0042540 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHAELS324, STEPHANIE M<br>1205 S Meadows Pkwy<br># E1034<br>Reno, NV 89521-3915 | P-0042541 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYHAL, DENISE A<br>6130 Rockhurst Way<br>Granite Bay, Ca 95746 | P-0042542 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER-EMONT, SHERYL R<br>101 Pines Lake Drive East<br>Wayne, NJ 07470-5006 | P-0042543 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWIE, CRAIG H<br>2044 Driftwood Ln.<br>Oregon, OH 43616 | P-0042544 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, SUSAN<br>2420 Isabella St<br>Evanston, IL 60201 | P-0042545 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, DORIS V<br>P.O. Box 45<br>White Plains, VA 23893 | P-0042546 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNELLY, JENNIFER L<br>6512 N CYPRESS AVENUE<br>KANSAS CITY, MO 64119 | P-0042547 | 12/19/2017 | TK Holdings Inc., et al. | $850.00 | | | | | $850.00 |
| RYHAL, DENISE A<br>6130 Rockhurst Way<br>Granite Bay, Ca 95746 | P-0042548 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Traveling Pooch Palace LLC 101 Pines Lake Drive East Wayne, NJ 07470-5006 | P-0042549 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPROWSO, MICHAEL P 8504 nw 114th street oklahoma city, ok 73162-2237 | P-0042550 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNELLY, STEPHEN 6512 N CYPRESS AVENUE KANSAS CITY, MO 64119 | P-0042551 | 12/19/2017 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |
| GOLDMAN, JERRY 2420 Isabella St Evanston, IL 60201 | P-0042552 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWIE, CRAIG H 2044 Driftwood Ln. Oregon, OH 43616 | P-0042553 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLAIN, STEPHEN S 4776 Legion Rd Hope Mills, nc 283481 | P-0042554 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGREGOR, CINDY A 18925 NW 43 Court Miami Gardens, Fl 33055 | P-0042555 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPROWSO, MICHAEL P 8504 nw114th street oklahoma city, ok 73162-2237 | P-0042556 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUNION, DANIEL G 2216 28th Avenue South Minneapolis, MN 55406 | P-0042557 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNELLY, STEPHEN M 6512 N Cypress Avenue Kansas City, MO 64119 | P-0042558 | 12/19/2017 | TK Holdings Inc., et al. | $850.00 | | | | | $850.00 |
| ANDERSON, LAWRENCE R 6285 Able St NE Fridley, mn 55432 | P-0042559 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, TIMOTEA S 1215 MARILYN DRIVE BATON ROUGE, LA 70815 | P-0042560 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUPREY, PAUL J 4671 Warner Ave #237 Huntington Beach, CA 92649 | P-0042561 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUSCH, JILL M 18215 Hayes Plz Omaha, NE 68135 | P-0042562 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPROWSO, MICHAEL P 8504 nw114th street oklahoma city 73162-2237 | P-0042563 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, LINDA H | P-0042564 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, TIMOTEA S 1215 MARILYN DRIVE BATON ROUGE, LA 70815 | P-0042565 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEIL, DONNA M 3 Burlwood Dr Albany, ny 12205-1802 | P-0042566 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAHM, NICHOL 1535 N Horne Unit 117 Mesa, AZ 85203 | P-0042567 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BREAZEALE, DAN B<br>4824 NE 23 Ave Apt 6<br>Fort Lauderdale, FL 33308 | P-0042568 | 12/19/2017 | TK Holdings Inc., et al. | $192.00 | | | | | $192.00 |
| HAN, CHUNWANG<br>6427 Escallonia Dr.<br>Newark, CA 94560 | P-0042569 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNOR, PAMELA S<br>1422 1/2 1st ave E.<br>Newton, Ia 50208 | P-0042570 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, BENJAMIN J<br>363 Snipatuit Rd.<br>Rochester, Ma 02770 | P-0042571 | 12/19/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| LI, SHAOMENG<br>770 W Moorhead Cir, Apt D<br>Boulder, CO 80305 | P-0042572 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTLEUR, JOHN L<br>6095 Denise Drive<br>North Ridgeville, OH 44039 | P-0042573 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOCH, BROCK C<br>586 South Route 183<br>Schuylkill Haven, Pa 17972 | P-0042574 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZINGSHEIM, MICHAEL J<br>2501 ROCKDALE AVE<br>LANSING, MI 48917 | P-0042575 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Due Brothers Contruction Inc<br>DUE, LANCE<br>5014 Narragansett Ave APT 10<br>San Diego, CA 92107 | P-0042576 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENTZ, MARK<br>1541 Manasco Circle<br>Folsom, CA 95630-7348 | P-0042577 | 12/19/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| MURADYAN, ARMINE<br>1021 E. Angeleno Ave.<br>Burbank, CA 91501 | P-0042578 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FROWNER, EBONEE<br>29970 Grandview St<br>Inkster, MI 48141 | P-0042579 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZARROW, ROBERT L<br>27681 Blossom Hill Road<br>Laguna Niguel, CA 92677 | P-0042580 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Century Construction West<br>MURADYAN, VARUZH<br>1021 E. Angeleno Ave.<br>Burbank, CA 91501 | P-0042581 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ, ARLIN L<br>19136 SE 47th PL<br>Issaquah, WA 98027 | P-0042582 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEVERINO, JULIAN<br>773 Avenue E<br>Bayonne, NJ 07002 | P-0042583 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAHLE, RHETT C<br>8442 Dolf Ct<br>Riverside, CA 92508 | P-0042584 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAVALLEY, MELANIE A<br>61 Highland Rd.<br>Merrimac, MA 01860 | P-0042585 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EBERSPACHER, CHRIS<br>4072 Scripps Ave<br>Palo Alto, CA 94306 | P-0042586 | 12/19/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HOLLENSTEIN, SANDRA<br>2635 Planters Pointe Blvd<br>Mt Pleasant, sc 29466 | P-0042587 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWBORN, CRAIG H<br>24644 Queen Annes Lace<br>Athens, AL 35613-8244 | P-0042588 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGILL, CAROL V<br>1913 Poppy Lane<br>Modesto, Ca 95307 | P-0042589 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWBORN, CRAIG H<br>24644 Queen Annes Lace<br>Athens, AL 35613-8244 | P-0042590 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPROWSO, .MICHAEL P<br>8504 nw 114th street<br>oklahoma city, ok 73162-2237 | P-0042591 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOCANTINS, WILLIAM H<br>913 6th St apt 2<br>Santa Monica, CA 90403 | P-0042592 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, KEWANNA K<br>19806 Braecove Circle<br>Richmond, TX 77407 | P-0042593 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEIL, JAMES M<br>3 Burlwood Dr<br>Albany, NY 12205-1802 | P-0042594 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RISTOVSKI, LAURA<br>22 Ward St.<br>Rochelle Park, NJ 07662 | P-0042595 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALDONADO, RODRIGO<br>14165 SARANAC DR<br>WHITTIER, CA 90604 | P-0042596 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWIE, CRAIG H<br>2044 Driftwood Ln.<br>Oregon, OH 43616 | P-0042597 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPROWSO, MICHAEL P<br>8504 nw114th street<br>oklahoma city, ok 73162-2237 | P-0042598 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEIL, DONNA M<br>3 Burlwood Dr<br>Albany, NY 12205-1802 | P-0042599 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYHAL, DENISE A<br>6130 Rockhurst Way<br>Granite Bay, Ca 95746 | P-0042600 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWIE, CRAIG H<br>2044 Driftwood Ln.<br>Oregon, OH 43616 | P-0042601 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOT APPLICABLE<br>KNIGHT, MICHAEL D<br>205 PEBBLE CREEK DRIVE<br>JACKSONVILLE, AL 36265-8929 | P-0042602 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAM, EMILY<br>788 Country Road<br>Monterey Park, CA 91755 | P-0042603 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENDALL, TROY W<br>7933 Winter View Ct.<br>El Cajon, CA 92021 | P-0042604 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JOANNA E<br>1109 Minnesota Court E.<br>Shakopee, MN 55379 | P-0042605 | 12/19/2017 | TK Holdings Inc., et al. | $1,848.00 | | | | | $1,848.00 |
| FEDERICO, ROBERT A<br>8809 Edgehill Dr SE<br>Huntsville, AL 35802 | P-0042606 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEDERICO, ROBERT A<br>8809 Edgehill Dr SE<br>Huntsville, AL 35802 | P-0042607 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEDERICO, ROBERT A<br>8809 Edgehill Dr SE<br>Huntsville, AL 35802 | P-0042608 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, JUAN<br>10639 eveningwood ct<br>trinity, fl 34609 | P-0042609 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADAICH, SUSAN J<br>5210 E Vista St<br>Long Beach, Ca 90803 | P-0042610 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEDERICO, ROBERT A<br>8809 Edgehill Dr SE<br>Huntsville, AL 35802 | P-0042611 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWMAN, REBEKAH A<br>REBEKAH BOWMAN<br>631 13TH ST #2<br>SAN DIEGO, CA 92154 | P-0042612 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, BELINDA S<br>645 Huntingdon St<br>Elon, NC 27244 | P-0042613 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEDERICO, ROBERT A<br>8809 Edgehill Dr SE<br>Huntsville, AL 35802 | P-0042614 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILBRIDE, MICHAEL R<br>25 Mammoth RD<br>Hooksett, NH 03106 | P-0042615 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, STEPHAN<br>95 Edinboro Lane<br>Reading, PA 19605 | P-0042616 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLOVNEVA, GALINA<br>1221 Drury court apt.121<br>Mayfield Heights, OH 44124 | P-0042617 | 12/19/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| CHEGNE, PECK<br>2828 Wisconsin Ave NW<br>Apt #501<br>Washington, DC 20007 | P-0042618 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPISAK, ANDREW W<br>8113 Chars Landing Court<br>Springfield, VA 22153 | P-0042619 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONROE, SUNSHINE M<br>140 E 29th St<br>--<br>Durango, CO 81301 | P-0042620 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAM, KA YEE<br>788 Country Road<br>Monterey Park, CA 91755 | P-0042621 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAM, KA YEE<br>788 Country Road<br>Monterey Park, CA 91755 | P-0042622 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, IRMA W<br>251 Carmen Drive<br>Arnaudville, LA 70512 | P-0042623 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, SARAH A<br>PO Box 58<br>Carle Place, ny 11514 | P-0042624 | 12/19/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SPISAK, KATHLEEN M<br>2871 Belle Fleur Way<br>Sacramento, CA 95833-3504 | P-0042625 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUADIZ, TONYA<br>2506 Appalachia Drive<br>Garland, TX 75044 | P-0042626 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>SCHALLON, CARRIE L<br>16136 S. Oakmont Street<br>Overland Park, KS 66221 | P-0042627 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAM, KA YEE<br>788 Country Road<br>Monterey Park, CA 91755 | P-0042628 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARES, JOSE C<br>4050 Tropical Dr.<br>San Antonio, TX 78218 | P-0042629 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERN, JACOB M<br>927 Echo Ridge Drive<br>Duncan, SC 29334 | P-0042630 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOBLE, JOANNA H<br>6440 Fairview Rd<br>Hollister, CA 95023 | P-0042631 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACLUYSE, DOUGLAS C<br>3955 n 800 e<br>kokomo, in 46901 | P-0042632 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERN, JACOB M<br>927 Echo Ridge Drive<br>Duncan, SC 29334 | P-0042633 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKUPIEN, JOHN A<br>5904 West Warwick<br>Chicago, IL 60634 | P-0042634 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, ANTHONY E<br>PO BOX 236<br>KURTISTOWN, HI 96760 | P-0042635 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBERT, KENNETH L | P-0042636 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANG, ERNEST J<br>1 Maywood Ave<br>Pleasant Ridge, MI 48069 | P-0042637 | 12/19/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| VAN HOLSTEIJN, DEVIN A<br>1241 Twin Leaf Avenue<br>Tiffin, IA 52340 | P-0042638 | 12/19/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| MIMS LAMBERT, NORMA J | P-0042639 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLIVER, MICHELE<br>2034 Suffolk Dr<br>Houston, TX 77027 | P-0042640 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOWERY, MARGARITA<br>6806 Knights Haven<br>Live Oak, Tx 78233 | P-0042641 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEIGLER, MARTHA A<br>88 PINE FOREST DR<br>WEAVERVILLE, NC 28787 | P-0042642 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, MICHAEL A<br>PO Box 396<br>Girdwood, AK 99587-0396 | P-0042643 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHASEMI, HASSAN F<br>1 Tradition Pl<br>Irvine, CA 92602 | P-0042644 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEKEL, COURTNEY A<br>1620 NE Rock Street<br>Bentonville, AR 72712 | P-0042645 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BHARADWAJ, SURESH<br>12353 CREEKVIEW DR<br>UNIT 75<br>San Diego, CA 92128 | P-0042646 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKLIN, FREDERICK C<br>6417 London<br>Detroit, MI 48221 | P-0042647 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUVOROV, YAKOV<br>6362 Vegas Dr.<br>San Jose, CA 95120 | P-0042648 | 12/19/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| PETERS, VICKI L<br>312 N. Orchard Ave.<br>Fullerton, CA 92833 | P-0042649 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARGAS, MARSHA<br>PO. BOX 480074<br>Los Angeles, CA 90048 | P-0042650 | 12/20/2017 | TK Holdings Inc., et al. | $436.00 | | | | | $436.00 |
| RUZICKA, MATTHEW C<br>4324 Del Ridge Dr.<br>High Ridge, MO 63049 | P-0042651 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, JANE<br>94-570 Mulehu Street<br>Mililani, HI 96789 | P-0042652 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELMORE, SEAN M<br>621 Navarre Ave<br>Coral Gables, FL 33134 | P-0042653 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVAGE, HARLY B<br>3349 roxanne avenue<br>long beach, ca 90808 | P-0042654 | 12/20/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BUCCELLI, PAUL<br>1050 E RAMON RD UNIT 51<br>PALM SPRINGS, CA 92264 | P-0042655 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EWBANK, KEVIN W<br>4308 Cannock Drive<br>McKinney, TX 75070 | P-0042656 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOWDER, ADRIENNE L<br>1905 Calydon Court<br>Murfreesboro, tn 37128 | P-0042657 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRISON, TORRANCE S<br>7062 Fox st<br>Denver, Co 80221 | P-0042658 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCARTAN, GERALD J<br>715 E CLARENDON AVE<br>ARLINGTON HEIGHT, IL 60004 | P-0042659 | 12/20/2017 | TK Holdings Inc., et al. | $105.00 | | | | | $105.00 |
| WOODS, KEEYA M<br>1458 Roberts Road<br>Memphis, TN 38106 | P-0042660 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HACKER, ARIEL<br>432 E Kiowa Street<br>Colorado Springs, CO 80903 | P-0042661 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SASS, CAROL L<br>24350 Genesee Village Road<br>Golden, CO 80401 | P-0042662 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORREIA, ELYSSA R<br>PO BOX 5444<br>Hilo, HI 96720 | P-0042663 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORREIA, ERNEST E<br>PO BOX 5444<br>HILO, HI 96720 | P-0042664 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORREIA, JENA D<br>PO BOX 5444<br>Hilo, HI 96720 | P-0042665 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONNAVALLI, POORNIMA S<br>1357 S Blaney Ave<br>San Jose, CA 95129 | P-0042666 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, AUDREY<br>1361 starbuck street<br>fullerton, ca 92833 | P-0042667 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDT, NANCY S<br>Nancy S. Sandt<br>2411 Cecelia Ave<br>Maryville, TN 37804 | P-0042668 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, FRANK W<br>23985 Jackson St.<br>Plaquemine, LA 70764 | P-0042669 | 12/20/2017 | TK Holdings Inc., et al. | $20,175.00 | | | | | $20,175.00 |
| WOODRUFF, KIRSTEN<br>18627 Avenue Capri<br>Lutz, FL 33558 | P-0042670 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSTOS, RENATO<br>468 90th st apt 205<br>Daly City, CA 94015 | P-0042671 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, MICHAEL A<br>PO Box 396<br>Girdwood, AK 99587-0396 | P-0042672 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIN, JIMMY<br>2425 San Simon St<br>Tustin, CA 92782 | P-0042673 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAHLMAN, MATTHEW B<br>7139 Pit Rd<br>Redding, CA 96001 | P-0042674 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROOKS, ROSA<br>3607 Avenue N<br>Galveston, Tx 77550 | P-0042675 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUGERMAN, CYNTHIA S<br>124 N Whistler<br>B-4<br>Freeport, IL 61032 | P-0042676 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAER, BARBARA A<br>281 Dog Ridge<br>Ashland, ky 41102 | P-0042677 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROENSPIE, BECKY A<br>PO Box 1403<br>Lockeford, CA 95237 | P-0042678 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUA, DAMING<br>3831 S Hermitage Ave<br>Chicago, IL 60609 | P-0042679 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHACK, TERENCE S<br>4904 Olympia Drive<br>Indianapolis, IN 46228 | P-0042680 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, MILA<br>95-668 Wikao St #J203<br>Mililani, HI 96789 | P-0042681 | 12/20/2017 | TK Holdings Inc., et al. | $10,000 | | | | | $10,000.00 |
| EDGELL, DENISE T<br>Po. Box 501<br>Westminser, CA 92684 | P-0042682 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUO, YUFENG<br>3399 Strada Circolare<br>San Jose, CA 95135 | P-0042683 | 12/20/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MILLER, DAVAUGHN L<br>1926 Helton Rd<br>Yadkinville, NC 27055 | P-0042684 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORONA, AYELET<br>11940 Weddington St<br>Unit 16<br>Valley Village, CA 91607 | P-0042685 | 12/20/2017 | TK Holdings Inc., et al. | $13,000.00 | | | | | $13,000.00 |
| CASTANEDA, JOANNE P<br>3080 BOARDWALK STREET<br>PLEASANTON, CA 94588 | P-0042686 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, VERNA J<br>3706 S. Main st.<br>Pine Bluff, AR 71601 | P-0042687 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, TONYA R<br>203 Muse DR<br>Winchester, VA 22603 | P-0042688 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pinnacle Pools, Inc.<br>JURECKA, JIRI<br>45002 Sonia Dr<br>Lake Elsinore, CA 92532 | P-0042689 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pinnacle Pools, Inc.<br>JURECKA, JIRI<br>45002 Sonia Dr<br>Lake Elsinore, CA 92532 | P-0042690 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JURECKA, JIRI<br>45002 Sonia Dr<br>Lake Elsinore, CA 92532 | P-0042691 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNELLY, WILBUR W<br>1650 Archstone Dr.<br>Cumming, GA 30041-2180 | P-0042692 | 12/18/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| Carroll County Commissioners<br>OHLER, JEFFREY L<br>119 S. Lisbon Street, Suite 2<br>Carrollton, OH 44615 | P-0042693 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEWART, SADE T<br>1988 Bader Avenue SW<br>Atlanta, GA 30310 | P-0042694 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARPE, SHIRLEY G<br>1832 SW Sea Holly Way<br>Palm City, FL 34990-8531 | P-0042695 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMASON, RHEVA M<br>7894 La Mirada Drive<br>Boca Raton, fl 33433 | P-0042696 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARONE, MEREDITH L<br>145 Huntington Ave<br>New Haven, CT 06512 | P-0042697 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pinnacle Pools, Inc.<br>JURECKA, JIRI<br>45002 Sonia Dr<br>Lake Elsinore, CA 92532 | P-0042698 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERLIN, CHRISTOPHE M<br>49 Converse St<br>Wakefield, MA 01880 | P-0042699 | 12/20/2017 | TK Holdings Inc., et al. | $2,102.93 | | | | | $2,102.93 |
| JURECKA, JIRI<br>45002 Sonia Dr<br>Lake Elsinore, CA 92532 | P-0042700 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARIGLIO, PAOLA<br>1101 Tallahassee Dr<br>Denton, TX 76208 | P-0042701 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMON-BELLIARD, MELISSA C<br>115 N Broadway<br>Haverhill, MA 01832-2914 | P-0042702 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMON-BELLIARD, MELISSA C<br>115 N Broadway<br>Haverhill, MA 01832 | P-0042703 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, SHARAKA M<br>9909 Kanis Road<br>Little Rock, ar 72205 | P-0042704 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKE JR, NATHANIEL<br>73 Naden Ave<br>Irvington, NJ 07111 | P-0042705 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLAI, REGINA K<br>2104 Old Sparta Rd<br>Rocky Mount, NC 27804 | P-0042706 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, CARLA M<br>5570 Wanda Way<br>Hamilton, OH 45011 | P-0042707 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE SR., ASHON G<br>3206 Anderson Dr.<br>Fort Pierce, Fl 34946 | P-0042708 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRKHUFF, RONALD J<br>105 Wilson Circle<br>Carrollton, Ga 30117 | P-0042709 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANFORD, BONNIE M<br>116 Pinepoint Dr<br>Gaffney, SC 29341 | P-0042710 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAGHUNATH, RAJENDRA<br>101 Meriwood drive<br>kissimmee, fl 34743 | P-0042711 | 12/20/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAGHUNATH, RAJENDRA<br>101 meriwood drive<br>kissimmee, fl 34743 | P-0042712 | 12/20/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| OLSON, ALFRED M<br>124 W. Prospect St.<br>Stoughton, WI 53589 | P-0042713 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAGHUNATH, RAJENDRA<br>101 meriwood drive<br>kissimmee, fl 34743 | P-0042714 | 12/20/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| PITRE, JOHN D<br>12304 FT CAROLINE RD<br>Jacksonville, Fl 32225 | P-0042715 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, WILLIAM B<br>2049 Bancroft Lane<br>Mount Pleasant, SC 29466 | P-0042716 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAGHUNATH4348, RAJENDRA<br>101 Meriwood drive<br>KIssimmee, fl 34743 | P-0042717 | 12/20/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |
| WOOLARD, PHYLLIS B<br>1457 S White Post Road<br>Bath, NC 27808 | P-0042718 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0042719 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEYNNEMAN, PAUL C<br>3155 kerner Blvd<br>San Rafael, CA 94901 | P-0042720 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, KENDRA S<br>327 county road 4418<br>Brundidge, AL 36010 | P-0042721 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEYNNEMAN, PAUL C<br>3155 Kerner Blvd<br>San Rafael, CA 94901 | P-0042722 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROMMES, JAMES W<br>420 Taurus St<br>Mission, TX 78572-6516 | P-0042723 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEYNNEMAN, PAUL C<br>3155 Kerner Blvd<br>San Rafael, CA 94901 | P-0042724 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, MARK M<br>15612 E112th st N<br>Owasso, OK 74055 | P-0042725 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEFF, ALICE E<br>1870 Tribble Walk Dr.<br>Lawrenceville, GA 30045 | P-0042726 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JD Contractors<br>2179 Garren Town Road<br>Asheboro, NC 27205 | P-0042727 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUFF, THOMAS P<br>6032 Charae St<br>San Diego, CA 92122 | P-0042728 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMS, RICHARD G<br>415 Pennsylvania Avenue<br>Salem, Va 24153 | P-0042729 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROUSE SR., ANTHONY G<br>29 Clifton St.<br>Werst Haven, Ct 06516 | P-0042730 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHNEIDER, MARY M<br>3511 VIEW POINTE DRIVE<br>MACEDON, NY 14502 | P-0042731 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLMAN, JANET<br>Michael Foster, Esquire<br>401 Route 73 N., Suite 130<br>Marlton, NJ 08053 | P-0042732 | 12/20/2017 | TK Holdings Inc., et al. | $10,000,000.00 | | | | | $10,000,000.00 |
| Piano Distributors of Florida<br>1475 12th Street E.<br>Palmetto, FL 34221-4177 | P-0042733 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZIER, CHANEL Y<br>7612 Wistar Village Dr E<br>Henrico, VA 23228 | P-0042734 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIMMER, ROBERT T<br>191 Main Street<br>Old Saybrook, CT 06475 | P-0042735 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, GLOVER S<br>59 Dutchman Rd lot12<br>Griffin, Ga 30223 | P-0042736 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSKAT, LARRY P<br>5311 Elena Dr<br>Rockford, il 61108 | P-0042737 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUB, JACQUELINE A<br>2179 Garren Town Road<br>Asheboro, NC 27205 | P-0042738 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Piano Distributors of Illinoi<br>1475 12th Street E.<br>Palmetto, FL 34221-4177 | P-0042739 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, DAVID S<br>2845 Middleton Circle<br>Kissimmee, FL 34743 | P-0042740 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVEZ, CHRISTOPHER G<br>1221 Beethoven CT<br>Virginia Beach, VA 23454 | P-0042741 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, HAZEL<br>PO Box 102<br>North Eastham, Ma 02651 | P-0042742 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAYAND, MICHAEL W<br>1502 Cambridge Manor Drive<br>Scotia, NY 12302-2461 | P-0042743 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEHNER, DAVID M<br>8723 Treetop Trail<br>Broadview Hts, OH 44147 | P-0042744 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELSENER, MONTY J<br>3604 Hanover St<br>Dallas, TX 75225 | P-0042745 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, VERONICA I<br>2458 Nill Run Blvd<br>Kissimmee, FL 34744 | P-0042746 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, STACY A<br>15 Derrygally Circle<br>Kinnelon, NJ 07405 | P-0042747 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDDERING, WADE<br>1773 Mesa Verde Dr<br>San Bernardino, CA 92404 | P-0042748 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOLTEN, RONALD R<br>708 Alabama St<br>Apt 410<br>Katy, TX 77494 | P-0042749 | 12/20/2017 | TK Holdings Inc., et al. | $3,650.00 | | | | | $3,650.00 |
| WILLIAMS, TONY D<br>809 1/2 S. BRUNDIDGE ST.<br>TROY, AL 36081 | P-0042750 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, DONNA S<br>105 Beach Road<br>Yorktown, VA 23692 | P-0042751 | 12/20/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| RUDDICK, PETER A<br>46 Phillips Ave<br>Shrewsbury, MA 01545 | P-0042752 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERER, TOMASITA L<br>401 Hicks Street<br>Apt. #B3F<br>Brooklyn, NY 11201 | P-0042753 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAINE, DIANE C<br>240 Country Club Rd<br>Newton Center, MA 02459-3115 | P-0042754 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANSI, VALERIE F<br>PO Box 442<br>Jeffersonville, NY 12748 | P-0042755 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUMMERSON, BEVERLY M<br>8000 Fort Gilmer Drive<br>Varina , VA 23231 | P-0042756 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSEN, MARINA G<br>1803 Stageline Cir.<br>Rocklin, CA 95765 | P-0042757 | 12/19/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| FLEMING, JANE H<br>1156 travelers ridge drive<br>nashville, tn 37220 | P-0042758 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTE, LISA C<br>42 Sycamore Road<br>South Weymouth, MA 02190 | P-0042759 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIN, HWA C<br>48 HERITAGE COURT<br>RANDOLPH, NJ 07869 | P-0042760 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGEE, TERENCE<br>PO Box 2767<br>Malibu, CA 90265 | P-0042761 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURROUGHS, KELLY C<br>1410 Estelle Drive<br>Oxon Hill, MD 20745 | P-0042762 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAGRECA, KAREN<br>21 Ivy Court<br>East Hanover, NJ 07936-2909 | P-0042763 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLEAN, MARLENE<br>201 S. Orange Ave., Suite 150<br>Orlando, FL 32701 | P-0042764 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RETHY, GEORGE<br>2705 Marsh Glen Drive<br>North Myrtle Bea, SC 29582 | P-0042765 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALASKA, JEFFREY M<br>Jeffrey M Galaska<br>217 Walnut St #1<br>Montclair, NJ 07042 | P-0042766 | 12/20/2017 | TK Holdings Inc., et al. | $8,500.00 | | | | | $8,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAGARGAL, ARLENE 16 Patterson Ave Norristown, PA 19401 | P-0042767 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIETLING, MARY A 2601 truman ave knoxville, tn 37921 | P-0042768 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEREDITH, ROBIN E 115 Furnace St Elyria, OH 44035 | P-0042769 | 12/20/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042770 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBSEN, KIMBERLY L 4700 Mahonia Way Acworth, GA 30102 | P-0042771 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSBRUCKER, STACEY 8744 E ANGUS DRIVE SCOTTSDALE, AZ 85251 | P-0042772 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGAN, TAMARA 645 SE5th Terrace Ft. Lauderdale, FL 33301 | P-0042773 | 12/20/2017 | TK Holdings Inc., et al. | $3,500,000.00 | | | | | $3,500,000.00 |
| PIERI, DAMON 47 Dungarrie Road Catonsville, MD 21228 | P-0042774 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, TIMOTHY E 14614 Outpost Ct Centreville Centreville, VA 20121-2334 | P-0042775 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAGRECA, KAREN 21 Ivy Court East Hanover, NJ 07936-2909 | P-0042776 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| InterfaceFLOR, LLC Catherine Mattingly 2859 Paces Ferry Rd, Ste 2000 Atlanta, GA 30339 | P-0042777 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONI, RICHARD B 10006 Arrowgrass Drive Houston, TX 77064 | P-0042778 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINSLOW, MARY A PO Box 1536 Taylors, SC 29687 | P-0042779 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSBRUCKER, STACEY 8744 E ANGUS DR SCOTTSDALE, AZ 85251 | P-0042780 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, TRACEY C 126 Lupine Court Lexington, SC 29072 | P-0042781 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, KIMBERLY M 19153 flamingo blvd Livonia, Mi 48152 | P-0042782 | 12/20/2017 | TK Holdings Inc., et al. | $797.12 | | | | | $797.12 |
| InterfaceFLOR, LLC Catherine Mattingly 2859 Paces Ferry Rd, Ste 2000 Atlanta, GA 30339 | P-0042783 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENAPACE, BONNIE H 1125 Airplane Rd. Raymond, MS 39154 | P-0042784 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| InterfaceFLOR, LLC<br>Catherine Mattingly<br>2859 Paces Ferry Rd, Ste 2000<br>Atlanta, GA 30339 | P-0042785 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042786 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNOR, JOSHUA P<br>201 S. Orange Ave., Suite 150<br>Orlando, FL 32801 | P-0042787 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, JOSEPH K<br>4401 S Coulter<br>Amarillo, TX 79109 | P-0042788 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042789 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| InterfaceFLOR, LLC<br>Catherine Mattingly<br>2859 Paces Ferry Rd, Ste 2000<br>Atlanta, GA 30339 | P-0042790 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORONA LUNA, MARTIN<br>20122 Shamon CT SW<br>Centralia, WA 98531 | P-0042791 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| InterfaceFLOR, LLC<br>Catherine Mattingly<br>2859 Paces Ferry Rd, Ste 2000<br>Atlanta, GA 30339 | P-0042792 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042793 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSBRUCKER, BRIAN<br>1018 E FAIRBROOK CIR<br>MESA, AZ 85203 | P-0042794 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| InterfaceFLOR, LLC<br>Catherine Mattingly<br>2859 Paces Ferry Rd, Ste 2000<br>Atlanta, GA 30339 | P-0042795 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTH, BRIAN<br>8177 S. Kostner Ave.<br>Chicago, Il 60652 | P-0042796 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAU, WING Y<br>299 Bay 10th Street<br>Brooklyn, NY 11228 | P-0042797 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| InterfaceFLOR, LLC<br>Catherine Mattingly<br>1280 West Peachtree St NW<br>Atlanta, GA 30309 | P-0042798 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSBRUCKER, SHANE<br>8744 E ANGUS DR<br>SCOTTSDALE, AZ 85251 | P-0042799 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JD Contractors<br>2179 Garren Town Road<br>Asheboro, NC 27205 | P-0042800 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| InterfaceFLOR, LLC<br>Catherine Mattingly<br>2859 Paces Ferry, Suite 2000<br>Atlanta, GA 30339 | P-0042801 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAU, WING Y<br>299 Bay 10th Street<br>Brooklyn, NY 11228 | P-0042802 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEAL, SCOTT P | P-0042803 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| InterfaceFLOR, LLC<br>2859 Paces Ferry Road<br>Suite 2000<br>Atlanta, GA 30339 | P-0042804 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAFFORD, DARRELL S<br>2418 Britton Ridge Drive<br>Katy, TX 77494 | P-0042805 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEAL, SCOTT P<br>480 Hales Chapel Road<br>Gray, TN 37615-4246 | P-0042806 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| InterfaceFLOR, LLC<br>2859 Paces Ferry Road<br>Suite 2000<br>Atlanta, GA 30339 | P-0042807 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBB, JOSEPH P<br>431 buckeye dr<br>Sheffield lake, oh 44054 | P-0042808 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JD COntractors<br>2179 Garren Town Road<br>Asheboro, NC 27205 | P-0042809 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIESNER, STEVEN T<br>3279 E. Mattatha Dr.<br>Bloomington, IN 47401 | P-0042810 | 12/20/2017 | TK Holdings Inc., et al. | $1,350.00 | | | | | $1,350.00 |
| HOLLOARN, PATRICIA<br>1585 Kimbell Road<br>Terry, MS 39170 | P-0042811 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEAL, KATHLEEN N<br>759 Coy Lane<br>Chagrin Falls, OH 44022 | P-0042812 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAM, TERESA J<br>125 N Stringtown Rd<br>Xenia, OH 45385-9422 | P-0042813 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREWS, ELIZABETH A<br>34430 S Falcon Circle<br>Kiowa, CO 80117-9031 | P-0042814 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABA, ROBERT A<br>37 Saba loop<br>Hattiesburg, MS 39402 | P-0042815 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDEE, SANDRA M<br>3668 Highgate Drive<br>Hope Mills, NC 28348-2905 | P-0042816 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEADOWS-BROWN, SHIRLEY<br>245 North Vine St.<br>#102<br>Salt Lake City, UT 84103 | P-0042817 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARNEVALE, MICHAEL R<br>515 17th Avenue NE<br>Saint Petersburg, FL 33704-4722 | P-0042818 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HANSEN, CRAIG C<br>27668 peppergrass ct<br>Murrieta, Ca 92562 | P-0042819 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, GINA M<br>13901 Doral Lane<br>Homer Glen, IL 60491-5920 | P-0042820 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042821 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRIEAU, ROBERT G<br>52 Oakridge Rd<br>Waterbury, CT 06706 | P-0042822 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYKINS, MELISSA R<br>5731 Avalon Commons Way<br>Clermont, GA 30527 | P-0042823 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TINKER, JANE L<br>13211 PATTEN TRACT RD<br>MONROEVILLE, OH 44847 | P-0042824 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOYLE, VIRGINIA J<br>205 CROSSING AVE<br>Belmont, NC 28012 | P-0042825 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042826 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, KAREN C<br>903 Hershberger Road<br>Roanoke, VA 24012 | P-0042827 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRIEAU, CARAH L<br>52 Oakridge Rd<br>Waterbury, CT 06706 | P-0042828 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASSERI, FARHANG G<br>201 S. Orange Ave. Suite 1500<br>Orlando, FL 32801 | P-0042829 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONROE PATTERSON, URSULA Y<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042830 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, BERTRAM D<br>3131 Hayes rd1916<br>Houston, TX 77082 | P-0042831 | 12/20/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CAVANAGH, TIMOTHY C<br>1258 Meadow Lark Drive<br>Titusville, FL 32780 | P-0042832 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLARD, AMANDA M<br>3219 Overton Manor Dr.<br>Vestavia, AL 35243 | P-0042833 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSTERHUS, STEVEN J<br>7467 Mission Gorge Rd.<br>No.235<br>Santee, CA 92071 | P-0042834 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIPKA, LUKE J<br>1787 Fiddlers Ridge Dr<br>Orange Park, FL | P-0042835 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042836 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMSON, SHEREE L<br>247 West Deerwood Drive #A<br>Jackson, MO 63755 | P-0042837 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VECE, REBECCA<br>67 Cemetery Rd<br>Milford, NJ 08848 | P-0042838 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, DANNY A<br>301 HUDDLESTON ST<br>LELAND, MS 38756 | P-0042839 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEY, TRICIA D<br>202 N Crest Dr<br>Raymore, MO 64083 | P-0042840 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYTON, MELISSA<br>720 Tope Rd<br>Sharpsburg, GA 30277 | P-0042841 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIPKA, LOUIS J<br>1787 Fiddlers Ridge Dr<br>Orange Park, FL 32003 | P-0042842 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042843 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAUL, ERIC P<br>4107 Meadow Parkway Apt A<br>Hermantown, MN 55811 | P-0042844 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, BERTRAM D<br>3131 Hayes RD #1916<br>Houston, TX | P-0042845 | 12/20/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ZAWOL, NANCY R<br>5381 Mary Sue<br>Clarkston, MI 48346 | P-0042846 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELE, ELEFTHERIA<br>1254 Riviera Blvd<br>Vineland, NJ 08361 | P-0042847 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEY, HOWARD E<br>202 N Crest Dr<br>Raymore, MO 64083 | P-0042848 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042849 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRODIN, JULLIAN W<br>3616 Monroe St<br>Lake Charles, LA 70607 | P-0042850 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITNEY, FLOYD J<br>11425 SINATRA CT<br>NEW PORT RICHEY, FL 34654 | P-0042851 | 12/20/2017 | TK Holdings Inc., et al. | $1,230.45 | | | | | $1,230.45 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042852 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KELLEY, TRICIA KELL D<br>202 N Crest Dr<br>Raymore, MO 64083 | P-0042853 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042854 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, HILRY D<br>201 S. Orange Ave., Suite 150<br>Orlando, FL 32801 | P-0042855 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MIKEL K<br>140 Railroad Ave<br>Washington, NJ 07882 | P-0042856 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLEAN, DANIEL B<br>496 Coach Rd.<br>Arroyo Grande, Ca 93420 | P-0042857 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESHBESHER, CORINNE M<br>15576 Canyon ridge<br>Eden Prairie, mn 55347 | P-0042858 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, DANIELLE M<br>743 Hill Street<br>Lanoka Harbor, NJ 08734 | P-0042859 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MELISSA J<br>17702 115th ST E<br>Bonney Lake, WA 98391 | P-0042860 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIRA, AILEEN N<br>884 n 3rd ave<br>Upland, Ca 91786 | P-0042861 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERSCHURE, THOMAS D<br>2699 twin eagles dr.<br>traverse city, mi 49686 | P-0042862 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CHANTAE B<br>3851 San Castle Blvd<br>Lantana, Fl 33462 | P-0042863 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, BRUCE H<br>c/o Attorney Robert T. Rimmer<br>191 Main Street<br>Old Saybrook, CT 06475 | P-0042864 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, ALESIA L<br>3128 N. QUINCE AVE<br>RIALTO, CA 92377 | P-0042865 | 12/20/2017 | TK Holdings Inc., et al. | $10,000,000.00 | | | | | $10,000,000.00 |
| DAMICO, STEPHEN G<br>5832 Caymus Loop<br>Windermere, FL 34786 | P-0042866 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERSCHURE, THOMAS D<br>2699 twin eagles dr<br>traverse City, mi 49686 | P-0042867 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGEE, TERENCE<br>PO Box 2767<br>Malibu, CA 90265 | P-0042868 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWER, RICK E<br>57944 Buena Vista Dr.<br>Yucca Valley, CA 92284 | P-0042869 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, VICTORIA<br>Romanucci & Blandin, LLC<br>321 N. Clark Street, Suite 90<br>Chicago, IL 60654 | P-0042870 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VEIT, PAUL<br>25 W 242 Grand Ave<br>Wheaton, IL 60187 | P-0042871 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DOREATHA B<br>1466 Murl Street<br>New Orleans, LA 70114-3112 | P-0042872 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROTTER, RHONDA H<br>305 Terry Road<br>Fountain Inn, SC 29644 | P-0042873 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEBE, SONYA S<br>13561 Chandler Street<br>Omaha, NE 68138-5401 | P-0042874 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRANDA, MATIAS R<br>1542 Point Hueneme Court<br>Chula Vista, CA 91911-6138 | P-0042875 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEBE, SONYA S<br>13561 Chandler Street<br>Omaha, NE 68138-5401 | P-0042876 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOZER, TONYA D<br>80 Green Rock Street<br>Sulphur Rock, AR 72579 | P-0042877 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042878 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042879 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCADOO, JUSTICE H<br>1127 East Northfield Boulevar<br>Murfreesboro, TN 37130 | P-0042880 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042881 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042882 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRIPE, RUTH L<br>1312 Butler Ave<br>Fairbank, Ia 50629 | P-0042883 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAMERON, CHARLES F<br><br>Texans Credit Union - loan | P-0042884 | 12/20/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| WHITFIELD, TIFFANIE D<br>1816 Ridgecrest Drive<br>Terrell, TX 75160 | P-0042885 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042886 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JD Contractors<br>2179 Garren Town Road<br>Asheboro, NC 27205 | P-0042887 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BANKS, SHELIA D<br>6516 Cordrey Ct.<br>Midfield, AL 35228-1411 | P-0042888 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAFE, SANDRA H<br>8550 United Plaza Blvd.<br>Suite 702<br>Baton Rouge, LA 70809 | P-0042889 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRACKETT-CRIPE, RUTH L<br>1312 Butler Ave<br>Fairbank, Ia 50629 | P-0042890 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROTTER, RHONDA H<br>305 Terry Road<br>Fountain Inn, SC 29644 | P-0042891 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PONTORIERO, JOSEPH M<br>120 Oneida Drive<br>Greenwich, CT 06830 | P-0042892 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, HOWARD B<br>8291 Tupelo Trail<br>Jonesboro, GA 30236 | P-0042893 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONNER, KENNETH L<br>144 RAVINE AVENUE<br>WYCKOFF, NJ 07481-2941 | P-0042894 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JD Contractors<br>2179 Garren Town Road<br>Asheboro, NC 27370 | P-0042895 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, CHARLE H<br>1205 N. APACHE<br>WINSLOW, AZ 86047 | P-0042896 | 12/20/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| nissian<br>MOORE, PARIS A<br>3515 tabard ln<br>ferderick md 21704<br>frederick, md 21704 | P-0042897 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASAITIS, CHRISTOPHER J<br>1628 POTOMAC AVE SE<br>WASHINGTON, DC 20003 | P-0042898 | 12/20/2017 | TK Holdings Inc., et al. | $65.46 | | | | | $65.46 |
| JD Contractors<br>2179 Garren Town Road<br>Asheboro, NC 27205 | P-0042899 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRON, ERIK S<br>604 Grand St.<br>Morgantown, WV 26501-6912 | P-0042900 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNITZKY, THOMAS J<br>2033 Hillside Rd<br>Seven Hills, OH 44131 | P-0042901 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JD Contractors<br>2179 Garren Town Road<br>Asheboro, NC 27205 | P-0042902 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042903 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRIPE, SCOTT<br>1312 Butler Ave<br>Fairbank, Ia 50629 | P-0042904 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042905 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOTY, MICHELLE R<br>1016 29TH STREET<br>SIOUX CITY, IA 51104 | P-0042906 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, DENISE S<br>5024 Sumatra Circle<br>Harlingen, TX 78552 | P-0042907 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042908 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EL-RAS, REBECCA L<br>PO Box 6451<br>Omaha, NE 68106 | P-0042909 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Due Brothers Construction INC<br>5014 Narragansett Ave Apt 10<br>San Diego, CA 92107 | P-0042910 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORCIER, STEPHANIE R<br>5624 N. Myrtle Ave.<br>Gladstone, MO 64119-2363 | P-0042911 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042912 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOTY, MICHELLE R<br>1016 29TH STREET<br>SIOUX CITY, IA 51104 | P-0042913 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINDER, RONALD L<br>375 Hollow Hill Rd<br>Wauconda, IL 60084 | P-0042914 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042915 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, SUSAN L<br>763 cragmont ave<br>berkeley, ca 94708 | P-0042916 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, GREGORY A<br>1127 E. Northfield Boulevard<br>MURFREESBORO, TN 37130 | P-0042917 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNETTE, DAVID M<br>21 Woodward Ave.<br>Kenmore, NY 14217 | P-0042918 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, GREGORY J<br>807 25th St NW<br>Canton, OH 44709 | P-0042919 | 12/20/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ADAMS, SUSAN J<br>15426 Meadow Village Dr.<br>Houston, TX 770952012 | P-0042920 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMPION, SCOTT P<br>8605 Hallwood Drive<br>Montgomery, AL 36117 | P-0042921 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, GREGORY J<br>807 25th St NW<br>Canton, OH 44709 | P-0042922 | 12/20/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| GUARIN, WILSON M<br>PO Box 486<br>Weimar, CA 95736 | P-0042923 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUHLMANN, MADELINE A<br>1772 McCraren Road<br>Highland Park, IL 60035 | P-0042924 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIOVACCHINI, PAUL A<br>1045 Post St<br>Apt 3<br>San Francisco, CA 94109 | P-0042925 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAGALE, SAMUEL A<br>5335 Bent Tree Forest Dr<br>234<br>Dallas, TX 75248 | P-0042926 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEBERT, LORI<br>286 Maynard Drive<br>Amherst, NY 14226 | P-0042927 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIXON, ANGELA<br>2511 S. Jackson St.<br>Oxnard, CA 93033 | P-0042928 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMILLAN, MARCUS C<br>914 royster Oaks Dr.<br>Apt. 308<br>Madison, WI 53714 | P-0042929 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLSE, TONYA<br>660 Government Street<br>Baton Rouge, LA 70802 | P-0042930 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGENS, PATRICIA<br>PO Box 1844<br>La Feria, Tx 78559 | P-0042931 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURST, EMILY R<br>190 112th Ave N<br>Apt 1129<br>St Petersburg, Fl 33716 | P-0042932 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINNEY, SHIRLEY A<br>17124 Hodges Road<br>Hilliard, FL 32046 | P-0042933 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADLER, JERRY<br>c/o Curtis B. Miner, Esq.<br>Colson Hicks Eidson<br>Coral Gables, FL 33134 | P-0042934 | 12/20/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| MANCOSKY, JOHN R<br>575 Quail Drive<br>Lena, IL 61048 | P-0042935 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, RUBY<br>4457 Shady Lane<br>INDIANAPOLIS, IN 46226 | P-0042936 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOYAVE, LINDA L<br>415 Ross Drive<br>Sykesville, MD 21784 | P-0042937 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLS, CHRISTINA M<br>1243 Turrill Road<br>Lapeer, MI 48446 | P-0042938 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOODMAN, ELIZABETH<br>PO Box 7305<br>Jacksonville, Fl 32238 | P-0042939 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHIMAN, LAWRENCE N<br>18 RACK RD<br>CHELMSFORD, MA 01824-1946 | P-0042940 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAKE, EMILY A<br>512 Greenleaf Dr<br>Evansville, IN 47710 | P-0042941 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANSANALEZ, SEBRINA<br>P. O. Box 932<br>Port Lavaca, tx 77979 | P-0042942 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENTZ, KIMBERLY A<br>1120 Hitchcock Road<br>Uvalda, GA 30473 | P-0042943 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUENZI, WERNER F<br>306 Larkin St.<br>Madison, WI 53705 | P-0042944 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRYMAN, MICHAEL D<br>5185 Marquette Rd.<br>Portage, IN 46368 | P-0042945 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERN, HAVILYN<br>592 Railroad Ave<br>Nevada City, CA 95959 | P-0042946 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHIMAN, LAWRENCE N<br>18 rack rd<br>Chelmsford, Ma 01824-1946 | P-0042947 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEHRER, STACEY D<br>628 Lawman Avenue<br>Bridgeport, WV | P-0042948 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRYE, RICHARD E<br>2325 N Loop Road<br>Middleville, Mi 49333 | P-0042949 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIMENEZ, RICHARD<br>929 Fletcher Ave<br>Redlands, CA 92373 | P-0042950 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNETT, CATRIONA R<br>77 Van Ness Ave<br>Apt 403<br>San Francisco, CA 94102 | P-0042951 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, DONNA S<br>4829 S 190th Rd<br>Half Way, MO 65663 | P-0042952 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINNEY, CARL D<br>17124 Hodges Road<br>Hilliard, FL 32046 | P-0042953 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PONTORIERO, JOSEPH<br>120 Oneida Drive<br>Greenwich, CT 06830 | P-0042954 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIN, MICHAEL G<br>20 N Bayles Ave<br>Port Washington, NY 11050-2921 | P-0042955 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIMENEZ, LIANA<br>929 Fletcher Ave<br>Redlands, CA 92373 | P-0042956 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042957 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRYE, RICHARD U 2325 N. Loop Road Middleville, Mi 49333 | P-0042958 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATSUI, SHIGEKAZU 900 17th Street, NW Suite 610 Washington, DC 20006 | P-0042959 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PONTORIERO, JOSEPH 120 Oneida Drive Greenwich, CT 06830 | P-0042960 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042961 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042962 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETER, BERNARD A 1535 Loch Lomand Drive Greenville, SC 29615 | P-0042963 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042964 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042965 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042966 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PONTORIERO, JOSEPH 120 Oneida Drive Greenwich, CT 06830 | P-0042967 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JD Contractors 2179 Garren Town Road Asheboro, NC 27205 | P-0042968 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, MISCHEAUX 234 N. Garnet Way #D Upland, CA 91786 | P-0042969 | 12/20/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| KUENZI, WERNER F 306 Larkin St. Madison, WI 53705 | P-0042970 | 12/18/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| EWING, ROBERT M PO BOX 13465 Chesapeake, VA 23325-0465 | P-0042971 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWNSEL, TORRIA L 2400 Douglas McArthur Drive Starkville, MS 39759 | P-0042972 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EWING, ROBERT M<br>PO BOX 13465<br>Chesapeake, VA 23325-0465 | P-0042973 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, TAMMY G<br>334 Daniels Branch<br>Pikeville, KY 41501 | P-0042974 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYHURST, RONNIE F<br>3113 W. Meadow Ln<br>Wonder Lake, IL 60097 | P-0042975 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, TAMMY G<br>334 Daniels Branch<br>Pikeville, KY 41501 | P-0042976 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUTER, DAVID A<br>PO Box 92<br>Revere, PA 18953 | P-0042977 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, TAMMY G<br>334 Daniels Branch<br>Pikesville, KY 41501 | P-0042978 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEDANI, ELLEN I<br>1022 E. Imperial Avenue<br>Apt. 6<br>El Segundo, CA 90245 | P-0042979 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, WILLIAM B<br>334 Daniels Branch<br>Pikeville, KY 41501 | P-0042980 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, ANDREA C<br>17301 Via Magdalena<br>San Lorenzo, CA 94580 | P-0042981 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUTINO, MADELINE C<br>125 London Court<br>San Bruno, CA 94066 | P-0042982 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, TERENCE J<br>1422 Vista Creek Drive<br>Roseville, CA 95661 | P-0042983 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUTINO, MADELINE C<br>125 London Court<br>San Bruno, CA 94066-3905 | P-0042984 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARTARO, ANTHONY F<br>1 Biscayne Dr NW Unit 308<br>Atlanta, GA 30309 | P-0042985 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILLAM, FREDERICK W<br>12017 Marblehead Drive<br>Tampa, FL 33626 | P-0042986 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARIETTI, GARY<br>Box 42<br>Bedford Hills, NY 105070042 | P-0042987 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, TERESA<br>628 W Elm St<br>Junction City, KS 66441 | P-0042988 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOKOSZKA, EDWARD M<br>150 Husson Ave Apt61<br>Bangor, ME 04401 | P-0042989 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELAGA, VALLI<br>5960 CENTER ST<br>MENTOR, OH 44060 | P-0042990 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, LAURA<br>5522 Bruce Avenue<br>Louisville, KY 40214 | P-0042991 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DISTELHURST, THOMAS<br>343 WEST 1ST STREET<br>SANDWICH, IL 60548 | P-0042992 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, DIANA J<br>2526 Tilden Ave.<br>Los Angeles, ca 90064 | P-0042993 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042994 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, JOHN<br>8214 Pilots View Dr<br>Raleigh, NC 27617 | P-0042995 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNE, PAMELA D<br>163 n marengo ave apt 305<br>pasadena, ca 91101 | P-0042996 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COATES, JENNIFER L<br>2325 Hollins Street<br>Baltimore<br>MD, MD 21223 | P-0042997 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KITSIS, ELVIRA<br>6568 Maplewood Dr., #201<br>Cleveland, OH 44124 | P-0042998 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THURAIRAJAH, JEYAMOHAN<br>6068 Medinah Street<br>Fontana, ca 92336 | P-0042999 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYER, RALPH<br>13 Whytewood Ln<br>Granby, CT 06035 | P-0043000 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERTZBERG, JOHN D<br>4190 Telegraph Rd Ste 3000<br>Bloomfield Hills, MI 48302 | P-0043001 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043002 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORELLANA, DELVIN<br>201 S. Orange Ave. Suite 1500<br>Orlando, FL 32801 | P-0043003 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMEISER, RENEE<br>33071 Cardinal Trail<br>Burlington, WI 53105 | P-0043004 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043005 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043006 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCK, THERESA G<br>9246 Bourbon Street<br>New Port Richey, FL 34654 | P-0043007 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SALAS, THERESA L<br>340 Park Aly<br>Unit 1<br>Hollister, CA 95023 | P-0043008 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUGSPURGER, SHARON K<br>2610 E 88th St 8<br>Tulsa, OK 74137-1197 | P-0043009 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMEISER, RENEE<br>33071 Cardinal Trail<br>Burlington, WI 53105 | P-0043010 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, STEPHANIE<br>P.O.Box 141044<br>TOLEDO, OH 43614 | P-0043011 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043012 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATSUO, KENT<br>91-1084 Kaikohola St<br>Ewa Beach, HI 96706 | P-0043013 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KITSIS, ALEKSANDR<br>6568 Maplewood Dr., #201<br>Cleveland, OH 44124 | P-0043014 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, KEITH W<br>1349 Union Road<br>Herington, KS 67449 | P-0043015 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043016 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENTZ, ANDREW M<br>7A School Court<br>Bristol, RI 02809 | P-0043017 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043018 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RISS, KAREN H<br>407 Viduta Place SE<br>Huntsville, AL 35801 | P-0043019 | 12/20/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043020 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMEISER, RENEE<br>33071 Cardinal Trail<br>Burlington, Wi 53105 | P-0043021 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMAYA, YANSY L<br>5695 Hickory Knoll Dr<br>Apt 3<br>Winston Salem, NC 27106 | P-0043022 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In<br>Baker Hostetler LLP<br>1801 California St No. 4400<br>Denver, CO 80202 | P-0043023 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DESIMONE, FRANK P<br>Frank DeSimone<br>59 Highfield Lane<br>Nutley, NJ 07110 | P-0043024 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWEN, JACK<br>Colson Hicks Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | P-0043025 | 12/20/2017 | TK Holdings Inc., et al. | $3,000,000.00 | | | | | $3,000,000.00 |
| NEDELISKY, JOSHUA<br>4905 Abston St<br>El Paso, TX 79906 | P-0043026 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EANES, JASPER R<br>216 Woods Edge Court<br>Blacksburg, VA 24060-4001 | P-0043027 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, DANIEL J<br>5 Fairview Drive<br>Bristol, RI 02809 | P-0043028 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, GEORGE L<br>52 Irving St Unit 23<br>Bristol, CT 06010 | P-0043029 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESIMONE, FRANK P<br>Frank P. Desimone<br>59 Highfield Lane<br>Nutley, NJ 07110 | P-0043030 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOKES, JAMAL<br>3626 Templar Rd<br>Randallstown, Md 21133 | P-0043031 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADLONG, ANDREW<br>5065 Roscrea Ave<br>San Diego, Ca 92117 | P-0043032 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNOLD, PATRICIA<br>Colson Hicks Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | P-0043033 | 12/20/2017 | TK Holdings Inc., et al. | $1,000,000 | | | | | $1,000,000.00 |
| MCCOLLEY, CAROL E<br>9850 San Marcos Rd<br>Atascadero, CA 93422-3848 | P-0043034 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EANES, ALLYN G<br>216 Woods Edge Court<br>Blacksburg, VA 24060-4001 | P-0043035 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, REBECCA N<br>1708 Nantuckett Ln Apt 108<br>Charlotte, NC 28270 | P-0043036 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IANNUZZI, JORDAN A<br>89 Pease Avenue<br>Verona, NJ 07044 | P-0043037 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROMAN, LAWRENCE E<br>8200 Boulevard East Apt 25H<br>North Bergen, NJ 07047 | P-0043038 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTIT, JASON L<br>183 County Highway 101<br>Gloversville, NY 12078 | P-0043039 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMMONLEY, BERNARD C<br>12713 S 80th Ave<br>Palos Park, IL 60464-2130 | P-0043040 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCELMURRY, BRIAN L<br>8341 Knollwood Drive<br>Mounds View, MN 55112-6135 | P-0043041 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEARER, M CATHERINE<br>3506 Orchard View Rd<br>Reading, PA 19606 | P-0043042 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKLAND, WILLIAM S<br>7404 Radnor Rd<br>Bethesda, MD 20817 | P-0043043 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWERTON, EDWARD A<br>2075 53 Avenue<br>Vero Beach, FL 32966 | P-0043044 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIKASHUS, NANCY A<br>14918 S. Hawthorn Cir<br>Plainfield, IL 60544 | P-0043045 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWEN, JEREMY M<br>17119 Falconridge Rd<br>Lithia, FL 33547 | P-0043046 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, KRISTINE B<br>103 E St SE<br>Washington, DC 20003 | P-0043047 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPONE, KATHLEEN J<br>79 Glenwood Road<br>Rutland, MA 01543-1615 | P-0043048 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZIER, EILEEN T<br>1012 Samantha Lane<br>Apt 301<br>Odenton, MD 21113-3957 | P-0043049 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNQUEST, GRACE E<br>1434 NW 80th Way<br>Plantation, FL 33322-5772 | P-0043050 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRACZYK, ARTHUR P<br>11 Bobwhite Crescent<br>Mashpee, MA 02649-3560 | P-0043051 | 12/18/2017 | TK Holdings Inc., et al. | $1,397.68 | | | | | $1,397.68 |
| COLVIN, MARY J<br>4287 Shady Lane Way<br>Forest Park, GA 30297 | P-0043052 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Public Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0043053 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0043054 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0043055 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRACZYK, ARTHUR P<br>11 Bobwhite Crescent<br>Mashpee, MA 02649-3560 | P-0043056 | 12/18/2017 | TK Holdings Inc., et al. | $16,000.00 | | | | | $16,000.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0043057 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, PEGGY W<br>1541 Jay Road<br>Brewton, AL 36426 | P-0043058 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0043059 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CHARLES H<br>2385 West Gate Drive<br>Pittsburgh, PA 15237-1623 | P-0043060 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, ALICE(BETH) B<br>1385 Francie Way<br>Allen, TX 75013-6439 | P-0043061 | 12/18/2017 | TK Holdings Inc., et al. | $47,000.00 | | | | | $47,000.00 |
| MONJOIE, OLAPEJU F<br>627A E. BISCAYNE AVENUE<br>GALLOWAY, NJ 08205 | P-0043062 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043063 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, DAVID A<br>5033 Willow Vale Way<br>Elk Grove, CA 95758 | P-0043064 | 12/20/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043065 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, ROBERT<br>200 Castletown Road<br>Lutherville, MD 21093 | P-0043066 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNE, ERIC W<br>163 N Marengo Ave Apt 305<br>Pasadena, Ca 91101 | P-0043067 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In<br>Baker Hostetler LLP<br>1801 California St No. 4400<br>Denver, CO 80202 | P-0043068 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE, KAREN S<br>505 20th St. N.<br>Suite 1700<br>Birmingham, AL 35203 | P-0043069 | 12/20/2017 | TK Holdings Inc., et al. | $5,000,000.00 | | | | | $5,000,000.00 |
| MADRIL, CHRISTY L<br>18425 93rd Street Southeast<br>Snohomish, WA 98290 | P-0043070 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ, FELIX<br>201 S. Orange Ave. Suite 1500<br>Orlando, FL 32801 | P-0043071 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, CELINDA M<br>8100 WYOMING BLVD NE<br>STE M4<br>ALBUQUERQUE, NM 87113 | P-0043072 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In<br>Baker Hostetler LLP<br>1801 California St No. 4400<br>Denver, CO 80202 | P-0043073 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Universal Pressure Pumping In<br>Baker Hostetler LLP<br>1801 California St No. 4400<br>Denver, CO 80202 | P-0043074 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREEN, KEVIOUS D<br>1060 Hampton Rd<br>Daytona Beach, Fl 32114 | P-0043075 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0043076 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Self<br>STOKES, MARTHA J<br>2427 E. Hancock Trail<br>Casa Grande, AZ 85194-9670 | P-0043077 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALL, MARGARET K<br>2641 Samarkand Drive<br>Santa Barbara, Ca 93105 | P-0043078 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In<br>Baker Hostetler LLP<br>1801 California St No. 4400<br>Denver, CO 80202 | P-0043079 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In<br>Baker Hostetler LLP<br>1801 California St No. 4400<br>Denver, CO 80202 | P-0043080 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OSTWALD, MITCHELL S<br>3001 I Street<br>#300<br>Sacramento, CA 95816 | P-0043081 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERNANDEZ, AURELIO<br>214 San Pablo Pl<br>San Antonio, TX 78237 | P-0043082 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In<br>Baker Hostetler LLP<br>1801 California St No. 4400<br>Denver, CO 80202 | P-0043083 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CABRERA, FREDYS<br>6243 Interstate 10 West<br>Suite 1010<br>San Antonio, Tx 78201 | P-0043084 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAMBERT, IL S<br>6509 86th Ave SE<br>Olympia, Wa 98513 | P-0043085 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In<br>Baker Hostetler LLP<br>1801 California St No. 4400<br>Denver, CO 80202 | P-0043086 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUDLOW, JEFFREY<br>2125 Merlyn Pl<br>El Cajon, CA 92019 | P-0043087 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043088 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Universal Pressure Pumping In<br>Baker Hostetler LLP<br>1801 California St No. 4400<br>Denver, CO 80202 | P-0043089 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043090 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANTILLANES, TREVA J<br>5505 La Colonia Dr NW<br>Albuquerque, NM 87120-2497 | P-0043091 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043092 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HWANG, AMY<br>89 Franklin Street<br>Verona, NJ 07044 | P-0043093 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In<br>Baker Hostetler LLP<br>1801 California St No 4400<br>Denver, CO 80202 | P-0043094 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUNDY, WANNA E<br>5 FLAGSTONE PATH<br>SPRING, TX 77381-6612 | P-0043095 | 12/20/2017 | TK Holdings Inc., *et al*. | $26,112.29 | | | | | $26,112.29 |
| FLOE, JONATHAN E<br>4619 E Oberlin Way<br>Cave Creek, AZ 85331 | P-0043096 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PEREZ, SHONDELL<br>801 Neill Avenue, APT#21C<br>Bronx, NY 10462 | P-0043097 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In<br>Baker Hostetler LLP<br>1801 California St No. 4400<br>Denver, CO 80202 | P-0043098 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, ROSEMARY<br>1324 NE Jefferson<br>Topeka, KS 66608 | P-0043099 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RECHTER, DENISE M<br>11585 Greenwich Point Road<br>Reston, VA 20194-1200 | P-0043100 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COWLEY, CHRISTOPHER M<br>109 N Edison St<br>Arlington, va 22203 | P-0043101 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARNES, JERRY T<br>115 Lakecrest Circle<br>Madison, AL 35758/6303 | P-0043102 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWNE, ERIC W<br>163 N Marengo Ave Apt 305<br>Pasadena, Ca 91101 | P-0043103 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOTWIN, DEBRA W<br>128 Wisteria Ave.<br>Orlando, FL 32806 | P-0043104 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREEN, DEBRA R<br>7421 Timber Run St<br>Las Vegas, NV 89149 | P-0043105 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043106 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOCK, JOHN A 1949 Kakela Dr Honolulu, HI 96822 | P-0043107 | 12/20/2017 | TK Holdings Inc., et al. | $195.00 | | | | | $195.00 |
| PENNANT, KATHERINE M 901 Horizon Ct NW Concord, NC 28027 | P-0043108 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, BRENDA J 20 Oxford Rd Newton, ma 02459 | P-0043109 | 12/20/2017 | TK Holdings Inc., et al. | $590.00 | | | | | $590.00 |
| SWINT, ROBERT T 1283 Marlkress Road Cherry Hill, NJ 08003 | P-0043110 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KITSIS, ALEKSANDR 6568 Maplewood Dr., #201 Cleveland, OH 44124 | P-0043111 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RECHTER, DENISE M 11585 Greenwich Point Road Reston, VA 20194-1200 | P-0043112 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, CALEB L 7421 Timber Run St Las Vegas, NV 89149 | P-0043113 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, THOMAS K 147 Linden Lane Liberty, TX 77575 | P-0043114 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTLEDGE, COLLEEN E 10745 West Highway 40 Ocala, FL 34482 | P-0043115 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, NORMA 122 Hidden Fawn Circle Goose Creek, Sc 29445 | P-0043116 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIONES, JULIE 994 WILDBIRD LANE COLLIERVILLE, TN 38017 | P-0043117 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MARTIN 145 Biscayne Dr. Dawsonville, GA 30534 | P-0043118 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COATES, JENNIFER L 2325 Hollins Street Apt. 311 Baltimore, MD 21223 | P-0043119 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0043120 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0043121 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0043122 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEVLIN, SCOTT R<br>21 Warren St<br>Abington, MA 02351 | P-0043123 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0043124 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0043125 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODELL, TRAVIS<br>116 Yankee Folly Rd<br>New Paltz, NY 12561 | P-0043126 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043127 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JULIA R<br>Julia Johnson c/o Chong,Esq<br>2961 Centerville Rd, Ste 350<br>Wilmington, DE 19808 | P-0043128 | 12/20/2017 | TK Holdings Inc., et al. | $2,500,000.00 | | | | | $2,500,000.00 |
| CASANOVA, GENEVIEVE<br>6214 Aragon Village<br>San Antonio, TX 78250 | P-0043129 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043130 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043131 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHLEY, MATTHEW<br>420 East Church St<br>Apt 857<br>Orlando, FL 32801 | P-0043132 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ByAndThrough Julia R. Johnson<br>JOHNSON, A MINOR, IMANI R<br>Julia Johnson c/o Chong Esq<br>2961 Centerville Rd, Ste 350<br>Wilmington, DE 19808 | P-0043133 | 12/20/2017 | TK Holdings Inc., et al. | $2,500,000.00 | | | | | $2,500,000.00 |
| GARCIA, JOANNE A<br>13926 Flagstaff Drive<br>Sloughhouse, CA 95683 | P-0043134 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUSACK, JESSICA<br>8611 N Kelly Ct<br>Spokane, WA 99208 | P-0043135 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, GAIL E<br>2210 Ember Lee Drive<br>Garland, TX 75040 | P-0043136 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRONE, ROBERT W<br>19 Pohina Street<br>Unit 1302<br>Wailuku, HI 96793 | P-0043137 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLIKEN, ALICIA<br>201 S. Orange Ave. Suite 1500<br>Orlando, FL 32801 | P-0043138 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EHRHARDT, MICHAEL S<br>2399 Sweden Walker Road<br>Brockport, NY 14420 | P-0043139 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIVHAN, RASAHD L<br>1121 Beachview Street<br>Apt. 2301<br>Dallas, TX 75218 | P-0043140 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ByAndThrough Ludmilla Permint<br>PERMINT DISABLED, CHARLES D<br>Ludmilla Permint c/o ChongEsq<br>2961 Centerville Rd, Ste 350<br>Wilmington, DE 19808 | P-0043141 | 12/20/2017 | TK Holdings Inc., et al. | $2,500,000.00 | | | | | $2,500,000.00 |
| Universal Pressure Pumping In<br>Baker Hostetler LLP<br>1801 California St. No. 4400<br>Denver, CO 80202 | P-0043142 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, CLAIRE A<br>3 Woodside Cottage Way<br>Framingham, MA 01701-4891 | P-0043143 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In<br>Baker Hostetler LLP<br>1801 California St. No. 4400<br>Denver, CO 80202 | P-0043144 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKS, GREGORY D<br>2802 Cryodon Blvd. W<br>Columbus, OH 432325324 | P-0043145 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Estate of Charles Permint Jr.<br>PERMINT AS ADMIN, LUDMILLA<br>Ludmilla Permint c/o ChongEsq<br>2961 Centerville Rd, Ste 350<br>Wilmington, DE 19808 | P-0043146 | 12/20/2017 | TK Holdings Inc., et al. | $2,500,000.00 | | | | | $2,500,000.00 |
| Universal Pressure Pumping In<br>Baker Hostetler LLP<br>1801 California St. No. 4400<br>Denver, CO 80202 | P-0043147 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEFF, RACHEL E<br>600 1/2 N. Beachwood Drive<br>Los Angeles, CA 90004 | P-0043148 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043149 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping IN<br>Baker Hostetler LLP<br>1801 California St No. 4400<br>Denver, CO 80202 | P-0043150 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUNK, ADAM C<br>201 S. Orange Ave., Suite 150<br>Orlando, FL 32801 | P-0043151 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In<br>Baker Hostetler LLP<br>1801 California St. No. 4400<br>Denver, CO 80202 | P-0043152 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEAN-BART, STEPHANE L<br>2500 Q STREET NW<br>APT 245<br>WASHINGTON, DC 20007 | P-0043153 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOLNSKI, ALFRED J<br>2232 Royal Crest Drive<br>Vestavia Hills, AL 35216 | P-0043154 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROKAMP, THOMAS J<br>31 Newton Ave<br>Westerly, ri 02891 | P-0043155 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WAIYAKI, GLADWELL A<br>1907 Deerpark Dr<br>Apt 502<br>Fullerton, CA 92831 | P-0043156 | 12/20/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| KUTZKE, JEAN M<br>304 Stewart Dr<br>Freeport, IL 61032 | P-0043157 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In<br>Baker Hostetler LLP<br>1801 California St. No. 4400<br>Denver, CO 80202 | P-0043158 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PERMINT, LUDMILLA<br>Ludmilla Permint c/o ChongEsq<br>2961 Centerville Rd, Ste 350<br>Wilmington, DE 19808 | P-0043159 | 12/20/2017 | TK Holdings Inc., *et al*. | $2,500,000.00 | | | | | $2,500,000.00 |
| CAVANAUGH, JAMES E<br>8605 Linderwood Drive<br>Las Vegas, NV 89134 | P-0043160 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In<br>Baker Hostetler LLP<br>1801 California St No. 4400<br>Denver, CO 80202 | P-0043161 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, PATRICK S<br>1107 Deerberry Road<br>Hanahan, SC 29410 | P-0043162 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHELLSWELL, STUART H<br>1541 Brickell Ave Apt 3202<br>Miami, FL 33129-1228 | P-0043163 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CREIGHTON, ELIZABETH<br>635 Williams Street<br>Murphys, CA 95247 | P-0043164 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In<br>Baker Hostetler LLP<br>1801 California St No. 4400<br>Denver, Co 80202 | P-0043165 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOODY (ASHCRAFT), NANCY E<br>280 Brushy Rd<br>B<br>Batesville, Ar | P-0043166 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In<br>Baker Hostetler LLP<br>1801 California St. No. 4400<br>Denver, CO 80202 | P-0043167 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARGIULO, MICHEAL J<br>3612 Leeds Ct<br>Corinth, TX 76210 | P-0043168 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St No. 4400 Denver, CO 80202 | P-0043169 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St. No. 4400 Denver, CO 80203 | P-0043170 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNEE, JUDITH 1414 C St SE Washington, DC | P-0043171 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043172 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St No. 4400 Denver, CO 80202 | P-0043173 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURDEN, SHARON S 692 S Hairston Road STONE MOUNTAIN, GA 30088 | P-0043174 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043175 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St. No. 4400 Denver, CO 80202 | P-0043176 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMACK, SHANNON A 505 20th St. N. Suite 1700 Birmingham, AL 35203 | P-0043177 | 12/20/2017 | TK Holdings Inc., et al. | $5,000,000.00 | | | | | $5,000,000.00 |
| WIILIAMS, VINCENT A 201 Dancing Light Lane Red Oak, TX 75154 | P-0043178 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYES, LEONEL P o box 863 San miguel, Ca 93451 | P-0043179 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADRIL, CHRISTOPHER L 18425 93rd Street Southeast Snohomish, WA 98290 | P-0043180 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY-POZNASKY, KAI NAHU 201 S. Orange Ave. Suite 1500 Orlando, FL 32801 | P-0043181 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043182 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043183 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOTH JR, WILLIAM 4041 longline lane myrtle beach, sc 29579 | P-0043184 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COOK, BRADLEY H<br>409 Liberty Drive<br>Blandon, PA 19510 | P-0043185 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0043186 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0043187 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0043188 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, CHERYL R<br>1375 Canterbury Lane<br>Fullerton, CA 92831-1042 | P-0043189 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIDGLEY, JOHN A<br>2608 Graceland Ave<br>San Carlos, CA 94070 | P-0043190 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHURCH JR, HALBERT D<br>5600 W Paseo De Las Estrellas<br>Tucson, AZ 85745-9569 | P-0043191 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACK, WILLIE D<br>3090 Sharon Ave.<br>Anderson, CA 96007 | P-0043192 | 12/18/2017 | TK Holdings Inc., et al. | $2,445.00 | | | | | $2,445.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0043193 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0043194 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0043195 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0043196 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0043197 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, MARSHA<br>1673 Hooker Oak Ave<br>Chico, CA 95926 | P-0043198 | 12/18/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| STUDER, BARBARA J<br>401 SE Delaware Ave #210<br>Ankeny, IA 50021 | P-0043199 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0043200 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEDESMA, MARIA H<br>1655 E Semoran Blvd<br>Suite 1<br>Apopka, FL 32703 | P-0043201 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTGOMERY, STEVE<br>540 34th ave<br>east moline, il 61244 | P-0043202 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043203 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEMPLE, BRIANNA<br>61454 Hwy 438<br>Angie, LA 70426 | P-0043204 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, PAUL D<br>1832 Hannah Farms Ct<br>Blacklick, OH 43004-7912 | P-0043205 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARROW, MICHELLE L<br>201 S. Orange Ave. Suite 1500<br>Orlando, FL 32801 | P-0043206 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUNARI, SHERI J<br>524 South Zane Highway<br>Martins Ferry, OH 43935 | P-0043207 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043208 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, PAUL D<br>1832 Hannah Farms Ct<br>Blacklick, OH 43004-7912 | P-0043209 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOKOUROV, DMITRY<br>207 Cobble Stone Drive<br>Winchester, VA 22602 | P-0043210 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043211 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, PAUL D<br>1832 Hannah Farms Ct<br>Blacklick, OH 43004-7912 | P-0043212 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SACKLEY, MARY C<br>10314 Archwood Dr.<br>Portage, MI 49002 | P-0043213 | 12/20/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| KEMKER, NITA R<br>2105 Slater Dr<br>Murfreesboro, TN 37128 | P-0043214 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITFIELD, TIMOTHY<br>201 S. Orange Ave. Suite 1500<br>Orlando, FL 32801 | P-0043215 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043216 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043217 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morris Woodworking Inc<br>MORRIS, GEORGE E<br>3780 Hawkins Rd<br>Jackson, MI 49201 | P-0043218 | 12/18/2017 | TK Holdings Inc., et al. | $5,500.00 | | | | | $5,500.00 |
| CROCKETT, LEON W<br>2876 Leisure Circle<br>West Jordan, UT 84084-2904 | P-0043219 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, BRADLEY H<br>409 Liberty Drive<br>Blandon, PA 19510 | P-0043220 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, BRADLEY H<br>409 Liberty Drive<br>Blandon, PA | P-0043221 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASALA, ANNE M<br>PO Box 196<br>Ridgway, CO 81432 | P-0043222 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENBERGER, KAYLEE<br>201 S. Orange Ave. Suite 1500<br>Orlando, FL 32801 | P-0043223 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAVA, GARY F<br>7351 Mesa Drive<br>Aptos, CA 95003 | P-0043224 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043225 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Nissan Corporation<br>JP, LISA<br>415 N. Huntington Ave. #A<br>Monterey Park, CA 91754 | P-0043226 | 12/20/2017 | TK Holdings Inc., et al. | $28,000.00 | | | | | $28,000.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043227 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNING, COLIN<br>PO Box 626<br>Centreville, VA 20122 | P-0043228 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, TARIK M<br>3203 Craven Ridge Drive<br>Powder Springs, Ga 30127 | P-0043229 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON | P-0043230 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSAYIUWU, NOSA<br>201 S. Orange Ave. Suite 1500<br>Orlando, FL 32801 | P-0043231 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043232 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JUDY A<br>PO Box 7618<br>Bend, OR 97708 | P-0043233 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELEZ, RALPH L<br>1836 maiden lane<br>Whiting | P-0043234 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CURTIS, DEBORAH<br>11910 Weddington St. Unit 103<br>Valley Village, CA 91607 | P-0043235 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATKINS, DEDRICK N<br>1429 NW 6 Avenue<br>Fort Lauderdale, FL 33311 | P-0043236 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MWENYO, DOMINGA<br>201 S. Orange Ave., Suite 150<br>Orlando, FL 32801 | P-0043237 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, JUSTIN C<br>1017 Chanler Dr<br>Haines City, FL 33844-8140 | P-0043238 | 12/20/2017 | TK Holdings Inc., et al. | $312.54 | | | | | $312.54 |
| Paul Woolard Construction Inc<br>1457 S White Post Road<br>Bath, NC 27808 | P-0043239 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, ANNIE L<br>420 N Haven Acres<br>Holly Springs, MS 38635 | P-0043240 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Paul Woolard Construction Inc<br>1457 S White Post Road<br>Bath, NC 27808 | P-0043241 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0043242 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0043243 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Diana S Pearson Revolable TR<br>PEARSON, DIANA S<br>51 Pine St<br>Rye, NH 03870 | P-0043244 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0043245 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Springleaf Financial Services<br>AUSTIN, LARRY J<br>2017 Flagler Street<br>PO BOX 1871<br>Quincy, FL 32353 | P-0043246 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0043247 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0043248 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0043249 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0043250 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUSBAND (JONES), SHARLENE<br>37535 Westridge Drive<br>Murrieta, CA 92563 | P-0043251 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0043252 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0043253 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORAN, BRIAN J<br>1925 E. 47th Pl<br>Davenport, IA 52807 | P-0043254 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0043255 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0043256 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0043257 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0043258 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAUN, EDGAR L<br>21009 111th Ave E<br>Graham, WA 98338-6424 | P-0043259 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JENNIFER M<br>2385 West Gate Drive<br>Pittsburgh, PA 15237-1623 | P-0043260 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REECE, HERBERT A<br>9522 Lincolnwood Dr.<br>Evanston, IL 60203-1116 | P-0043261 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAYS, ANTHONY D<br>2103 Grant Court<br>Greenwood, MO 64034 | P-0043262 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHLESSMAN, NANETTE J<br>2451 Van Patter Dr<br>Santa Rosa, CA 95403 | P-0043263 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, CHAU Y<br>PO BOX 25<br>GARDEN GROVE, CA 92842 | P-0043264 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUNGBEDJI, MARLENE<br>5101 RIVER RD<br>BETHESDA, MD 20816 | P-0043265 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEARNS, JAMES K<br>3319 Basin View Circle<br>Mountain Green, Ut 84050 | P-0043266 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRYER JR, DAVID W<br>608 Gunpowder Ct<br>Collegeville, PA 19426 | P-0043267 | 12/20/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| HENRY, DELILAH M<br>49 Hurds Blvd Apt 4<br>Felton, DE 19943 | P-0043268 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043269 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUELLER, JASON M<br>3715 San Rafael Way<br>Riverside, CA 92504 | P-0043270 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043271 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULLER, NANCY G<br>125 N. Mary Ave #59<br>Sunnyvale, CA 94086 | P-0043272 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOVAR TRIANO, CESAR D<br>1330 Market St<br>Apt 250<br>San Diego, CA 92101 | P-0043273 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YIP, CATHERINE<br>7A SPRING VALLEY LN<br>MILLBRAE, CA 94030 | P-0043274 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043275 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NYADROH, VAYRAM<br>6239 S Ellis Ave Apt 3<br>Chicago, IL 60637 | P-0043276 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>PATEL, DHEERESH<br>526 LAMONT ST. NW<br>UNIT #2<br>WASHINGTON, DC 20010 | P-0043277 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAEDER, LINDA C<br>1059 Sanctuary Cove Dr.<br>West Palm Beach, FL 33410 | P-0043278 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, RYAN J<br>824 Belmont Ave<br>Long Beach, CA 90804 | P-0043279 | 12/20/2017 | TK Holdings Inc., et al. | $4,797.00 | | | | | $4,797.00 |
| HUSS, WILLIAM W<br>1739 Sorrel Court<br>Carlsbad, CA 92011 | P-0043280 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043281 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DE LEON, CANDELARIO<br>201 S. Orange Ave. Suite 1500<br>Orlando, FL 32801 | P-0043282 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'SHEA, BIRGITTA<br>P.O.BOX 11107<br>LAHAINA, HI 96761 | P-0043283 | 12/20/2017 | TK Holdings Inc., et al. | $975.00 | | | | | $975.00 |
| TEMPLE, BRIANNA<br>61454 Hwy 438<br>Angie, LA 70426 | P-0043284 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043285 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DAVID C<br>2385 West Gate Drive<br>Pittsburgh, PA 15237-1623 | P-0043286 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMING, JOAN M<br>7261 TURNER FISH ROAD<br>WILLOW SPRING, NC 27592 | P-0043287 | 12/20/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BENNETT, STEVEN W<br>10537 JUNIPER WAY<br>STANTON, CA 90680 | P-0043288 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERSHNER, JUNE E<br>PO BOX 1961<br>GRANTS, NM 87020 | P-0043289 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDOVA, HEPHZIBAH<br>PO Box 2501<br>Des Plaines, IL 60017 | P-0043290 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUEBNER, CHADWICK R<br>1809 2nd Ave N<br>Grand Forks, ND 58203 | P-0043291 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, DAYNA M<br>4510 Sparrow Ct<br>Woodbridge, VA 22193 | P-0043292 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERSHNER, GRAY<br>PO BOX 1961<br>GRANTS, NM 87020 | P-0043293 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORDMANN, RENAE D<br>21195 Vails Lake Rd<br>Eden Valley, MN 55329 | P-0043294 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADEN, JEREMY M<br>221 Bradley Ct<br>Highlandville, MO 65669 | P-0043295 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, MARK<br>PO Box 708521<br>Sandy, UT 84070 | P-0043296 | 12/20/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| KULKA, JEFFREY S<br>6921 Deepwater Point Rd<br>Williamsburg, MI 49690 | P-0043297 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, CLARA C<br>208 Vancroft St.<br>Asheboro, NC 27205 | P-0043298 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIELAND, WILLIAM P | P-0043299 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISS, TINA R<br>715 11th Ave NW<br>RIO RANCHO, NM 87144 | P-0043300 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRESTY, MICHAEL W<br>3920 Mystic Valley Parkway<br>Apt 1111<br>Medford, MA 02155 | P-0043301 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRABOWSKI, CAROL M<br>11 Lakeview drive<br>New fairfield, CT 06812 | P-0043302 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRENCH, GENE C<br>130 Gen. J. B. Hood Dr.<br>Franklin, TN 37069 | P-0043303 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRENCH, GENE C<br>130 Gen. J. B. Hood Dr.<br>Franklin, TN 37069 | P-0043304 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, KAREN A<br>13106 Amber Street<br>Grass Valloey, CA 95949 | P-0043305 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CACERES, LUIS<br>2642 Bloomdale Street<br>Duarte, CA 91010 | P-0043306 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASTMAN, WILLIAM R<br>21605 Justco Lane<br>Castro Valley, CA 94552 | P-0043307 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, DIANE E<br>8919 Westwood Drive<br>Orland Hills, IL 60487 | P-0043308 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OVERCASH, DAVID A<br>53 County Road 303<br>Oxford, MS 38655 | P-0043309 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMESANA, ANNA B<br>1690 Kennewick Dr<br>Sunnyvale, CA 94087 | P-0043310 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEYNNEMAN, PAUL C<br>3155 Kerner Blvd<br>San Rafael, CA 94901 | P-0043311 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREGOIRE, THERESE S<br>241 Drakeside Road Unit 1300<br>Hampton, NH 03842 | P-0043312 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEYNNEMAN, PAUL C<br>3155 Kerner Blvd<br>San Rafael, CA 94901 | P-0043313 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINK, REBECCA S<br>5245 Williams Dr.<br>Fort Myers Beach, FL 33931 | P-0043314 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, RICHARD T<br>46 Kleber Ave<br>Youngstown, OH 44515 | P-0043315 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JAMES C<br>683 Aspen Ave.<br>Red Wing, MN 55066-1311 | P-0043316 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEGALL, ALLEN L<br>3-H Pine Cluster Circle<br>Manalapan, NJ 07726 | P-0043317 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILE, KELLY J<br>524 Fruitvale Rd.<br>Vacaville, CA 95688 | P-0043318 | 12/18/2017 | TK Holdings Inc., et al. | $61.90 | | | | | $61.90 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SECURITY FIRST CREDIT UNION BUTANDA, ESMERALDA 501 EAST JASMINE AVE APT 209 501 EAST JASMINE AVE APT 209 MCALLEN, TX 78501 | P-0043319 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX | P-0043320 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTIAGO, ALEXANDRA Urb LA Plata K3 Calle Rubi Cayey, PR 00736 | P-0043321 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043322 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNARD, GAYLE M 1503 N Hayden Island Dr Unit Portland, OR 97217 | P-0043323 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNELLGROVE, WILLIAM L P. O. Box 7 Autaugaville, AL 36003 | P-0043324 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHRUM, PATRICIA L 929 S. GREY RD MIDLAND, MI 48640 | P-0043325 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043326 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043327 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIMES, DAVID J 634 S Euclid Ave Elmhurst, IL 60126 | P-0043328 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043329 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ-ALVAREZ, ROSA M ESTANCIAS CHALETS C/TORTOSA APT 25 SAN JUAN, PR 00926 | P-0043330 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRICKLAND, CONNIE J 6017 Iverleigh Circle Fayetteville, NC 28311 | P-0043331 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATERNDAHL, JOHN P 5545 West 133rd Street Hawthorne, CA 90250 | P-0043332 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPLAN, GARY M 445 Diamond Street Apt. 3 San Francisco, CA 94114 | P-0043333 | 12/20/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAYMES, CHRISTOPHER D<br>3708 Forest Court<br>Cincinnati, Oh 45211 | P-0043334 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOWEN, JOHN F<br>1588 Huron Street<br>Saint Paul, MN 55108 | P-0043335 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043336 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043337 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEITMAN, CAROL M<br>4 Apple Manor Lane<br>East Brunswick, NJ 08816 | P-0043338 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROEFARO, THOMAS J<br>3 Allison Rd<br>Bulger, PA 15019 | P-0043339 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIELAND, WILLIAM P | P-0043340 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, HERMAN O<br>3542 kindling drive<br>Augusta, GA 30906 | P-0043341 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROEFARO, LESIE A<br>3 Allison Rd<br>Bulger, PA 15019 | P-0043342 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Green Street Auto Mart LLC<br>PHILLIPS, JAMES S<br>PO Box 271<br>Manchester, KY 40962 | P-0043343 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, TIFFANY F<br>360 Woodland Drive<br>Gainesville, GA 30501 | P-0043344 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRICKER, MICHAEL C<br>56 N. Old Stone House Rd.<br>Carlisle, PA 17015-9785 | P-0043345 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043346 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043347 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, JITEN<br>4945 Riverlake Drive<br>Peachtree Corner, GA 30097-2326 | P-0043348 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARKS, CAROLYN<br>P.O. Box 211012<br>Bedford, TX 76095 | P-0043349 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043350 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHAH, JITEN<br>4945 Riverlake Drive<br>Peachtree Corner, GA 30097-2326 | P-0043351 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043352 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROJAS, MARITZA<br>9217 Tudor Drive<br>Apt 209<br>Tampa, FL 33615 | P-0043353 | 12/20/2017 | TK Holdings Inc., et al. | $26,000.00 | | | | | $26,000.00 |
| GRAY, DAVID<br>5033 Willow vale Way<br>Elk Grove, CA 95758 | P-0043354 | 12/20/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043355 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANT, LARRY W<br>17845 SW WOODBERRY CT.<br>ALOHA, OR 97007-6419 | P-0043356 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, DAVID A<br>5033 Willow Vale Way<br>Elk Grove, CA 95758 | P-0043357 | 12/20/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| WANG, JACK<br>53 devon drive<br>east brunswick, nj 08816 | P-0043358 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043359 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, CHRISTIAN D<br>812 Fairway Circle<br>Black River Fall, WI 54615 | P-0043360 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043361 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZUNIGA, CHRISTINA M<br>605 Coronel Pl #C<br>Santa Barbara, CA 93101 | P-0043362 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLICKMAN, PETER D<br>2251 Willowbrook Drive<br>Clearwater, FL 33764 | P-0043363 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEA, EUGENE<br>2027 Rancho Canada Place<br>La Canada, CA 91011 | P-0043364 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHONG, AE K<br>10 Savannah<br>Irvine, CA 92620 | P-0043365 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043366 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MA, JUN<br>3786 Chattahoochee Summit Dr<br>Atlanta, GA 30339 | P-0043367 | 12/20/2017 | TK Holdings Inc., et al. | $400.00 | | | | | $400.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GANT, LARRY W<br>17845 SW WOODBERRY CT.<br>ALOHA, OR 97007-6419 | P-0043368 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLARROEL, SHANNON<br>P.O. Box 891671<br>Temecula, CA 92589 | P-0043369 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043370 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNESON, CYNTHIA L<br>45 Lakeside Blvd<br>Hilton, NY 14468 | P-0043371 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TINDLE, TERESA K<br>7292 Hwy. 145N<br>Quitman, MS 39355 | P-0043372 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043373 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, JOHN W<br>600 River Birch Ct Apt 334<br>Clermont, FL 34711-5133 | P-0043374 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINBUSH, MIRANDA G<br>10910 Quarry Ave N<br>Stillwater, MN 55082 | P-0043375 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISE, CHRISTOPHER N<br>302 Butler Road<br>Saxonburg, PA 16056 | P-0043376 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043377 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMING, JOAN M<br>7261 TURNER FISH ROAD<br>WILLOW SPRING, NC 27592 | P-0043378 | 12/20/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| WINBUSH, LEE M<br>10910 QUARRY AVE N<br>STILLWATER, MN 55082 | P-0043379 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOCKEL, ERIC E<br>25653 State Hwy EE<br>Maryville, MO 64468 | P-0043380 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043381 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043382 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEALE, JOSEPH S<br>125 camp st<br>Ponchatoula, La 70454 | P-0043383 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYWOOD, SHARON L<br>4229 Oakwood Lane<br>Matteson, IL 60443 | P-0043384 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIMBLE, WAYNE A<br>6673 COVEY CT.<br>RIVERDALE, GA 30296 | P-0043385 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043386 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, KWAI<br>6 Lamplighter Village Dr<br>Pinehurst, NC 28374 | P-0043387 | 12/20/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| PICKETT, DAVID P<br>6769 neanover rd<br>somerville, oh 45064 | P-0043388 | 12/20/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ERTEL, JAY B<br>42 N Bayshores<br>Eureka Springs, AR 72632 | P-0043389 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043390 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043391 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LA GARZA ROJA, ANTONIO<br>510 Edgehill Dr<br>Oxford, OH 45056 | P-0043392 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043393 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUEN, NELLIE<br>882 33rd Avenue<br>San Francisco, Ca 94121 | P-0043394 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOYE, SHEILA M<br>3699 Meadow Vista Trl<br>Lithonia, GA 30038 | P-0043395 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043396 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, LINCOLN J<br>538 south f st<br>lompoc, ca 93436 | P-0043397 | 12/20/2017 | TK Holdings Inc., et al. | $75,000.00 | | | | | $75,000.00 |
| JACKSON, JALEN T<br>3291 jessica dr<br>Douglasville, GA 30135 | P-0043398 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043399 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARDANI, AGNESSA V<br>1326 Rossmoyne Ave<br>Glendale, CA 91207 | P-0043400 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITUMA-CALLE, DIEGO F<br>36 Junard Blvd<br>Port Jeff Sta, NY 11776 | P-0043401 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043402 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUTROW, DANIEL A 2518 Jonathan Rd Ellicott City, MD 21042 | P-0043403 | 12/20/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043404 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUTROW, DANIEL A 2518 Jonathan Rd Ellicott City, Md 20142 | P-0043405 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDLEY, ANDREA L 1806 Darcey Dr Corpus Christi, TX 78416 | P-0043406 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043407 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEPKOWSKI, HEATHER L 1701 south Main St Cheshire, ct 06410 | P-0043408 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEIXOTO-MYERS, MARY J 21095 Gary Drive #207 Castro Valley, CA 94546 | P-0043409 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONTRERAS, ANNA M 2676 NORTH COLLEGE AVENUE FRESNO, CA 93704 | P-0043410 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORNICK, ROSEMARY K 1500 Orchard Drive Cedar Falls, IA 50613 | P-0043411 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043412 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, PRISCILLA N 8920 Timber Trail Court Cordova , TN 38018 | P-0043413 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASEY, JOSEPH J 42767 Keiller Ter Ashburn, VA 20147 | P-0043414 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043415 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, EDGAR B | P-0043416 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043417 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043418 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPINOZA, JORGE<br>3402 REXFORD ST.<br>VENTURA, CA 93003 | P-0043419 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEPPER, JAY C<br>3401 Wallace Creek Road<br>Healdsburg, ca 95448 | P-0043420 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043421 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDOW, ALIXANDRA<br>4505 Amesbury Circle<br>Grapevine, TX 76051 | P-0043422 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONG, PATRICIA<br>1610 POPPY CIR<br>ROCKLIN, CA 95765 | P-0043423 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043424 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALIAGA MUJICA, ESLY F<br>3222 Elmore Street<br>Simi Valley, CA 93065 | P-0043425 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONG, THOMAS<br>1610 POPPY CIR<br>Rocklin, ca 95765 | P-0043426 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043427 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, LOUIS D<br>111 W. Rio Grande St<br>Colorado Springs, CO 80903 | P-0043428 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JAMES<br>6 Lamplighter Village Dr<br>Pinehurst, NC 28374 | P-0043429 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AIRINGTON, PAMELA J<br>755 s. weston ave<br>atoka, ok 74525 | P-0043430 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043431 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, KWAI<br>6 Lamplighter Village Dr<br>Pinehurst, NC 28374 | P-0043432 | 12/21/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| BEALE, JOSEPH S<br>125 camp st<br>Ponchatoula | P-0043433 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043434 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043435 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, MOLLY K 538 south f st lompoc, ca 93436 | P-0043436 | 12/21/2017 | TK Holdings Inc., et al. | $175,000.00 | | | | | $175,000.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043437 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORMACK, JOSEPH | P-0043438 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORMACK, JOSEPH 6045 South Land Park Drive Sacramento, CA 95822 | P-0043439 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, PEI-I 1510 sequoia dr chatham, il 62629 | P-0043440 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLOUGHBY, LETA F 1125 S Adams St Apt 103 Fredericksburg, TX 78624 | P-0043441 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAW, STEVEN E 1512 E. 37TH ST KANSAS CITY, MO 64109 | P-0043442 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAWOLLE, HEATHER L 631 13th St Unit 2 San Diego, CA 92154 | P-0043443 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORENZ, BENJAMIN A 90 Vantis Drive #6138 Aliso Viejo, CA 92656 | P-0043444 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAO, WILLIAM 1510 sequoia dr chatham, il 62629 | P-0043445 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIN, MONICA S 15181 Hunter Lane Westminster, CA 92683 | P-0043446 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENG, TIM 126 furman st Schenectady, ny 12304 | P-0043447 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWZE, FRANCES C 1 Hammett Pond Ct Greer, SC 29650 | P-0043448 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEAL, DANITZA M 2174 G. Cleveland Ave. Calexico, CA 92231 | P-0043449 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWTHORNE, PAUL M 5123 SW. 326th Pl, Federal Way, WA 98023 | P-0043450 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| METCALF, SHERRIE L 108 Conifer Road Inman, SC 29349 | P-0043451 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DULL, JENNIFER H 5340 14th St. S Salem, OR 97306 | P-0043452 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHU, XINYUN<br>6710 Variel Ave Apt 218<br>Canoga Park, CA 91303 | P-0043453 | 12/21/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| CHOU, SHAWN S<br>1622 S. Spaulding Ave.<br>Los Angeles, CA 90019 | P-0043454 | 12/21/2017 | TK Holdings Inc., et al. | $50.00 | | | | | $50.00 |
| CLARK, SAMUEL B<br>201 Saw Leaf CT<br>Holly Springs, NC 27540 | P-0043455 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, SAMUEL B<br>201 Sawleaf Ct<br>Holly Springs, NC 27540 | P-0043456 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'BRIEN, RICHARD<br>1565 Burgess Rd<br>Waterloo, NY 13165 | P-0043457 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIKULEC, DONALD A<br>1114 Maplegrove Ct<br>Brighton, MI 48116-6771 | P-0043458 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, GEORGE B<br>424 NW 39th Street<br>Oklahoma City, OK 73118 | P-0043459 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVEZ, CRYSTAL B<br>237 N Breed St<br>Los Angeles, CA 90033 | P-0043460 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAUMANN, AMANDA<br>717 Annin Street<br>Philadelphia, PA 19147 | P-0043461 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICKFORD, DOUGLAS A<br>9800 FLINTRIDGE COURT<br>FAIRFAX, VA 22032 | P-0043462 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICKFORD, DOUGLAS A<br>9800 FLINTRIDGE COURT<br>FAIRFAX, VA 22032 | P-0043463 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICKFORD, DOUGLAS A<br>9800 Flintridge Court<br>Fairfax, VA 22032 | P-0043464 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLER, NANCY L<br>8922 Mt. Tabor Road<br>Middletown, Md 21769 | P-0043465 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBER, ANDREA M<br>808 Kingsbrook Lane<br>Saginaw, TX 7679 | P-0043466 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENTERS, CHARMAINE L<br>1100 S Foster Dr<br>Apt 63<br>Baton Rouge, LA 70806 | P-0043467 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLBER, ADAM J<br>200 W. 79th St., #12F<br>New York<br>New York, NY 10024 | P-0043468 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, TRACY Y<br>589 New Maryland Road<br>Alpine, AL 35014 | P-0043469 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, CASEY M<br>402 New York Drive<br>Pensacola, FL 32505 | P-0043470 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ACOSTA, JOSE R<br>3303 Wyoming<br>El Paso, TX 79903 | P-0043471 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, PATRICIA S<br>51 Emerald Oaks Lane<br>Ormond Beach, Fl 32174 | P-0043472 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| S., A.<br>201 S. Orange Ave. Suite 1500<br>Orlando, FL 32801 | P-0043473 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, MARY HOWARD<br>Colson Hicks Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | P-0043474 | 12/21/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| HASTY, DENNIS C<br>1004 Osage Avenue<br>West Columbia, SC 29169 | P-0043475 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, LEON V<br>PO 107<br>Ebony, VA 23845 | P-0043476 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ, TANIUA M<br>2001 Aldersgate<br>Riverhead, NY 11901 | P-0043477 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMA, JOHNNY H<br>3603 High Ridge Way Apt 302<br>Boynton Beach, FL 33426 | P-0043478 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOWAK, LOIS I<br>5037 nN Merrimac<br>chicago, IL | P-0043479 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEMAN, KAREN L<br>1204 Andrew Ave. #112<br>LaPorte, IN 46350 | P-0043480 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOFFITT, CANDEE JEAN<br>PO Box 844<br>Harriman, NY 10926 | P-0043481 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMEON, ALIX<br>201 S. Orange Ave., Suite 150<br>Orlando, FL 32801 | P-0043482 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DHILLON, GURINDER<br>Colson Hicks Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | P-0043483 | 12/21/2017 | TK Holdings Inc., et al. | $2,000,000.00 | | | | | $2,000,000.00 |
| MANLEY, JEFFREY C<br>1109 BUTTER LANE<br>READING, PA 19606 | P-0043484 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Herb Chambers Honda<br>PHILDOR, ROSE N<br>709 Union Ave,<br>Providence, RI 02909 | P-0043485 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORDELL, LEONARD K<br>9901 HUNTERS TRACE DR.<br>CONCORD, NC 28027 | P-0043486 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAUBIEN, FRANCESKA<br>201 S. Orange Ave. Suite 150<br>Orlando, FL 32801 | P-0043487 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENNY, KELLY R<br>Colson Hicks Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | P-0043488 | 12/21/2017 | TK Holdings Inc., et al. | $620,000.00 | | | | | $620,000.00 |
| SALOMON, REESA<br>18 Berkshire Rd<br>Maplewood, NJ 07040 | P-0043489 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALOMON, ROGER<br>18 Berkshire Rd<br>Maplewood, NJ 07040 | P-0043490 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABRERA, FREDYS<br>Colson Hicks Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | P-0043491 | 12/21/2017 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| CARMICHAEL, THOMAS W<br>1083 N Collier Blvd., #429<br>Marco Island, FL 34145 | P-0043492 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIKE, CARL S<br>535 State St<br>Lancaster, PA 17603 | P-0043493 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, WILLIAM J<br>104 Joshua Drive<br>Magnolia, DE 19962 | P-0043494 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIANT, JASMINE<br>Colson Hicks Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | P-0043495 | 12/21/2017 | TK Holdings Inc., et al. | $300,000.00 | | | | | $300,000.00 |
| JEFFERSON, RHONDA<br>2288 Hwy 65<br>Ferriday, LA 71334 | P-0043496 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GATES, BOBBIE J<br>P.O. Box 148<br>Garrison, TX 75946 | P-0043497 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, CATHERINE D<br>3 Saddle Ridge Road<br>New Fairfield, CT 06812-4906 | P-0043498 | 12/18/2017 | TK Holdings Inc., et al. | $34.90 | | | | | $34.90 |
| SIMMONS, JOANN H<br>925 Palfrey St<br>Gretna, LA 70053 | P-0043499 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DAVID L<br>1013 Greenland Circle<br>So Charleston, WV 25309 | P-0043500 | 12/20/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| ULRICH, JOHN<br>15 Martleshamheath Ln<br>Madison, CT 06443 | P-0043501 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASH, RALPH W<br>216 North Albany Street<br>Itaca, NY 14850 | P-0043502 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PESTANA, JOHN A<br>16297 San Remo Drive<br>San Leandro, CA 94578-1141 | P-0043503 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVID, JACK L<br>4635 W Villa Rita Dr<br>Glendale, AZ 85308 | P-0043504 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACK, BERYL H<br>8720 Embrey Drive<br>Jonesboro, GA 30236 | P-0043505 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOGUL, SAMUEL A<br>11 Kaylor Court<br>Cold Spring Hbr, NY 11724 | P-0043506 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0043507 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, RICHARD T<br>46 Kleber Ave<br>Youngstown, OH 44515 | P-0043508 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOUTS, DANIEL W<br>14 Pleasant Hills Drive<br>Russellville, AR 72802 | P-0043509 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, ANNETTE<br>Colson Hicks Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | P-0043510 | 12/21/2017 | TK Holdings Inc., et al. | $750,000.00 | | | | | $750,000.00 |
| WEBSTER, STEPHEN G<br>586 Highcrest Dr.<br>Nashville, TN 37211 | P-0043511 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTES, MARIANGELLY<br>201 S Orange Ave Suite 1500<br>Orlando, FL 32801 | P-0043512 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAGNIECKI, ARTHUR A<br>4953 S 65th. Ave.<br>New Era, Mi 49446 | P-0043513 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAK, DARRELL<br>387 MAGOTHY RD<br>SEVERNA PARK, MD 21146 | P-0043514 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAPOSO, DENISE<br>Colson Hicks Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | P-0043515 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAM, REDA N<br>3826 thompson lake dr.<br>buford, ga 30519 | P-0043516 | 12/21/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| VANBERGEN, DIANE<br>323 Green Hollow Rd<br>Petersburgh, NY 12138 | P-0043517 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, PHILLIP L<br>1011 Trevino<br>Clinton, MO 64735 | P-0043518 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAKLY, JENNA L<br>1000 Foscue Drive<br>Jacksonville, NC 28540 | P-0043519 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, THOMAS J<br>4600 Marriott Drive<br>Suite 400<br>Raleigh, NC 27612 | P-0043520 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROWELL, ZAINAB<br>Colson Hicks Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | P-0043521 | 12/21/2017 | TK Holdings Inc., et al. | $10,000,000.00 | | | | | $10,000,000.00 |
| SETLEY, WILLIAM<br>201 S Orange Ave Suite 1500<br>Orlando, FL 32801 | P-0043522 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, VERNON L<br>4590 Rincon Place<br>Dumfries, VA 22025 | P-0043523 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HART, BETTY J<br>P.O.BOX 354<br>63 JANICE LN<br>CLINTON, NC 28329 | P-0043524 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGAN, LISA<br>12022 Golf Ridge Ct.<br>Unit 202<br>Fairfax, VA 22033 | P-0043525 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCKHART, LATONYA N<br>623 Pipkin Drive<br>McDonough, GA 30253 | P-0043526 | 12/18/2017 | TK Holdings Inc., et al. | $125,000.00 | | | | | $125,000.00 |
| STAFFIER, ROBERT L<br>42 Eighth St<br>Suite 4207<br>Charlestown, MA 02129 | P-0043527 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAGE-NORMAN, UNETHA<br>5017 Fox Trotter Way<br>Elk Grove, CA | P-0043528 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADEKOYA, EDITH C<br>32123 Fourth Avenue SW<br>Federal Way, WA 98023 | P-0043529 | 12/21/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| GLANTZ, PHYLLIS<br>121<br>121-16 Ocean Promenade Apt. 6<br>Rockaway Park, NY 11694 | P-0043530 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACHECO, LUZ<br>COLSON HICKS EIDSON<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | P-0043531 | 12/21/2017 | TK Holdings Inc., et al. | $98,605.61 | | | | | $98,605.61 |
| CORBIN, CATHY<br>1105 N Graycroft Ave<br>Madison, TN 37115-2314 | P-0043532 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TENNEY, FRANCES E<br>333 East 46th St., Apt. 7C<br>New York, NY 10017 | P-0043533 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIGUEROA, NELSON<br>201 S Orange Ave Suite 1500<br>Orlando, FL 32801 | P-0043534 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINE, MONIKA B<br>315 Sunrise Drive, Apt. 1<br>Greeneville, TN 37743 | P-0043535 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAURO, HEIDI<br>Colson Hicks Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | P-0043536 | 12/21/2017 | TK Holdings Inc., et al. | $5,000,000.00 | | | | | $5,000,000.00 |
| FRIES, JEFFREY W<br>16020 Cape Coral Drive<br>Wimauma, FL 33598 | P-0043537 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMS, DEBORAH L<br>203 Hendricks Avenue<br>Waterford Works, NJ 08089 | P-0043538 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, VERNON L<br>4590 Rincon Place<br>Dumfries, VA 22025 | P-0043539 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMPRATH, ROBERT W<br>3233 Muehleisen Road<br>Dundee, MI 48131 | P-0043540 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANTA CRUZ, DEBORAH J<br>7007 Rosebrook Cir<br>Spring, TX 77379 | P-0043541 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, LESLEY<br>Colson Hicks Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | P-0043542 | 12/21/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| SIMMS, DEBORAH L<br>203 Hendricks Avenue<br>Waterford Works, NJ 08089 | P-0043543 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSBRUCKER, HEIDI<br>8744 E. Angus Dr<br>Scottsdale, AZ 85251 | P-0043544 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUFFO, MATILDE<br>Colson Hicks Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | P-0043545 | 12/21/2017 | TK Holdings Inc., et al. | $450,000.00 | | | | | $450,000.00 |
| WILLIAMS, IAN J<br>573 LINCOLN AVE<br>BROOKLYN, NY 11208 | P-0043546 | 12/21/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| POWER, MICHELLE C<br>3 Corwen Terr. W.<br>West Chester, PA 19380 | P-0043547 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASSEHL, JENNIFER L<br>125 Chatfield St<br>Winona, MN 55987 | P-0043548 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOELSCHER, MICHAEL<br>Colson Hicks Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | P-0043549 | 12/21/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| CRAIN, MARCUS<br>201 S. Orange Ave. Suite 1500<br>Orlando, FL 32801 | P-0043550 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, NANCY D<br>5380 Darrah Rd<br>Mariposa, CA 95338 | P-0043551 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORST, BRIDGETTE H<br>1925 West Fossett Road<br>Concord, GA 30206 | P-0043552 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIN, MARCUS<br>201 S. Orange Ave. Suite 1500<br>Orlando, FL 32801 | P-0043553 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, MICHAEL C<br>681 Grayhawk Avenue<br>Plantation, FL 33324 | P-0043554 | 12/21/2017 | TK Holdings Inc., et al. | $1,697.73 | | | | | $1,697.73 |
| FOERSTER, TARA T<br>41362 Raspberry Drive<br>Leesburg, VA 20176 | P-0043555 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONCEPCION, MISAEL I<br>7163 nw 49 pl<br>Lauderhill | P-0043556 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITE, RORY<br>Colson Hicks Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | P-0043557 | 12/21/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Highfill Construction Inc<br>8565 SW 80th Ave<br>Portland, OR 97223 | P-0043558 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, ALAN E<br>436 Belle Pointe Dr<br>Nashville, TN 37221 | P-0043559 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOPELMAN, DAVID<br>c/o Peter Prieto<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043560 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| PEDERSEN, CHRISTOPHER<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043561 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BELL, BRETT W<br>525 3rd Street North Unit 402<br>Jacksonville Bch, FL 32250 | P-0043562 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICE, JUDY<br>Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043563 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| CODY, GWENDOLYN<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043564 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| PHAM, MICHELLE<br>7740 NE 200th St<br>Kenmore, Wa 98028 | P-0043565 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OTA, ED<br>51 Glade Circle East<br>Rehoboth Beach, DE 19971 | P-0043566 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBOSA, MARIA<br>1026 W Boone Apt J-50<br>Santa Maria, CA 93458 | P-0043567 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITEHEAD, CHARLOTTE<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043568 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KAZOS, CONSTANTINE<br>c/o Peter Prieto<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043569 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GAINSSBURG, DANIEL A<br>5547 29th St NW<br>Washington, DC 20015 | P-0043570 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANWANA, ENEFIOK<br>Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043571 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043572 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPERA, ALISON<br>423 S Turnpike Rd<br>Dalton, Pa 18414 | P-0043573 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TANNER, CATHRYN<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043574 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ENEFIOK, ANWANA<br>Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043575 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| RICHARDSON, BILLY<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043576 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| POWERS, THELMA M<br>20 Fitzpatrick Road<br>Grafton, MA | P-0043577 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, PAULA LYNN<br>Colson Hicks Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | P-0043578 | 12/21/2017 | TK Holdings Inc., et al. | $10,000,000.00 | | | | | $10,000,000.00 |
| SCHMIDCT, TARA<br>201 S. Orange Ave Suite 1500<br>Orlando, FL 32801 | P-0043579 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REILLY, REGINA M<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043580 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ADELMAN, DAVID<br>8716 Poplar Bridge Rd<br>Bloomington, MN 55437 | P-0043581 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OTTO, JR., RUDOLPH<br>Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043582 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| PARDUE, CRYSTAL<br>c/o Peter Prieto<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043583 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SUTTON, DAREE<br>Colson Hicks Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | P-0043584 | 12/21/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| KERNAN, PATRICK J<br>5889 Eureka Rd.<br>Rome, NY 13440 | P-0043585 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, VICKI E<br>2344 Bluewater Drive<br>Wauconda, IL 60084 | P-0043586 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, MARITA<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043587 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| RAWOLLE, HEATHER L<br>Heather Rawolle<br>631 13th St Unit 2<br>San Diego, CA 92154 | P-0043588 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FAM, REDA N<br>3826 thompson lake dr.<br>buford, ga 30519 | P-0043589 | 12/21/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| CARNEVALE, STEPHANIE A<br>515 17th Avenue Northeast<br>St. Petersburg, FL 33704 | P-0043590 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, EVELIO<br>Colson Hicks Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | P-0043591 | 12/21/2017 | TK Holdings Inc., et al. | $10,000,000.00 | | | | | $10,000,000.00 |
| RAMNARINE (DEC.), TIFFANY<br>201 S. Orange Ave. Suite 1500<br>Orlando, FL 32801 | P-0043592 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, VICKI E<br>2344 Bluewater Drive<br>Wauconda, IL 60084 | P-0043593 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, ROY<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043594 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| REEDY, WILLIAM<br>Peter Prieto, Esq.<br>One S.E.Third Avenue<br>Miami, FL 33131 | P-0043595 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ROYER, LYNN J<br>Colson Hicks Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | P-0043596 | 12/21/2017 | TK Holdings Inc., et al. | $5,000,000.00 | | | | | $5,000,000.00 |
| DILL, RENEE C<br>147 Greenbriar rd<br>Hartly, DE 19953 | P-0043597 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNSON, AUDREY M<br>P. O. Box 19436<br>Fort Lauderdale, Fl 33318 | P-0043598 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAMBARGER, CASSANDRA A<br>8655 Eves Rd<br>Roswell, GA 30076 | P-0043599 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNETT, CYNTHIA<br>4014 e 1553rd<br>earlville, il 60518 | P-0043600 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, JAMES G<br>PO Box561<br>Greencastle, Pa 17225 | P-0043601 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMINSKY, RICHARD A<br>17001 Dawn Flower CV<br>Austin, TX 78738 | P-0043602 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, JOSHUA D<br>1043 County Rd 2239<br>Bagwell, TX 75412 | P-0043603 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT-JOINER, MELANIE A<br>3526 Rocky Point Drive<br>Hopkinsville, KY 42240 | P-0043604 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGHALS, PAUL J<br>11600 Road Z<br>Columbus Grove, Oh 45830 | P-0043605 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSENWASSER, SARA<br>Colson Hicks Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | P-0043606 | 12/21/2017 | TK Holdings Inc., et al. | $5,000,000.00 | | | | | $5,000,000.00 |
| MYERS, LATYRA<br>201 S. Orange Ave Suite 1500<br>Orlando, FL 32801 | P-0043607 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIGGIO, ANDREW<br>21 Liedtke Dr<br>Cranbury, NJ 08512 | P-0043608 | 12/21/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| SNOWDEN, BRITTANY N<br>1314 Deanwood rd<br>Baltimore, MD 21234 | P-0043609 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, CANDIDO<br>Colson Hicks Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | P-0043610 | 12/21/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| ROPER, SUSAN E<br>1474 Broadview Circle<br>Sevierville, TN 37876-0276 | P-0043611 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERVANTES, MARIO<br>c/o Peter Prieto, Esq.,<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043612 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MAK, MARIE A<br>387 MAGOTHY RD<br>SEVERNA PARK, MD 21146 | P-0043613 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URIZA, PATRICK L<br>3634 NE 121st Ave<br>Portland, OR 97220-1578 | P-0043614 | 12/18/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| VESER, GERDGENE<br>c/o Peter Prieto<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043615 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| REAGAN, SANDRA<br>6904 Beech Ave<br>Baltimore, MD 21206 | P-0043616 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBARIN, VICTORIA<br>Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043617 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| NANNERY, VALERIE M<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043618 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MCLEOD, MICHAEL<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043619 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| CYRUS, JR., BERNARD<br>Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043620 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| TAYLOR, SHAUN<br>c/o Peter Prieto<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043621 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRZYBYSZEWSKI, JOSEPH<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043622 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRIGGERS, JONATHAN R<br>2409 Mason Wallace Dr<br>Apt 404<br>Charlotte, Nc 28212 | P-0043623 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THE VERNON COMPANY<br>PO BOX 600<br>NEWTON, IA 50208 | P-0043624 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREMPA, MATTHEW<br>8119 Barksdale Rd<br>Towson, MD 21286 | P-0043625 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEMAN, CARLY<br>201 S. Orange Ave Suite 1500<br>Orlando, FL 32801 | P-0043626 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSDEN, KEITH<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043627 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| FOX, MADILYN<br>Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043628 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SINCLAIR, EUGENNIE<br>c/o Peter Prieto<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043629 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BUDDIG, JOY<br>683 Golf Club Lane<br>Frankfort, IL 60423-9518 | P-0043630 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Estate of Christina Kelley<br>KELLEY, GARY W<br>16850 Driver Collins Rd.<br>Mount Orab, OH 45154 | P-0043631 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIANCA, LISA A<br>1400 Oak Tree Drive<br>Apt D<br>North Brunswick, NJ 08902 | P-0043632 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURT, RICKEY D<br>Post Offic Box 70245<br>Tuscaloosa, AL 35407 | P-0043633 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THE VERNON COMPANY<br>PO BOX 600<br>NEWTON, IA 50208 | P-0043634 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINGER, RICHARD<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043635 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| JACOBSEN, ERROL<br>Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043636 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| WAGNER, VICKI E<br>2344 Bluewater Drive<br>Wauconda, IL 60084 | P-0043637 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAI, ELLIE S<br>4604 del Rio Road<br>Sacramento, CA 95822 | P-0043638 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUADAGNO, GARY<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043639 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MASSENBURG, PHENORIES<br>7651 Summerhill Ct.<br>Lorton, Va 22079 | P-0043640 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NANJUNDAPPA, GITA<br>4787 Logana Plaza<br>Yorba Linda, CA 92886 | P-0043641 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHADER, SHELLEY<br>c/o Peter Prieto<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043642 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| DEMARIS, RICHARD E<br>654 Woodlawn Drive<br>Valparaiso, IN 46385 | P-0043643 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NANJUNDAPPA, GITA<br>4787 Logana Plaza<br>Yorba Linda, CA 92886 | P-0043644 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| the vernon company<br>po box 600<br>newton, ia 50208 | P-0043645 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GO, KRISTIN<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043646 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| VU, TIFFANY<br>201 S Orange Ave Suite 1500<br>Orlando, FL 32801 | P-0043647 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, STEVEN P<br>c/o Peter Prieto<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043648 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| OUBRE, CODY M<br>2054 Towne Mill Avenue<br>Canton, GA 30114 | P-0043649 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDEN HEUVEL, JOY A<br>6801 Butternut Rd.<br>Wausau, WI 54401 | P-0043650 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHU, LAIQI<br>14508 Central Ave.<br>Chino, CA 91710 | P-0043651 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROULSTON, KATHERINE H<br>9593 Trumpet Vine Loop<br>Trinity, FL 34655 | P-0043652 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOONE, ERIK<br>Podhurst Orseck, P.A.<br>One S.E. Third Ave, Ste 2700<br>Miami, FL 33131 | P-0043653 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NANJUNDAPPA, GITA<br>4787 Logana Plaza<br>Yorba Linda, CA 92886 | P-0043654 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILKINS, JOSHUA A<br>Estate of Joshua Wilkins<br>13039 Chandler Drive<br>Dallas, TX 75243 | P-0043655 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESSELBERG, RAYLENE<br>4903 willet drive<br>annandale, va 22003 | P-0043656 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAIR, CATHERINE<br>201 S. Orange Ave Suite 1500<br>Orlando, FL 32801 | P-0043657 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALOFARO, ROBERT<br>307 Twin River Dr.<br>Covington, LA 70433 | P-0043658 | 12/21/2017 | TK Holdings Inc., et al. | $5,175.00 | | | | | $5,175.00 |
| KORBOL, MICHAEL T<br>6147 Dell Drive<br>Unit 4<br>Madison, WI 53718 | P-0043659 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTSON, DAVID C<br>455 rose hill rd<br>West Grove, Pa 19390 | P-0043660 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARTEL, JAMES E<br>Church Harris Law Firm<br>PO Box 1645<br>Great Falls, MT 59403-1645 | P-0043661 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUFFIN, ANGELA<br>c/o Peter Prieto<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043662 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| EGGLES, DEBRA J<br>8 Railroad Ave Unit 502<br>CMCH, NJ 08210 | P-0043663 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUGO, JUAN<br>Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043664 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GAMINO, TERRI<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043665 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ROBEY, TERRI L<br>260 Wood Landing Road<br>Fredericksburg, Va 22405 | P-0043666 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, LISA<br>Podhurst Orseck, P.A.<br>One S.E. Third Ave, Ste 2700<br>Miami, FL 33131 | P-0043667 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| PAIR, DAVID<br>201 S. Orange Ave Suite 1500<br>Orlando, FL 32801 | P-0043668 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLAHERTY, LESLIE<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043669 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SCHMIDT, MARK<br>Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043670 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOUGHERTY, WILLIAM<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043671 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| RASH, MAUREEN<br>c/o Peter Prieto<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043672 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| DEAN, MATT<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043673 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| MARKOWITZ, GAIL<br>c/o Peter Prieto<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043674 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| BAE, JINA<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043675 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043676 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STARKS, VALESCIA<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043677 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| SEVERIO, TASHA R<br>Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043678 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| Highfill Construction Inc<br>8565 SW 80th Ave<br>Portland, OR 97223 | P-0043679 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIBERAL, KATHY<br>c/o Peter Prieto<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043680 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| CANTU, JR., BOYD<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043681 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| HOLLAND, DIELE R<br>4407 Baker st<br>Philadelphia, Pa 19127 | P-0043682 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TORREGANO, SHIELA<br>Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043683 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| WHITE, FRANK<br>201 S Orange Ave Suite 1500<br>Orlando, FL 32801 | P-0043684 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PEEPGRASS, GAYLE M<br>48939 River Park RD #101<br>Oakhurst, CA 93644 | P-0043685 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ABELYAN, GREG<br>540 West Dryden Street<br>Glendale, CA 91202 | P-0043686 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEALEN, CURTIS L<br>302 N 13th St<br>Sunnyside, WA 98944 | P-0043687 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEALEN, CURTIS L<br>302 N 13th st<br>Sunnyside, WA 98944 | P-0043688 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOTZ, RALPH JR L<br>65 Via Milpitas<br>Carmel Valley, CA 93924-9630 | P-0043689 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0043690 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREED, ARNOLD N<br>13115 Valley Vista Blvd<br>Studio City, CA 91604 | P-0043691 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, SHELIA R<br>313 Oak Grove Church Rd<br>Pearl, MS 39208 | P-0043692 | 12/19/2017 | TK Holdings Inc., et al. | $2,500,000.00 | | | | | $2,500,000.00 |
| POWERS, CHARLES E<br>Powers Charles or Annie C<br>6023 Carmel Drive<br>Huntsville, AL 35810 | P-0043693 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, BARNABY<br>157 Cloudbreak<br>Irvine, CA 92618 | P-0043694 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANG, MIN<br>717 Coeur D Alene<br>Venice, CA 90291 | P-0043695 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSEY, PAMELA<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043696 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| IMAMOVIC, SUBHIJA<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043697 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ORDONIO, GERALD<br>Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043698 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| WATSON-CISNEROS, SANDRA M<br>6524 WAYNE. RD. NW<br>ALBUQUERQUE, NM 87120 | P-0043699 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0043700 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| HOLMES, KIMBERLY<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043701 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BASTIN, JAMES N<br>12006 eaton court<br>lyles, tn 37098 | P-0043702 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORGENSEN, DAVID M<br>Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043703 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| DEMBECK, DOREEN<br>Podhurst Orseck P.A.<br>One S.E. Third Ave, Ste 2700<br>Miami, FL 33131 | P-0043704 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HASLEY, MARY<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043705 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HERRON, JAMES<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043706 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| NAVARRO, ADOLFO<br>NATHAN M. COSTELLO, ESQ.<br>1980 FESTIVAL PLAZA DR., 300<br>LAS VEGAS, NV 89135 | P-0043707 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, AMANDA H<br>580 HAAS AVE<br>SAN LEANDRO, CA 94577 | P-0043708 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers<br>AHMADZAU, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0043709 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| TRAN, NINA<br>201 S Orange Ave Suite 1500<br>Orlando, FL 32801 | P-0043710 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRESCHNEV, PETER<br>Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043711 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KING, ELIZABETH A<br>Po Box 552<br>Santa Ysabel, CA 92070-0552 | P-0043712 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARCHER, TIMOTHY<br>c/o Peter Prieto<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043713 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KENNEDY, BETH I<br>2640 Berkshire Dr.<br>Geneva, Il 60134 | P-0043714 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNTHER, DAVID<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043715 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ZIMMERMAN, JEAN<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043716 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CISNEROS, MARTIN A<br>6524 WAYNE RD. NW<br>ALBUQUERQUE, NM 87120 | P-0043717 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Avenue<br>Suite 3<br>Sacramento, CA 95811-0438 | P-0043718 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| ZAMPARO, JOANN M<br>107 Iron Works Road<br>Killingworth, CT 06419 | P-0043719 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUENTES, RYVANIA M<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043720 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| YOUNG, BONNIE W<br>c/o Peter Prieto<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043721 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KALABA, SINAN<br>Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043722 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| WISHKOVSKY, CYNTHIA<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043723 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| WAIBEL, SCOTT M<br>105 Douglas Dr<br>Glencoe, MN 55336 | P-0043724 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATHOURIS, KOSTAN<br>Podhurst Orseck P.A.<br>One S.E. Third Ave, Ste 2700<br>Miami, FL 33131 | P-0043725 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| DEWAN, SANDEEP<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043726 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| PASKIE, JILL | P-0043727 | 12/21/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| FITZGERALD, RACHELE B<br>590 Lower Landing Rd<br>Apt 29A<br>Blackwood, NJ 08012 | P-0043728 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROUSE SR., ANTHONY G<br>29 Clifton St.<br>West Haven, Ct 06516 | P-0043729 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMAN, CAROL A<br>2913 Kentshire Circle<br>Naperville, IL 60564 | P-0043730 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, CARLA<br>c/o Peter Prieto<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043731 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| CISNEROS, MARTIN A<br>6524 WAYNE RD. NW<br>ALBUQUERQUE, NM 87120 | P-0043732 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEWART, SANDIE<br>2774 Cobb Pkwy NW #109-313<br>Kennesaw, GA 30152 | P-0043733 | 12/21/2017 | TK Holdings Inc., et al. | $40,400.00 | | | | | $40,400.00 |
| HIGLEY, RICHARD F<br>11626 Vicolo Loop<br>Windermere, FL 34786 | P-0043734 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'AMICO-SHARP, SUZANNE J<br>99 Marion Drive<br>Plainsboro, NJ 08536 | P-0043735 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAY, CHRISTOPHER<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043736 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MASON, FRANK<br>Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043737 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MOEHLMAN, JASON<br>Podhurst Orseck P.A.<br>One S.E. Third Ave, Ste 2700<br>Miami, FL 33131 | P-0043738 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| STEWART, SANDIE<br>2774 Cobb Pkwy NW #109-313<br>Kennesaw, GA 30152 | P-0043739 | 12/21/2017 | TK Holdings Inc., et al. | $63,008.00 | | | | | $63,008.00 |
| WRIGHT, RICHARD<br>POHURST ORSECK, P.A.<br>ONE S.E.THIRD AVE., STE. 2700<br>MIAMI, FL 33131 | P-0043740 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| LONG, MATTHEW<br>c/o Peter Prieto<br>One S.E.Third Avenue<br>Miami, FL 33131 | P-0043741 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ARREOLA-QUINTANA, ETELBERTO<br>4382 E. 94th Drive<br>Thornton, CO 80229 | P-0043742 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, CONNIE<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043743 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HIGLEY, GAIL F<br>11626 Vicolo Loop<br>Windermere, FL 34786 | P-0043744 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEEHAN, JAMES D<br>55 Woodbury Ct<br>Clarksboro, NJ 08020 | P-0043745 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIELINSKI, JOHN<br>Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043746 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| LOWERY, HAZEL L<br>NA | P-0043747 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERG, CHARON<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043748 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HIGLEY, GAIL F<br>11626 Vicolo Loop<br>Windermere, FL 34786 | P-0043749 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HINES, BRANDON<br>c/o Peter Prieto<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043750 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| HOLLAND, RUSSELL<br>Podhurst Orseck P.A.<br>One S.E. Third Ave, Ste 2700<br>Miami, FL 33131 | P-0043751 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| SOTO, CATHY D<br>12413 Tierra Encino Dr<br>El Paso, TX 79938 | P-0043752 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLETCHER, PATSY F<br>660 Government Street<br>Baton Rouge, LA 70802 | P-0043753 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MULROY, BARBARA E<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043754 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| BURD, CHARLES<br>Peter Prieto<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043755 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| SETTEMBRINO, ELEANOR<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043756 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| COCHRAN, CHARLES<br>c/o Peter Prieto<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043757 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| WATSON, SANDRA M<br>6524 WAYNE RD. NW<br>ALBUQUERQUE, NM 87120 | P-0043758 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Avenue<br>Suite 3<br>Sacramento, CA 95811-0438 | P-0043759 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| HODGSON, AMBER<br>Podhurst Orseck P.A.<br>One S.E. Third Ave, Ste 2700<br>Miami, FL 33131 | P-0043760 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| TAVITIAN, AGARON<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043761 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| JACKSON, BRENDON<br>8351 Golden Prairie Drive<br>Tampa, FL 33647 | P-0043762 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LESNAR, TAMARA J<br>908 Kosciusko Ave<br>Grenville, SD 57239 | P-0043763 | 12/21/2017 | TK Holdings Inc., *et al*. | $100 | | | | | $100.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BANWELL, JESSE P<br>182 Lang St.<br>San Juan Batista, CA 95045 | P-0043764 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNOLD, RICHARD<br>c/o Peter Prieto<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043765 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| DIECKMAN, MARK<br>Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043766 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| TAKEDA, DAVID<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043767 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HOLZWART, JEAN M<br>7444 Queen Circle<br>Arvada, CO 80005 | P-0043768 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE JR., MELVIN E<br>4420 Cole Avenue<br>Suffolk, VA 23435 | P-0043769 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOYOTA MOTOR CREDIT CORP<br>DUHAYLUNGSOD, HANNAH C<br>19872 HESPERIAN BLVD<br>HAYWARD, CA 94541 | P-0043770 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, ROBERT<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043771 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| RAIKEN, MARC<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043772 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| TURCO, JENIFER<br>3408 Brandon dr<br>Valdosta, GA 31605 | P-0043773 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, MERCEDES A<br>517 Fleming Ave East #7<br>Vallejo, CA 94591 | P-0043774 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISBERG, ROBERT E<br>c/o Peter Prieto<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043775 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GUILETTE, GAYLORD<br>265 Truway Rd<br>Luxemburg, WI 54217 | P-0043776 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEGEWALD, ARTHUR<br>Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043777 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SAYLER, RICHARD H<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043778 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPIESS, DARLA<br>Podhurst Orseck P.A.<br>One S.E. Third Ave, Ste 2700<br>Miami, FL 33131 | P-0043779 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| RUTH, HOLLY<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043780 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KINNEY, NICHOLAS<br>Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043781 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| YATES, TIMOTHY K<br>1018 N Worthey St<br>Flora, IL | P-0043782 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROY, AMY<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043783 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KIRSCH, JAN L<br>549 Greystone Trail<br>Marietta, GA 30068 | P-0043784 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSEN, LOREN<br>Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043785 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| WALKER, MICHAEL<br>c/o Peter Prieto<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043786 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SILVER, JEFFREY A<br>780 S. Hudson St.<br>Denver, CO 80246 | P-0043787 | 12/21/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| POPER, TRAVIS<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043788 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| WORN, RENEE<br>123 Whitesboro St.<br>Yorkville, NY 13495 | P-0043789 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASKEW, WALTER<br>Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043790 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| VUKADINOVIC, MICKEY<br>c/o Peter Prieto<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043791 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ECKEL, PETER J<br>3208 ash glen Ln<br>AUSTIN, tx 78681 | P-0043792 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, RONALD E<br>735 E Stratford Dr. Apt 101<br>Fresno, CA 93720 | P-0043793 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, IVANA<br>Podhurst Orseck, P.A.<br>One S.E. Third Ave, Ste 2700<br>Miami, FL 33131 | P-0043794 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| PHAM, HENRY H<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043795 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| NOORI, WHID<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043796 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KINMAN, JAMES W<br>141 Rivoli Ridge Drive<br>Macon, GA 31210 | P-0043797 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSU, SHIAO YING<br>10212 Sweetwood Ave<br>Rockville, MD 20850 | P-0043798 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUTZ, LEONARD R<br>715 Avenue E<br>Marrero, LA 70072-1927 | P-0043799 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEASTEDT, CHARLES F<br>1030 Farm Lane<br>PO Box 402<br>Ambler, PA 19002 | P-0043800 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0043801 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, JONATHAN D<br>1541 SE Crown Street<br>Port Saint Lucie, FL 34983 | P-0043802 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRATTON, DOROTHY R<br>8033 SW 69th Street<br>Auburn, KS 66402-9525 | P-0043803 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARAVIELLO, HAROLD<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043804 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| PIERCE, DONNA V<br>Donna V. Pierce<br>1362 Mill Crossing<br>Garland, Tx 75040 | P-0043805 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMIERI, ANTHONY<br>Podhurst Orseck P.A.<br>One S.E. Third Ave, Ste 2700<br>Miami, FL 33131 | P-0043806 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ZATKOVETSKY, MICHAEL<br>711 Pamela Wood St<br>Newbury Park, CA 91320 | P-0043807 | 12/21/2017 | TK Holdings Inc., et al. | $2,224.00 | | | | | $2,224.00 |
| Legacy Auto<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0043808 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOLDSTEIN, WARREN A<br>c/o Max N. Tobias, Jr., Exec.<br>1515 Poydras St., Suite 1400<br>New Orleans, LA 70112 | P-0043809 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDEZ, MARIA C<br>13286 S.W. 40TH TERRACE<br>MIAMI, FL 33175 | P-0043810 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEHOE, DOREEN<br>Podhurst Orseck P.A.<br>One S.E. Third Ave, Ste 2700<br>Miami, FL 33131 | P-0043811 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| RASUL, MATIN M<br>8408 High Meadows Drive<br>Plano, TX 75025 | P-0043812 | 12/21/2017 | TK Holdings Inc., et al. | $350,000.00 | | | | | $350,000.00 |
| MELIS, DENISE S<br>250  MIMOSA CIRCLE<br>SARASOTA, FL 34232-1629 | P-0043813 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIANT, JASMINE<br>Colson Hicks Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | P-0043814 | 12/21/2017 | TK Holdings Inc., et al. | $300,000.00 | | | | | $300,000.00 |
| DILLARD, YOLANDA<br>Podhurst Orseck P.A.<br>One S.E. Third Ave, Ste 2700<br>Miami, FL 33131 | P-0043815 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| DANNENBERG, MITCHELL A<br>P.O. Box: 112307<br>Naples, FL 34108 | P-0043816 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DAVID<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043817 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, MARK A<br>226 Caribbean dr.<br>Corpus Christi, TX 78418 | P-0043818 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELDON, EDWARD T<br>119 Bruce rd<br>Washington Cross, Pa 18977 | P-0043819 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORRELL, PATRICIA E<br>171 Tranquil Court<br>Smyrna, DE 19977 | P-0043820 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0043821 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVENPORT, ASHLEY<br>Mitchell A. Toups, Ltd.<br>P.O. BOX 350<br>Beaumont, TX 77704-0350 | P-0043822 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0043823 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAROBENE, ROBERT<br>Podhurst Orseck P.A.<br>One S.E. Third Ave, Ste 2700<br>Miami, FL 33131 | P-0043824 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, ALICE H<br>657 South Main<br>La Grange, TX 78945 | P-0043825 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILETICH, DEREK M<br>1837 Kalakaua Aave<br>1802<br>Honolulu, HI 96815 | P-0043826 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, DIANE M<br>3757 NE Troutbrook LN<br>Bremerton, WA | P-0043827 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALOMAR, ANGIE<br>Podhurst Orseck P.A.<br>One S.E. Third Ave, Ste 2700<br>Miami, FL 33131 | P-0043828 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HALSEY, MARY<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043829 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| COGHILL, CANDACE C<br>905 Rose Angel Circle<br>Wake Forest, NC 27587 | P-0043830 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, MARGARET<br>5713 Heatherstone Dr.<br>Raleigh, NC 27606 | P-0043831 | 12/21/2017 | TK Holdings Inc., et al. | $913.44 | | | | | $913.44 |
| ORTIZ, NOEL<br>Urb villa madrid calle 17 p4<br>Coamo, Pr 00769 | P-0043832 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADLER, JERRY<br>Colson Hicks Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | P-0043833 | 12/21/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| GLYNN, JR., ARTHUR<br>Podhurst Orseck P.A.<br>One S.E. Third Ave, Ste 2700<br>Miami, FL 33131 | P-0043834 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HAMRICK, HEIDI E<br>3136 River Branch Circle<br>Kissimmee, FL 34741 | P-0043835 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'AMICO-SHARP, SUZANNE J<br>99 Marion Drive<br>Plainsboro, NJ 08536 | P-0043836 | 12/21/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| WILSEY, PAMELA<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043837 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ELIZABETH JOSE, PARENT<br>CHILD, EM A MINOR<br>NATHAN M. COSTELLO, ESQ.<br>1980 FESTIVAL PLAZA DR., 300<br>LAS VEGAS, NV 89135 | P-0043838 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMMERMAN, JEAN<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043839 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KUSHNER, ROBERT A<br>30 Vernon Drive<br>Pittsburgh, PA 15228 | P-0043840 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEGGETT, BRIAN L<br>708 Lindy Lane Ave SW<br>North Canton, OH 44720 | P-0043841 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWNALL, MARY ANNE<br>Podhurst Orseck P.A.<br>One S.E. Third Ave, Ste 2700<br>Miami, FL 33131 | P-0043842 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SCHRECKER, JOE<br>3851 Bordeaux Loop S<br>Owensboro, KY 42303 | P-0043843 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, STEVE O<br>17220 sw 121 ave<br>Miami, FL 33177 | P-0043844 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, KRISTINE M<br>1179 Point O'Woods Dr<br>Twin Lakes, WI 53181 | P-0043845 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISHKOVSKY, CYNTHIA<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043846 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ELIZABETH JOSE, PARENT<br>CHILD, MM A MINOR<br>NATHAN M. COSTELLO, ESQ.<br>180 FESTIVAL PLAZA DR., 300<br>LAS VEGAS, NV 89135 | P-0043847 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRY, PATRICIA L<br>4230 Anna Ave<br>Lyons, IL 60534 | P-0043848 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, MARGARET<br>5713 Heatherstone Dr.<br>Raleigh, NC 27606 | P-0043849 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, RICHARD<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043850 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| RANSOM, LAKEISHA D<br>1423 Wooddell Drive<br>Jackson, MS 39212 | P-0043851 | 12/21/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| MENDEZ, JR., RAY C<br>NATHAN M. COSTELLO, ESQ.<br>1980 FESTIVAL PLAZA DR., 300<br>LAS VEGAS, NV 89135 | P-0043852 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRI, KRISTIN<br>Podhurst Orseck P.A.<br>One S.E. Third Ave, Ste 2700<br>Miami, FL 33131 | P-0043853 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ARCHER, ANNETTE M<br>7118 S. Langley Ave<br>Chicago, IL 60619 | P-0043854 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0043855 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHRECKER, JOSEPH<br>3851 Bordeaux Loop S<br>Owensboro, KY 42303 | P-0043856 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATKAR, GAUTAM D<br>2003 EAST TULIP TREE DRIVE<br>HUNTSVILLE, AL 35803 | P-0043857 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, JEROME D<br>1179 Point O'Woods Dr<br>Twin Lakes, WI 53181 | P-0043858 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENTON, ALICIA<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043859 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| DAVIS, MARK A<br>226 Caribbean dr.<br>Corpus Christi, TX 78418 | P-0043860 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCORMICK, RICHARD<br>Podhurst Orseck P.A.<br>One S.E. Third Ave, Ste 2700<br>Miami, FL 33131 | P-0043861 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| HUI, KIT<br>114 Birchwood park drive<br>syosset, ny 11791 | P-0043862 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KLEMER, HELEN<br>Podhurst Orseck P.A.<br>One S.E. Third Ave, Ste 2700<br>Miami, FL 33131 | P-0043863 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| Legacy Auto dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0043864 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| LIM, RHEA F<br>4417 Careyback Avenue<br>Elk grove, CA 95758 | P-0043865 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Elizabeth Jose, Parent<br>CHILD, SM A MINOR<br>NATHAN M. COSTELLO, ESQ.<br>1980 FESTIVAL PLAZA DR., 300<br>LAS VEGAS, NV 89135 | P-0043866 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATSON-CISNEROS, SANDRA<br>6524 WAYNE RD. NW<br>ALBUQUERQUE, NM 87120 | P-0043867 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAZOS, CONSTANTINE<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043868 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| Legacy Auto dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0043869 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| HILL, TERESA M<br>665 CR 612 NE<br>KALKASKA, MI 49646 | P-0043870 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PLYMALE, LINDSEY<br>162 proctor lane<br>Wayne, WV 25570 | P-0043871 | 12/21/2017 | TK Holdings Inc., *et al*. | $6,400.00 | | | | | $6,400.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NICHOLAS, GLADYS J<br>4412 Sherwood Rd<br>Philadelphia, PA 19131-1526 | P-0043872 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPANDONATOS, GEORGE D<br>6 Dryden Avenue<br>Pawtucket, RI 02860-5721 | P-0043873 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, GLORIA H<br>1320 W Porter Ave<br>Fullerton, CA 92833 | P-0043874 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAGALE, ALEX V<br>5335 Bent Tree Forest Dr<br>234<br>Dallas, TX 75248 | P-0043875 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWMAN, ROY A<br>2229 Haw Creek Blvd.<br>Emmett, ID 83617 | P-0043876 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VITTA, JENNIFER A<br>2615 49th Avenue<br>Vero Beach, FL 32966 | P-0043877 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0043878 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAWLEY, LAWRENCE P<br>305 Center St<br>Taylor, PA 18517 | P-0043879 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0043880 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0043881 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0043882 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0043883 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUEBNER, JOHN<br>Podhurst Orseck P.A.<br>One S.E. Third Ave, Ste 2300<br>Miami, FL 33131 | P-0043884 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HUFF, JOHN<br>c/o Peter Prieto<br>One S.E. Third Ave,Suite 2300<br>Miami, FL 33131 | P-0043885 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| EMANUS, JOE<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0043886 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| LEPAK, PHILLIP K<br>2000 Richey Circle<br>Lake Havasu City, AZ 86403 | P-0043887 | 12/21/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VAUGHN, VINCENT<br>PO Box 71324<br>Oakland, ca 94612 | P-0043888 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, WILLIAM<br>c/o Peter Prieto<br>One S.E Third Ave, Ste 2300<br>Miami, FL 33131 | P-0043889 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| LEONTIEV, RICARDO<br>28408 NE 194TH AVENUE<br>BATTLE GROUND, WA 98604 | P-0043890 | 12/21/2017 | TK Holdings Inc., et al. | $850.00 | | | | | $850.00 |
| ETTER, MICHAEL<br>Podhurst Orseck P.A.<br>One S.E. Third Ave, Ste 2300<br>Miami, FL 33131 | P-0043891 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BARNETT, NANCY<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0043892 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| CALDERONE, BRIAN<br>Podhurst Orseck P.A.<br>One S.E. Third Ave, Ste 2300<br>Miami, FL 33131 | P-0043893 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ROYER, LYNN<br>Colson Hicks Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | P-0043894 | 12/21/2017 | TK Holdings Inc., et al. | $5,000,000.00 | | | | | $5,000,000.00 |
| STRANGSTAD, LYNETTE<br>327 Doty<br>Mineral Point, WI 53565 | P-0043895 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEOPLES, DAN<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0043896 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| WILLIAMS, ANTHONY C<br>1881 Fernwood Drive<br>Marysville, CA 95901 | P-0043897 | 12/21/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| KHALIFA, AWATIF A<br>3800 Powell lane  unit 504<br>Falls Church, VA 22041 | P-0043898 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, HAYLEY<br>Podhurst Orseck P.A.<br>One S.E. Third Ave, Ste 2300<br>Miami, FL 33131 | P-0043899 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HUFF, JOHN<br>c/o Peter Prieto<br>Miami, FL 33131 | P-0043900 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GAMBLE, CAROLYN<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0043901 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SIEK, WILLIAM<br>p.o. box 57134<br>Tucson, az 85732 | P-0043902 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEW, REBECCA<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0043903 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHELBY, KRYSTAL<br>Podhurst Orseck P.A.<br>One S.E. Third Ave, Ste 2300<br>Miami, FL 33131 | P-0043904 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| DOWDYE, CECELIA<br>Colson Hicks Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | P-0043905 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARMERS MILL & ELEVATOR, INC.<br>JOSEPH C AUGE<br>P O BOX 488<br>CASTLE ROCK, MN 55010 | P-0043906 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, PATRICK T<br>4737 N Rockwell Street<br>Chicago, IL 60625 | P-0043907 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRIST, BRIAN H<br>527 Lake St.<br>Prescott, WI | P-0043908 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONARD, SONYA A<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043909 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GRIFFETH, CHESTER E<br>1115 E. Wren St.<br>Ozark, Mo 65721 | P-0043910 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARMERS MILL & ELEVATOR, INC.<br>JOSEPH C AUGE<br>P O BOX 488<br>CASTLE ROCK, MN 55010 | P-0043911 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYD, ERIN W<br>5604 Whitney Circle<br>Fort Smith, AR 72916 | P-0043912 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0043913 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| ZIMMERMANN, HAIDI E<br>2873 Fremont Court<br>Schaumburg, IL 60193 | P-0043914 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, KEVIN<br>Podhurst Orseck P.A.<br>One S.E. Third Ave, Ste 2300<br>Miami, FL 33131 | P-0043915 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GRUNFELD, KENNETH J<br>65 Overhill Road<br>Bala Cynwyd, PA 19004 | P-0043916 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODARD, TERESA<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0043917 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| FARMERS MILL & ELEVATOR, INC.<br>JOSEPH C AUGE<br>P O BOX 488<br>CASTLE ROCK, MN 55010 | P-0043918 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600  Sunbeam Avenue<br>Suite 3<br>Sacramento, CA 95811 | P-0043919 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| GONZALEZ, YVONNE R<br>10742 Limas Dr.<br>El Paso, TX 79935 | P-0043920 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUIRK, CORENE L<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0043921 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SUTHERLAND, WENDY R<br>1412 Pinecrest Street<br>Riverton, WY 82501 | P-0043922 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARMERS MILL & ELEVATOR, INC.<br>JOSEPH C AUGE<br>P O BOX 488<br>CASTLE ROCK, MN 55010 | P-0043923 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0043924 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| PAYTE, BRANDON M<br>4328 Cartagena Dr<br>Fort Worth, TX 76133-5451 | P-0043925 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSEN, NANCY J<br>6288 SKYWAY<br>paradise, CA 95969-4535 | P-0043926 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUEBNER, JOHN<br>Podhurst Orseck P.A.<br>One S.E. Third Ave, Ste 2300<br>Miami, FL 33131 | P-0043927 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BIALAS, RISA<br>9917 Constitution Drive<br>ORLAND PARK, IL 60462 | P-0043928 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, KENISHA E<br>Podhurst Orseck P.A.<br>One S.E. Third Ave, Ste 2300<br>Miami, FL 33131 | P-0043929 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| WITT, NANCY J<br>178 Kentucky Way<br>Freehold, NJ 07728 | P-0043930 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARMERS MILL & ELEVATOR, INC.<br>JOSEPH C AUGE<br>P O BOX 488<br>CASTLE ROCK, MN 55010 | P-0043931 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600  Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0043932 | 12/21/2017 | TK Holdings Inc., et al. | $42,088.00 | | | | | $42,088.00 |
| WASHINGTON, TEKEISHA<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043933 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FARMERS MILL & ELEVATOR, INC.<br>JOSEPH C AUGE<br>P O BOX 488<br>CASTLE ROCK, MN 55010 | P-0043934 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRATTON, DOROTHY R<br>8033 SW 69th Street<br>Auburn, KS 66402 9525 | P-0043935 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam<br>Suite 300<br>Sacramento, CA 95811 | P-0043936 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| DILLARD, VALISSA<br>Colson Hicks Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | P-0043937 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHAJAN, SANJOY<br>950 Massachusetts Ave<br>Apt 613<br>Cambridge, MA 02139 | P-0043938 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLAUGHLIN, DAVID<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043939 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANKS, JR., MILTON<br>Podhurst Orseck P.A.<br>One S.E. Third Ave, Ste 2700<br>Miami, FL 33131 | P-0043940 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| FARMERS MILL & ELEVATOR, INC.<br>JOSEPH C AUGE<br>P O BOX 488<br>CASTLE ROCK, MN 55010 | P-0043941 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0043942 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| KING, ANDREW<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043943 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ZATKOVETSKY, MICHAEL<br>711 Pamela Wood St<br>Newbury Park, CA 91320 | P-0043944 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRNE, MICHAEL<br>Colson Hicks Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | P-0043945 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Avenue<br>Suite 3<br>Sacramento, CA 95811 | P-0043946 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| WALKER, LEWIS O<br>24100 S.W Rosa Rd.<br>Hillsboro, Or 97123 | P-0043947 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FARMERS MILL & ELEVATOR, INC. JOSEPH C AUGE P O BOX 488 CASTLE ROCK, MN 55010 | P-0043948 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAKEFIELD, KIMBERLY L 2867 Almester Drive Cincinnati, OH 45211 | P-0043949 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIGUEROS, JOSE A 3132 Minnesota Ave Metairie, La 70003 | P-0043950 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLATT, CHERYL W 20622 hwy.167 dry prong, La 71423 | P-0043951 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOZUBEK, MADELINE C 250 MIMOSA CIRCLE SARASOTA, FL 34232-1629 | P-0043952 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVERY, MARJORIE M Podhurst Orseck P.A. One S.E. Third Ave, Ste 2700 Miami, FL 33131 | P-0043953 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0043954 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| HAYS, BRAD PODHURST ORSECK, P.A. ONE S.E. THIRD AVE., STE 2700 MIAMI, FL 33131 | P-0043955 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ANDRE, CAROLYN F 30472 Joann Street Walker, LA 70785 | P-0043956 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, BEVERLY A 1541 SE Crown Street Port Saint Lucie, FL 34983 | P-0043957 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEZA, ELSA L 1131 S Lombard Ave. Oak Park, IL 60304 | P-0043958 | 12/19/2017 | TK Holdings Inc., et al. | $37,500.00 | | | | | $37,500.00 |
| HUSBAND (JONES), SHARLENE 37535 Westridge Drive Murrieta, CA 92563 | P-0043959 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BINGO, MANUELA F 1315 N Jeaga Dr. Jupiter, FL 33458 | P-0043960 | 12/19/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| FELDMAN CORBETT, VICKI L 12074 Stonegate Lane Garden Grove, CA 92845-1636 | P-0043961 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENTAS, KATHRYN PO Box 334 Los Alamitos, CA 90720 | P-0043962 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, BEVERLY A 1541 SE Crown Street Port Saint Lucie, FL 34983 | P-0043963 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TZOU, EVELYN 126 Villamoura Way Duluth, GA 30097-2067 | P-0043964 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MURPHY, ELAINE C<br>129 Beau Rivage Dr<br>Ormond Beach, FL 32176 | P-0043965 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN JR, JULIUS V<br>1466 Murl Street<br>New Orleans, LA 70114-3112 | P-0043966 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, BRADLEY H<br>409 Liberty Drive<br>Blandon, PA 19510 | P-0043967 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, LELIA W<br>7213 Heathermoore Loop<br>Montgomery, AL 36117-7482 | P-0043968 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANZOW, CHRISTIAN L<br>407 Georgina Avenue<br>Santa Monica, CA 90402 | P-0043969 | 12/19/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ANDRUSS, EDITH N<br>501 E Larkspur Street<br>APT 707<br>Victoria, TX 77904 | P-0043970 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBRIGHT, DIANE<br>c/o Peter Prieto<br>One SE Third Ave, Ste 2300<br>Miami, FL 33131 | P-0043971 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600  Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0043972 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| Deere & Company<br>Deere & Company World HQ<br>One John Deere Place<br>Moline, IL 61265 | P-0043973 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWARTZ, MICHAEL F<br>2706 Nicholson St.<br>Houston, TX 77008 | P-0043974 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JULEAN<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0043975 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| RINE, DAVID<br>6550 N Trumbull Ave<br>Lincolnwood, IL 60712 | P-0043976 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBRIGHT, ARLAN<br>c/o Peter Prieto<br>One SE Third Ave, Ste 2300<br>Miami, FL 33131 | P-0043977 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0043978 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| Acuity Brands Lighting<br>TAN, JUDITH S<br>960 Fallsgrove Wa6<br>Vacaville, ca 95687 | P-0043979 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLAUER, JAMES R<br>7 Austins way<br>Elkton, MD 21921 | P-0043980 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVE, DEBORAH A<br>Colson Hicks Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | P-0043981 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIN, STEVEN D<br>20998 starshine road<br>diamond bar, ca 91789 | P-0043982 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANCUSO, JAMES<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0043983 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0043984 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| OTA, SATOSHI<br>7500 Roswell Rd<br>Unit 52<br>Sandy Springs, GA 30350 | P-0043985 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINE, TY<br>c/o Peter Prieto<br>One SE Third Ave, Ste 2300<br>Miami, FL 33131 | P-0043986 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KEARSE, BRENDAN P<br>306 Gold Street, 12th Floor<br>Brooklyn, NY 11201 | P-0043987 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0043988 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| NIPPA, DONALD R<br>11356 Cedar Lane<br>Plymouth, MI 48170 | P-0043989 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODWIN, ROBERT<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0043990 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| VOGEL, DAVID<br>47 ash street<br>westwood, nj 07675 | P-0043991 | 12/21/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| RODRIGUEZ, MARIA S<br>5896 Arena Way<br>Livingston, CA 95334 | P-0043992 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILLGO, LAURA<br>c/o Peter Prieto<br>One SE Third Ave, Ste 2300<br>Miami, FL 33131 | P-0043993 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600  Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0043994 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JON, IRENE<br>2252 Bennington Ln<br>Hayward, CA 94545 | P-0043995 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLISCH, KATHRYN A<br>POHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0043996 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| PAYNE, ANDREA T<br>175 Main Ave Apt 116<br>Wheatley Heights, NY 11798 | P-0043997 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYNNE, THOMAS M<br>27033 Bruce Road<br>Bay Village, OH 44140 | P-0043998 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, ANNA<br>c/o Peter Prieto<br>One SE Third Ave, Ste 2300<br>Miami, FL 33131 | P-0043999 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAENZ, MARCELA<br>1255 Amaranth Dr<br>Naperville, IL 60564 | P-0044000 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTT, MAUREEN<br>136 Oswego Plains Drive<br>Oswego, Il 60543 | P-0044001 | 12/21/2017 | TK Holdings Inc., et al. | $80,000.00 | | | | | $80,000.00 |
| HART, LARRY R<br>4928 Calle Cumbre<br>Sierra Vista, AZ 85635 | P-0044002 | 12/21/2017 | TK Holdings Inc., et al. | $300,000.00 | | | | | $300,000.00 |
| MORRIS, HOWARD<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044003 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SMITH, FRANK<br>c/o Peter Prieto<br>One SE Third Ave, Ste 2300<br>Miami, FL 33131 | P-0044004 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HALL, RANDALL<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044005 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KESLER, MARTHA<br>Colson Hicks Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | P-0044006 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OVERMYER, JOAN<br>c/o Peter Prieto<br>One SE Third Ave, Ste 2300<br>Miami, FL 33131 | P-0044007 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KENNEDY, CARROLL C<br>15 Oakwood Ln<br>Greenwich, CT 06830 | P-0044008 | 12/21/2017 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| DUMIRE, PATRICIA<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044009 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOTTILE, ANTHONY<br>170 Miller Avenue<br>Indiana, PA 15701-1413 | P-0044010 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TATE, REGINA<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044011 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MANFRIN, JENNIFER<br>c/o Peter Prieto<br>One SE Third Ave, Suite 2300<br>Miami, FL 33131 | P-0044012 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0044013 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| SILVA, DAVID N<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044014 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600  Sunbeam Avenue<br>Suite 3<br>Sacramento, CA 95811 | P-0044015 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| RUZICKA, ANNETTE M<br>806 NW 125th Drive<br>Newberry, FL 32669 | P-0044016 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSSON, ERIC<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044017 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| Legacy Auto dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam<br>Suite 600<br>Sacramento, CA 95811 | P-0044018 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| KEENAN, SHEILA V<br>782 Tanglewood Dr<br>Shoreview, MN 55126 | P-0044019 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, HELENE G<br>28 Jasmine Road<br>Orange, MA 01364 | P-0044020 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITTER, KELLY<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044021 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| WHITTY, WILLIAM J<br>419 CONNIE AVE<br>LOS ALAMOS, NM 87547 | P-0044022 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Adm. of Est. Gurjit Rathore<br>BOYER, MACKAY<br>4020 W. Broad Street<br>Richmond, Va 23230 | P-0044023 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JENNIFER E<br>3406 Lancaster Ct<br>Apt 177<br>Tampa, FL 33614 | P-0044024 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOMLINSON, TERRA C<br>4448 Boston Drive<br>Plano, TX 75093 | P-0044025 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAAK, HEATHER L<br>5706 MARVIN LOVING DR<br>208<br>GARLAND, TX 75043 | P-0044026 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELTON, MARY<br>23 Longmeadow Drive<br>Newtown, PA 18940 | P-0044027 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, JOSEPH S<br>1424 Newport St<br>Unit 8<br>Traverse City, Mi 49686-2320 | P-0044028 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADOFF, SUE<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044029 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MALONE PRICHARD, CLARE A<br>10835 wunderlich drive<br>cupertino, ca 95014 | P-0044030 | 12/21/2017 | TK Holdings Inc., et al. | $10,707.00 | | | | | $10,707.00 |
| FISCH, NICOLE<br>Colson Hicks Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | P-0044031 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATE, CATHERINE<br>1681 Heatherwood Drive<br>Pittsburg, CA 94565 | P-0044032 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELAYO, ELIZABETH<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044033 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KHALIFA, AWATIF A<br>3800 Powell lane  unit 504<br>Falls Church, VA 22041 | P-0044034 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOONE, ERIK<br>Podhurst Orseck P.A.<br>One S.E. Third Ave, Ste 2300<br>Miami, FL 33131 | P-0044035 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| PACELLA, SUSANN A<br>4832 LAWN AVENUE<br>WESTERN SPRINGS<br>, IL 60558 | P-0044036 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, LUCY<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044037 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| PERMINT, LUDMILLA<br>Ludmilla Permint c/o ChongESQ<br>2961 Centerville Rd, Ste 350<br>Wilmington, DE 19808 | P-0044038 | 12/21/2017 | TK Holdings Inc., et al. | $2,500,000.00 | | | | | $2,500,000.00 |
| WINTERSTEEN, PETER B<br>981560 W Nelson Dr<br>Brookings, OR 97415 | P-0044039 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, Ca 95811 | P-0044040 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044041 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600  Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044042 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| ROSTOMILY, WAYNE W 1672 NW ELIZA CT ALBANY, OR 97321-1290 | P-0044043 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, AMANDA Colson Hicks Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | P-0044044 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044045 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| HALEY, CHARLES 982 Granite Trail Adams, TN 37010-9191 | P-0044046 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044047 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| ARVIZO, EDWARD 6901 Tesoro Pl. NE Albuquerque, NM 87113-1969 | P-0044048 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, RICHARD c/o Peter Prieto One SE Third Ave, Ste 2300 Miami, FL 33131 | P-0044049 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MATEO, LUIS PODHURST ORSECK, P.A. ONE S.E. THIRD AVE., STE 2300 MIAMI, FL 33131 | P-0044050 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KOSHERZENKO, CHRISTOPHER c/o Peter Prieto One SE Third Ave, Ste 2300 Miami, FL 33131 | P-0044051 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044052 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THIEM, DEBBIE L<br>4904 rose st<br>crystal lake, IL 60014 | P-0044053 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS, CODY<br>c/o Peter Prieto<br>One SE Third Ave, Ste 2300<br>Miami, FL 33131 | P-0044054 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HERNANDEZ, POLET J<br>15718 Citron Ave<br>Fontana, ca 92335 | P-0044055 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOLLER, DAVID<br>3231 Stockdale Rd<br>Beaver, Oh 45613<br>Legacy Auto Dismantlers | P-0044056 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0044057 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| LILE, GARY W<br>199 Marilyn Ave.<br>Versailles, KY 40383 | P-0044058 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, VICTORIA<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044059 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| OSBORNE, DENNIS P<br>19556 Oakdale Lane<br>Huntington Beach, CA 92648 | P-0044060 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHAR, KYLE A<br>515 South Figueroa Street<br>Suite 1515<br>Los Angeles, CA 90071 | P-0044061 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHROADS, DAVID L<br>267 S. Fletcher Ave.<br>Fernandina Beach, FL 32034 | P-0044062 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEINL, WALTER<br>c/o Peter Prieto<br>One SE Third Ave, Ste 2300<br>Miami, FL 33131 | P-0044063 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| Capitol Chev. Cadillac Inc.<br>Black Helterline LLP<br>805 SW Broadway, Suite 1900<br>Portland, OR 97205 | P-0044064 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHAR, LETHA D<br>25034 235th Court SE<br>Maple Valley, WA 98038 | P-0044065 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| OROS, MARY<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044066 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HARRIS, VANESSA<br>c/o Peter Prieto<br>One SE Third Ave, Ste 2300<br>Miami, FL 33131 | P-0044067 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| NORTON, CYNTHIA C<br>2823 Halcyon Time Trail<br>Houston, TX 77045-4645 | P-0044068 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044069 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| JERRY, AATIKA A 2780 Spring Ridge Cir Snellville, GA 30039 | P-0044070 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GINSBERG, SUSAN c/o Peter Prieto One SE Third Ave, Ste 2300 Miami, FL 33131 | P-0044071 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| FRISBIE, WILLIAM B 9184 S. Zanmar Dr. Floral City, Fl 34436 | P-0044072 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS, TAMMY J 231 Alvarado Street  #3 Chula Vista, CA 91910 | P-0044073 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, CHRISTOPHER PODHURST ORSECK, P.A. ONE S.E. THIRD AVE., STE 2300 MIAMI, FL 33131 | P-0044074 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044075 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| DAVENPORT, CATHERINE c/o Peter Prieto One SE Third Ave, Ste 2300 Miami, FL 33131 | P-0044076 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOLTE, KRYSTLE Colson Hicks Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | P-0044077 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| n/a ROY, KERRANESHIA C 1515 big horn houston, tx 77090 | P-0044078 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELEVORYAS, NANCY F 409 Leisurewooods Dr. Buda, TX 78610 | P-0044079 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044080 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| HELDER, ERIC M 5700 Detroit Ave. Apt. 203 Cleveland, OH 44102 | P-0044081 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THACKER JR, DENNIS E 6202 Gilbert ave Parma, Oh 44129 | P-0044082 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DHARIA, SUMIT S 11 STONE ARCH ROAD OLD WESTBURY, ny 11568 | P-0044083 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam<br>Suite 3<br>Sacramento, CA 95811 | P-0044084 | 12/21/2017 | TK Holdings Inc., et al . | $600.00 | | | | | $600.00 |
| WILSON, KRISTINA B<br>529 Pine Street<br>Marquette, MI 49855 | P-0044085 | 12/21/2017 | TK Holdings Inc., et al . | $2,700.00 | | | | | $2,700.00 |
| HELDER, ERIC M<br>5700 Detroit Ave.<br>Apt. 203<br>Cleveland, OH 44102 | P-0044086 | 12/21/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| TK Holdings Inc<br>ALEXANDER, TERRI<br>1622 Manor Road<br>Dundalk, MD 21222 | P-0044087 | 12/21/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BIRDSALL, JUSTIN<br>c/o Peter Prieto<br>One SE Third Ave, Ste 2300<br>Miami, FL 33131 | P-0044088 | 12/21/2017 | TK Holdings Inc., et al . | $2,000.00 | | | | | $2,000.00 |
| LAPLANTE, JANICE<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044089 | 12/21/2017 | TK Holdings Inc., et al . | $2,000.00 | | | | | $2,000.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0044090 | 12/21/2017 | TK Holdings Inc., et al . | $600.00 | | | | | $600.00 |
| REED, RICHARD A<br>206 Long Dr.<br>Ofallon, IL 62269 | P-0044091 | 12/21/2017 | TK Holdings Inc., et al . | $20,000.00 | | | | | $20,000.00 |
| AGPOON, CHERIENE M<br>85 Parkrose Avenue<br>Daly City, CA 94015 | P-0044092 | 12/21/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| ADKINS, LISBETH T<br>631 E Downing St<br>Midvale, Ut 84047 | P-0044093 | 12/21/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| HELDER, ERIC M<br>5700 Detroit Ave.<br>Apt. 203<br>Cleveland, OH 44102 | P-0044094 | 12/21/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BARTO, ROBERT<br>c/o Peter Prieto<br>One SE Third Ave, Ste 2300<br>Miami, FL 33131 | P-0044095 | 12/21/2017 | TK Holdings Inc., et al . | $2,000.00 | | | | | $2,000.00 |
| KNIGHT, JONATHAN<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044096 | 12/21/2017 | TK Holdings Inc., et al . | $2,000.00 | | | | | $2,000.00 |
| AUTRY, KELLY<br>Colson Hicks Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | P-0044097 | 12/21/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| LIGETTE, NANCY L<br>2500 brownsville rd. apt. 200<br>pittsburgh, pa 15210 | P-0044098 | 12/21/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEATING, KENNETH J<br>3111 So 9th Ave<br>Arcadia, CA 91006 | P-0044099 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, CECIL<br>8650 Southwick Dr<br>Dublin, CA 94568 | P-0044100 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, GLORIA H<br>1320 W. Porter Ave<br>Fullerton, CA 92833 | P-0044101 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICKERT, JESSICA M<br>79 Saddle Hill Rd<br>Manchester, CT 06040 | P-0044102 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOGAN, PAUL<br>834 West 106th Street<br>Los Angeles, CA 90044 | P-0044103 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, CHERI M<br>12444 E Calle Riobamba<br>Vail, AZ 85641 | P-0044104 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORENSEN, BRITTANI D<br>2647 W Donnawood Circle<br>Taylorsville, UT 84129 | P-0044105 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOUTHERLAND, SAM E<br>7 Hilton Dr.<br>Conway, AR 72034 | P-0044106 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLUG, ISAAC H<br>9891 Carrington Lane<br>Johns Creek, GA 30022 | P-0044107 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOW, ANGELA M<br>1461 Tramway Place<br>Turlock, CA 95380-3085 | P-0044108 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSLER, DANIEL K<br>20906 Blooming Pear Ct.<br>Cypress, TX 77433 | P-0044109 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPE, RUSSELL G<br>320 Illini Drive<br>Yorkville, IL 60560 | P-0044110 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSLER, DANIEL K<br>20906 Blooming Pear Ct.<br>Cypress, TX 77433 | P-0044111 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTISHAUSER, PETER T<br>3445 Verdugo Vista Terrace<br>Los Angeles, CA 90065 | P-0044112 | 12/21/2017 | TK Holdings Inc., et al. | $400.00 | | | | | $400.00 |
| EL ALAMI, ANAS<br>960 e paces ferry rd ne<br>apt 435<br>Atlanta, GA 30326 | P-0044113 | 12/21/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| RAYMOND, WILLIAM C<br>2010 Oriole Av.<br>Stillwater, MN 55082 | P-0044114 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEDLA, RETA A<br>70 Bellvale St<br>Malden, Ma 02148 | P-0044115 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Carmax<br>MURPHY, DUANE T<br>133 Avenita Mesita<br>San Clemente, CA | P-0044116 | 12/21/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITNEY, CONSTANCE J<br>619 N Little Cedar Rd<br>Madison, IN 47250 | P-0044117 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSLER, DANIEL K<br>20906 Blooming Pear Ct.<br>Cypress, TX 77433 | P-0044118 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARSALL, TERRINE E<br>4180 Gardenia Avenue<br>Long Beach, CA 90807 | P-0044119 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, LISA M<br>6444 W. Dovewood Lane<br>Fresno, CA 93723 | P-0044120 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantler<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0044121 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| FURMAN, RONALD H<br>2015 SE Columbia River Dr<br>Unit 140<br>Vancouver, WA 98661 | P-0044122 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINTERSTEEN, PETER B<br>98150 W Nelson DR<br>Brookings, OR 97415 | P-0044123 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDER SCHEL, JAY R<br>200 RICHMOND RD<br>PUTNAM, CT 06260 | P-0044124 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCAGLIONE, PHYLLIS T<br>20 Ann Street<br>West Haven, CT 06516 | P-0044125 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0044126 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| WINTERSTEEN, PETER B<br>98150 W Nelson Dr<br>Brookings, OR 97415 | P-0044127 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REACH, STEVEN A<br>478 First st<br>Lawrenceville, Ga 30046 | P-0044128 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLOCH, TERRI L<br>19837 Galileo Ave<br>Bend, OR 97702 | P-0044129 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLAUGHLIN, JOHN L<br>2625 sw 210th ct.<br>Beaverton, or 97003 | P-0044130 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRONKIEWICZ, NICK J<br>2212 water leaf ct  unit 101<br>naperville, IL 60564 | P-0044131 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Avd<br>Suite 3<br>Sacramento, CA 95811 | P-0044132 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NICHOLS, EARNESTEEN<br>P.O. Box 1481<br>Marion, SC 29571 | P-0044133 | 12/21/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| NEWFIELD, MARK G<br>15515 Crocus Lane<br>Eden, mn 55347-2551 | P-0044134 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0044135 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| DADAIAN, CHRISTOPHER<br>46 S 2nd Ave<br>Mine Hill, NJ 07803 | P-0044136 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCINTYRE, DWAIN W<br>15081 Glenwood Rd SW<br>Port Orchard, WA 98367-7773 | P-0044137 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREAMER, JEFFREY B<br>1828 Village East Drive<br>Petaluma, CA 94954 | P-0044138 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, GUN WOO<br>15642 Sand Canyon Avenue<br>#52530<br>Irvine, CA 92619 | P-0044139 | 12/21/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BOWLES, PATRICIA E<br>15421 Verdun Circle<br>Irvine, CA 92604-3153 | P-0044140 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0044141 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| SCHACHTE, KAY E<br>1134 Gammon Lane  #3<br>Madison, WI 53719 | P-0044142 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINTERSTEEN, PETER B<br>98150 W Nelson Dr<br>Brookings, OR 97415 | P-0044143 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLSE, TONYA<br>Colson Hicks Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | P-0044144 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0044145 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| PEREZ, LUZ M<br>11112 pink coral<br>el paso, tx 79936 | P-0044146 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUMISH, JONATHAN H<br>5615 Raleigh Rd<br>Charlottesville , VA 22903 | P-0044147 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEJIA, ALFONSO G<br>235 Middlebush Drive<br>San Diego, CA 92114 | P-0044148 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044149 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Avenue Suite 3 Sacramento, CA 95811-0438 | P-0044150 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| REICH, ROBERT 336 Edgewood Rd. Redwood City, CA 94062 | P-0044151 | 12/21/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| STEWART, DWIGHT E 6220 SANDOVAL AVENUE JURUPA VALLEY, CA 92509 | P-0044152 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, CLYDE 446 harrison ln pleasantville, ia 50225 | P-0044153 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044154 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| REICH, ROBERT 336 Edgewood Rd. Redwood City, CA 94062 | P-0044155 | 12/21/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Avenue Suite 3 Sacramento, CA 95811-0438 | P-0044156 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| AGUILAR, MICHELE T 1411 Tennis Match Way Encinitas, CA 92024 | P-0044157 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044158 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| GOZA, JIMMY J P.O. Box 7 Osceola, AR 72370 | P-0044159 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Avenue Suite 3 Sacramento, CA 95811-0438 | P-0044160 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| BARONE, MEREDITH L 145 Huntington Ave New Haven, CT 06512 | P-0044161 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Avenue Suite 3 Sacramento, CA 95811-0438 | P-0044162 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AGUILAR, MICHELE T<br>1411 Tennis Match Way<br>Encinitas, Ca 92024 | P-0044163 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARONE, MEREDITH L<br>145 Huntington Ave<br>New Haven, CT 06512 | P-0044164 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOZA, JIMMY J<br>P.O. Box 7<br>Osceola, AR 72370 | P-0044165 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FETTERMAN, PENNY A<br>2755 Crystal Lane<br>Brentwood, CA 94513 | P-0044166 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, WENDY<br>446 harrison ln<br>pleasantville, ia 50225 | P-0044167 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Suato Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Avenue<br>Suite 3<br>Sacramento, CA 95811-0438 | P-0044168 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| KAUFMANN, CHERYL A<br>18 Martin Street<br>Carthage, NY 13619 | P-0044169 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUTT JR., PATRICK A<br>145 Huntington Ave<br>New Haven, CT 06512 | P-0044170 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, EDWARD L<br>106 Silver Birch Lane<br>La Vergne, TN 37086 | P-0044171 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGUILAR, MICHELE T<br>1411<br>Encinitas, CA 92024 | P-0044172 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 300<br>Sacramento, CA 95811 | P-0044173 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| NUTT JR., PATRICK A<br>145 Huntington Ave<br>New Haven, CT 06512 | P-0044174 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, GEOVANI M<br>10401 NW 30 PL<br>Miami, FL 33147 | P-0044175 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0044176 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| MASTENBROOK, BRIAN G<br>5525 Hayes Tower Rd<br>Gaylord, MI 49735 | P-0044177 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0044178 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRUESS, HEATHER E<br>4115 N. Kerby Ave.<br>Portland, OR 97217 | P-0044179 | 12/21/2017 | TK Holdings Inc., et al. | $150.00 | | | | | $150.00 |
| MILLER, KRISTY L<br>308 East Glendale Ave #3<br>Alexandria, VA 22301 | P-0044180 | 12/21/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0044181 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| MERISCAL, AURELIA<br>285 S. 3rd St<br>Colton, CA 92324 | P-0044182 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHONEY, JOSHUA M<br>5301 Arthur Street<br>Hollywood, FL 33021 | P-0044183 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0044184 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| SCHENK, TROY A<br>5413 Millridge St<br>Shawnee, KS 66226 | P-0044185 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, ZANTHIA J<br>774 River Bend Dr<br>Jonesboro, GA 30238 | P-0044186 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORENSEN, BRITTANI D<br>2647 W Donnawood Circle<br>Taylorsville, UT 84129 | P-0044187 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, CONNIE G<br>20706 Cupshire Drive<br>Cypress, TX 77433-7682 | P-0044188 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUGH, MARJORIE J<br>1614 Verda Street<br>Redding, CA 96001-1119 | P-0044189 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTISHAUSER, PETER T<br>3445 Verdugo Vista Terrace<br>Los Angeles, CA 90065 | P-0044190 | 12/21/2017 | TK Holdings Inc., et al. | $400.00 | | | | | $400.00 |
| KAUFMANN, SETH T<br>18 Martin Street<br>Carthage, NY 13619 | P-0044191 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORIMOTO, GARY K<br>1562 Glenville Drive<br>Los Angeles, CA 90035 | P-0044192 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811-0438 | P-0044193 | 12/21/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0044194 | 12/21/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SEGURA, BEATRICE<br>The CjB Office of Law<br>231 West 29th Street<br>Tucson, AZ 85713 | P-0044195 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811-0438 | P-0044196 | 12/21/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| TALAMO, SALVATORE<br>3 Rustic Lane<br>Matawan, NJ 07747 | P-0044197 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0044198 | 12/21/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BROCK, ISABEL W<br>10986 SW Durham Rd #88<br>Tigard, OR 97224 | P-0044199 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811-0438 | P-0044200 | 12/21/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0044201 | 12/21/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811-0438 | P-0044202 | 12/21/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0044203 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| TARANGO, ERNEST<br>5004 San Antonio ave,<br>Midland, Tx 79707 | P-0044204 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAFT, SARAH<br>659 Spokane Ave<br>Albany, CA 94706 | P-0044205 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, ROBERT H<br>11042 Palmwood Circle<br>Mechanicsville, VA 23116 | P-0044206 | 12/21/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Avenue<br>Suite 3<br>Sacramento, CA 95811-0438 | P-0044207 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Avenue Suite 3 Sacramento, CA 95811-0438 | P-0044208 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044209 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| MIDDLETON, CHERRY L 1138 North 19th St. Springfield, IL 62702 | P-0044210 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811-0438 | P-0044211 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044212 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| LINCOLN, TODD 899 N. Fair Oaks Ave. Pasadena, CA 91103 | P-0044213 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044214 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811-0438 | P-0044215 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| TALAMO, SALVATORE 3 Rustic Lane Matawan, NJ 07747 | P-0044216 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, JERRY 2237 citation ct Glendora, CA 91741 | P-0044217 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044218 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811-0438 | P-0044219 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044220 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811-0438 | P-0044221 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| FRIERSON, LATORRIA 8106 ship st apt 410 Charlotte, NC 28269 | P-0044222 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044223 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811-0438 | P-0044224 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| ROBERTSON, TREVOR S 15533 Little Valley Road Grass Valley, CA 95949 | P-0044225 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044226 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811-0438 | P-0044227 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044228 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811-0438 | P-0044229 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| RIGGS, JOSHUA H 1315 Morreene Rd. Apt 27D Durham, NC 27705 | P-0044230 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISS, SUSAN J 3580 Sagebrush Ave Pahrump, NV 89048 | P-0044231 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044232 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811-0438 | P-0044233 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| EFFRESS, RICHARD J 8545 Avenida de las Ondas La Jolla, CA 92037 | P-0044234 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Avenue Suite 3 Sacramento, CA 95811 | P-0044235 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811-0438 | P-0044236 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| RIGGS, LORI A 1315 Morreene Rd. Apt 27D Durham, NC 27705 | P-0044237 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044238 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| AGUILAR, MICHELE T 1411 Tennis Match Way Encinitas, CA 92024 | P-0044239 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REPKO, PHYLLIS A 10806 Robert E Lee Dr Spotsylvania, VA 22551 | P-0044240 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENDON, DESIREE V 7339 Dinwiddie St. Downey, CA 90241 | P-0044241 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811-0438 | P-0044242 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044243 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| JOHNSON, ARLENE R 165 Bienville Drive Fayetteville, NC | P-0044244 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811-0438 | P-0044245 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044246 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| KAUFMANN, BRIAN W 18 Martin Street Carthage, NY 13619 | P-0044247 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Avenue Suite 3 Sacramento, CA 95811-0438 | P-0044248 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044249 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| OCAL, ENIS E 1419 S. Crescent Heights Blvd Los Angeles, CA 90035-3831 | P-0044250 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS, SANDRA L 1122 Cuss Ave. Bay City, MI 48708 | P-0044251 | 12/19/2017 | TK Holdings Inc., et al. | $397.00 | | | | | $397.00 |
| SOMMERVILLE, ROBERT L 6161 River Road Unit 38 Richmond, VA 23226-3334 | P-0044252 | 12/21/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PEREZ, MERCEDES 4318 dunsmore ave glendale, ca | P-0044253 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAIN, CYNTHIA D P.O. Box 9464 Columbus, GA 31908-9464 | P-0044254 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044255 | 12/21/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| DRY, MEGAN W 15800 Budd Rd Poolesville, Md 20837 | P-0044256 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATON, MARY E 641 Ivanhoe Road Brick, NJ 08723 | P-0044257 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600  Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044258 | 12/21/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| LACEY, RONALD E P.O. Box 120097 San Diego , CA 92112 | P-0044259 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS, ROBERT M PO BOX 11731 Santa Ana, CA 92711-1731 | P-0044260 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LACEY, RON E<br>P.O. Box 120097<br>San Diego<br>, CA 92112 | P-0044261 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, TONYIA J<br>613 E. Villager Ln<br>Midvale, UT 84047 | P-0044262 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS, STEVEN B<br>1981 Mewuk Drive<br>South Lake Tahoe, CA 96150 | P-0044263 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKST, NOAH S<br>577 East Hudson<br>Madison Heights, MI 48071 | P-0044264 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISSERI-SPARKS, DANA<br>4317 West Anderson Rd<br>South Euclid, OH 44121 | P-0044265 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUMMERLIN, CAROLYN<br>1315 KARENDALE AVE<br>CHARLOTTE, NC 28208 | P-0044266 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811-0438 | P-0044267 | 12/21/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ROBINSON, KARISTA J<br>1306 Monte Vista Drive<br>Lockhart, TX 78644 | P-0044268 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYAU, ELIZABETH M<br>2408 Notley Street<br>Honolulu, HI 96819 | P-0044269 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811-0438 | P-0044270 | 12/21/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| KINSTLE, TONI L<br>2250 Avalon Drive<br>Las Cruces, NM 88005 | P-0044271 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARZ, DAVID H<br>9042 Aspen Grove Lane<br>Madison, WI 53717 | P-0044272 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0044273 | 12/21/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811-0438 | P-0044274 | 12/21/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0044275 | 12/21/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811-0438 | P-0044276 | 12/21/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044277 | 12/21/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811-0438 | P-0044278 | 12/21/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044279 | 12/21/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811-0438 | P-0044280 | 12/21/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam ave Suite 3 Sacramento, CA 95811 | P-0044281 | 12/21/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| COLLINS, CHRISTOPHER R 673 constellation sq se unit g leesburg, va 20175 | P-0044282 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, ROBERT W 12315 Myterra Way Herndon, VA 20171 | P-0044283 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALAMO, SALVATORE 3 Rustic Lane Matawan, NJ 07747 | P-0044284 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON LAWHEAD, KATHLEEN A 192 S. Smith St. Cochranton, PA | P-0044285 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044286 | 12/21/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811-0438 | P-0044287 | 12/21/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CONNON, TREVOR S 16049 Temecula St Pacific Palisade, CA 90272 | P-0044288 | 12/21/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEREZ, JOSEPH G<br>4029 Burke Road<br>APT 3702<br>Pasadena, TX 77504 | P-0044289 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALAMO, SALVATORE<br>3 Rustic Lane<br>Matawan, NJ 07747 | P-0044290 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0044291 | 12/21/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811-0438 | P-0044292 | 12/21/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0044293 | 12/21/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811-0438 | P-0044294 | 12/21/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0044295 | 12/21/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| TALAMO, SALVATORE<br>3 Rustic Lane<br>Matawan, NJ 07747 | P-0044296 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811-0438 | P-0044297 | 12/21/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0044298 | 12/21/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| JEWELL, DENNIS W<br>209 Coleman Dr.<br>Angleton, TX 77515 | P-0044299 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOUTHERLAND, TERESA A<br>7 Hilton Dr.<br>Conway, AR 72034 | P-0044300 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, HONG V<br>245 S. LINHAVEN CIR.<br>ANAHEIM, CA 92804 | P-0044301 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEWELL, DENNIS W<br>209 Coleman Dr.<br>Angleton, TX 77515 | P-0044302 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HORVATE, LORI J<br>488 McCarthy Dr S<br>Hartford, WI 53027 | P-0044303 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANTT, JOHN E<br>45206 n 20th st<br>New River, AZ 85087 | P-0044304 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOUTHERLAND, SAM E<br>7 Hilton Dr.<br>Conway, AR 72034 | P-0044305 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATTS, LARRY G<br>1007 HANOVER DRIVE NW<br>CONCORD, NC 28027 | P-0044306 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOUTHERLAND, TERESA A<br>7 Hilton Dr.<br>Conway, AR 72034 | P-0044307 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEFF, JOHN M<br>4508 Ohio River Road<br>Huntington, Wv 25702 | P-0044308 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICTOR, WASNARD<br>50 Presidential Plz<br>apt 601<br>Syracuse, NY 13202 | P-0044309 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, JEREMY<br>1226 Huntington Ridge Road<br>Lynn Haven, FL 32444 | P-0044310 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHARLES, DARYL W<br>717 east Northampton<br>Wilkes Barre, Pa 18702 | P-0044311 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANGER, INEZ<br>10 Gardner Circle<br>Natchez, MS 39120 | P-0044312 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, JEREMY<br>1226 Huntington Ridge Road<br>Lynn Haven, FL 32444 | P-0044313 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINBECK, JASON A<br>423 East Whitener Road<br>Euless, TX 76040 | P-0044314 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORISOUTH, LISA<br>1319 BELL STREET<br>SACRAMENTO, CA 95825 | P-0044315 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLLARD, ALICE L<br>82 Village Circle<br>San Rafael, CA 94903 | P-0044316 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYLE, DENNIS P<br>138 Brookside Lane<br>Hillsborough, NJ 08844 | P-0044317 | 12/21/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| POTTER, KEIRA<br>1168 S. Farmview Drive<br>Dover, DE 19904 | P-0044318 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUHMAN, CRAIG<br>12510 W.Cornelison St.<br>Wichita, KS 67235 | P-0044319 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANIAGUA, ERNESTO<br>1316 gibson<br>Haltom, Tx 76117 | P-0044320 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044321 | 12/21/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044322 | 12/21/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| KING, JOAN P 3923 Carson Street San Diego, CA 92117 | P-0044323 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044324 | 12/21/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| TALBOT, FARRAH P O Box 1521 Palo Alto, CA 94302 | P-0044325 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ JR, RAMON P 5787 S. 249th Dr. Buckeye, AZ 85326 | P-0044326 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, MYRA 2611 W. 70th Street Mission Hills, KS 66208 | P-0044327 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATELY WRIGHT, MARILYN M 4777 grouse run dr apt 266 Stockton, Ca 95207 | P-0044328 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, JANET L 1306 Peabody Drive Hampton, VA 23666 | P-0044329 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, WINSTON 2611 W. 70th Street Mission Hills, KS 66208 | P-0044330 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINE JR., RAMON P 5787 S. 249th Dr. Buckeye 85 | P-0044331 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROTTER, MARQUITA D 902 Fisher Ct Clarksville, TN 37042 | P-0044332 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, JIANLIN 17553 Fairbreeze Ct Riverside, CA 92504 | P-0044333 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JOSEPH M 11212 Walking Fern Cove San Diego, CA 92131 | P-0044334 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROTTER, MARQUITA D 902 Fisher Ct Clarksville, TN 37042 | P-0044335 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, JORDAN 31 Fir ave Forks, WA | P-0044336 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAINES, CHRISTOPHER A 6519 155th Ave SE Bellevue, WA 98006 | P-0044337 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VU, HUONG T<br>1037 forester dr<br>Corona, Ca 92880 | P-0044338 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROTTER, MARQUITA D<br>902 Fisher Ct<br>Clarksville, TN 37042 | P-0044339 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IBARRA, ROBERT<br>P.O. Box 1405<br>Moreno Valley<br>, Ca 92556 | P-0044340 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALARICO, JAMES S<br>5527 Wisteria Ave<br>Pennsauken, NJ 08109 | P-0044341 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERTZ, JUSTIN D<br>2130 Pintail ct<br>Wichita, Ks 67235 | P-0044342 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, GEORGIANNA<br>109 Ammonite Ln<br>Jarrell, TX 76537 | P-0044343 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, HONG V<br>245 S. LINHAVEN CIR.<br>ANAHEIM, CA 92804 | P-0044344 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELEA, NICOLAE<br>289 218 PL SE<br>Sammamish, WA 98074 | P-0044345 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTLE, ERNEST T<br>30 Arden Park Blvd<br>Detroit, MI 48202 | P-0044346 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER-LITTLE, LADONNA<br>30 Arden Park Blvd<br>Detroit, MI 48202 | P-0044347 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLNEY, AUSTIN G<br>162 Charles St.<br>Monroe, WA 98272 | P-0044348 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHRADER, ASHLEY M<br>61115 Ropp Ln. Bend Or. 97702 | P-0044349 | 12/22/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| LANDIS, RICHARD F<br>6627 Martins Creek Rd<br>Murphy, NC 28906-7098 | P-0044350 | 12/22/2017 | TK Holdings Inc., et al. | $35.00 | | | | | $35.00 |
| SHRADER, KENNETH F<br>61115 Ropp Ln. Bend Or. 97702 | P-0044351 | 12/22/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| DAVIS, JANET L<br>1306 Peabody Drive<br>Hampton, VA 23666 | P-0044352 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAVEN, NANETTE<br>6006 Malloy Ave<br>FERNDALE, WA 98248 | P-0044353 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEOCAMPO III, LEANDRO B<br>3109 Seacrest Ave. H-6<br>Marina, CA 93933 | P-0044354 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, WINSTON<br>2611 W. 70th Street<br>Mission Hills, KS 66208 | P-0044355 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORALES, ANUBIS 3351 E Cherrywood Pl Chandler, AZ 85249 | P-0044356 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONARD, MARY E 191 W Briar Lane Green Bay, WI 54301 | P-0044357 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES, CARMEN A 3351 E Cherrywood Pl Chandler, AZ 85249 | P-0044358 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, WAYLAND E 128 River Valley Rd Helena, AL 35080 | P-0044359 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHRADER, HEATHER M 61115 Ropp Ln. Bend, Or. | P-0044360 | 12/22/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HSU, CHER Y 15454  9TH  Avenue Whitesstone, NY 11357 | P-0044361 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSU, JUDITH S 15454  9TH  Avenue Whitestone, NY 11357 | P-0044362 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSH, EVE B 14074 Roblar Road Sherman Oaks, CA 91423 | P-0044363 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENEDICT, RORY L 2045 Stanford Ct Los Banos, CA 93635 | P-0044364 | 12/22/2017 | TK Holdings Inc., et al. | $846.99 | | | | | $846.99 |
| GREENBERG, STANLEY J 2314 Hooker Oak Ct. Santa Rosa, CA 95401 | P-0044365 | 12/22/2017 | TK Holdings Inc., et al. | | | | | | |
| MERSHON, NATHANIEL 845 NW Kennedy Lane White Salmon, WA 98672 | P-0044366 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTS, KARI L 111 Robins Way Boerne, TX 78015 | P-0044367 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, ROBERT L 1615 SW Morrison St Apt 106 Portland, OR 97205 | P-0044368 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIMECH, JOSEPH A 49335 Wear Rd. Belleville, MI 48111 | P-0044369 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURILLO, RUBEN A 28669 Ashington Court Menifee, CA 92584 | P-0044370 | 12/22/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| SAUCEDO, ELIU 24976 VINE ST SAN BERNARDINO, CA 92410 | P-0044371 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, PHILLIP G 1410 sheridan dr apt 1d lancaster, oh 43130 | P-0044372 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIMECH, JOSEPH A 49335 Wear Rd. Belleville, MI 48111 | P-0044373 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLECK, VINCENT E 227 Waltham Ct Davenport, FL 33897 | P-0044374 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALTUCH, ERIC R<br>8 Mohawk Drive<br>Livingston, nj 07039 | P-0044375 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALTUCH, ERIC R<br>8 Mohawk Drive<br>Livingston, nj 07039 | P-0044376 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, CAROL D<br>402 E. Foothill Blvd.<br>#47<br>Pomona, CA 91767 | P-0044377 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALTUCH, ERIC R<br>8 Mohawk Drive<br>Livingston, nj 07039 | P-0044378 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUNDERBURK, VERNA<br>631 Sheppard Road<br>Stone Mountain, Ga 30083 | P-0044379 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVA, PAUL J<br>3 MILLBROOK DRIVE<br>NASHUA, NH 03062 | P-0044380 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAHN, JERRY E | P-0044381 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTEVERDE, ELLIOT O<br>PO Box 1305<br>Mayaguez, PR 00681 | P-0044382 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, MARY E<br>1940 w 38th St<br>1st<br>chicago, il 60609 | P-0044383 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SURPRIS, SHERLEY<br>8 LAKE DRIVE<br>WYANDANCH, NY 11798 | P-0044384 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SURPRIS, SHERLEY<br>8 LAKE DRIVE<br>WYANDANCH, NY 11798 | P-0044385 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRODTMAN, MARGARET T<br>34 Gaynor Av<br>Nesconset, Ny 11767 | P-0044386 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTTLER, CHRISTOPHER D<br>469 North Street<br>Burlington, VT 05401 | P-0044387 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTTLER, CHRISTOPHER D<br>469 North Street<br>Burlington, VT 05401 | P-0044388 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEACE, JEFFREY R<br>6780 Dexter Pinckney Rd.<br>Dexter, MI 48130-8541 | P-0044389 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CETRULLO, ADRIANA<br>PO Box 1312<br>Medford, NJ 08055-6312 | P-0044390 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKE, JUDITH A<br>30007 Eagle Point Dr.<br>Millsboro, DE 19966 | P-0044391 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEAK, MARYANN<br>Atty. Ralph Dublikar<br>400 South Main St.<br>North Canton, OH 44720 | P-0044392 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, SHARON L<br>306 North Level Street<br>Dodgeville, WI 53533 | P-0044393 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNOR, STEPHEN L<br>177 Bartley Street<br>Spindale, NC 28160 | P-0044394 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSIECKI, LESZEK J<br>101 Welsh Drive<br>Camillus, NY 13031-1834 | P-0044395 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, RONALD L<br>RONALD L. SMITH<br>228 JUNIATAST<br>BOSWELL, PA 15531-1006 | P-0044396 | 12/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WILLIAMS, KIMBERLY<br>6679 Emily lane<br>Austell, Ga 30168 | P-0044397 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, KEYNA R<br>5418 Harvestfish Pl<br>Waldorf, MD 20603 | P-0044398 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT JR., STANLEY P<br>93 Onstott Drive<br>Danville, KY | P-0044399 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MC GLYNN, JOHN<br>24 E. Collings ave<br>Collingswood, NJ 08108-3702 | P-0044400 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEROY, LEVI M<br>1141 E. 55th st. S #14<br>Wichita, Ks 67216 | P-0044401 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTLE, GILBERT L<br>1154 Manor Lane<br>Mt. Pleasant, SC 29464 | P-0044402 | 12/22/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| BRAKEFIELD, BILLY A<br>PO Box 293<br>Inglis, FL 34443 | P-0044403 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLS, CHERYL D<br>10625 Cahill Rd<br>Raleigh, NC 27614 | P-0044404 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, TAMISHA M<br>5814 Fifth Street<br>Meridian, MS 39307 | P-0044405 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESLEY, DUANE<br>2304 Kingston St S<br>Saint Petersburg, FL 33711 | P-0044406 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, TERRY B<br>PO Box 853<br>Ashland, VA 23005 | P-0044407 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNN, TANYA<br>4013 Joy Rd<br>Cocoa, FL 32927 | P-0044408 | 12/22/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ELSWICK, SELINA D<br>830 Pinecrest Ave<br>Bedford, VA 24523 | P-0044409 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURYEA, GEORGE R<br>233 Armington Street<br>Cranston, RI 02905 | P-0044410 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRADSHAW, MICKEY<br>225 County Rd. 4291<br>Dayton, Tx 77535 | P-0044411 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOLLOUGH, MIKE L<br>1139 north Mantua st apt 1<br>Kent, Oh 44240 | P-0044412 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNAH, TONY R<br>2945 ST RT 292<br>WEST MANSFIELD, OH 43358 | P-0044413 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS, SANDRA L<br>1122 Cass Ave.<br>Bay City, MI 48708 | P-0044414 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONNELLY, STEPHEN F<br>321 East Penn St<br>Apt D<br>Bedford, PA 15522 | P-0044415 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARF, KAREN M<br>170 E. 83rd Street, Apt. 7G<br>New York, NY 10028 | P-0044416 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURYEA, JAMES F<br>233 Armington Street<br>Cranston, RI 02905 | P-0044417 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUTHIRD-PARKER, ALISHA<br>21075 Ethan Ct<br>Sterling, VA 20164 | P-0044418 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOETHER, ANDREA<br>7 Harmon Place<br>New City, NY 10956 | P-0044419 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, BRIDGETTE L<br>39869 Fremont Blvd Apt 1302<br>Fremont, CA 94538 | P-0044420 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, FINN<br>P.O. Box 230<br>Coloma, CA 95613 | P-0044421 | 12/19/2017 | TK Holdings Inc., et al. | $2,700.00 | | | | | $2,700.00 |
| LEE, GLORIA H<br>1320 W. Porter Ave<br>Fullerton, CA 92833 | P-0044422 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPH, ARTHUR J<br>421 River Bend Rd<br>Fort Washington, MD 20744 | P-0044423 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLOY, MARY N<br>11435 Sperry Rd.<br>Chesterland, OH 44026 | P-0044424 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASH-EDLER, LINDA S<br>2416 Saint Denis Ave<br>Norfolk, VA 23509 | P-0044425 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARGENTO JR., ANTHONY S<br>1140 Sweetwater Dr.<br>Reno, NV 89509-5249 | P-0044426 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACY, LYN<br>1764 Windsong Circle<br>Flagler Beach, FL 32136 | P-0044427 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMPKINS, ARLEN M<br>1022 Near Ocean Drive<br>Vero Beach, FL 32963 | P-0044428 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CROCE SR, ROCERT A<br>11 Murray Lane<br>Guilford, CT 06437 | P-0044429 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, TARA<br>201 S. Orange Ave Suite 1500<br>Orlando, FL 32801 | P-0044430 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDY, ANTHONY O<br>3244 E Ragsdale Way<br>Acworth, GA 30102 | P-0044431 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USA Steel Fence Company<br>1209 44th Ave E<br>Bradenton, FL 34203 | P-0044432 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, BRADLEY<br>2625 Mill Springs Pass<br>Fort Worth, TX 76123 | P-0044433 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, CHRISTOPHER J<br>11017 Deep Brook Dr<br>Austin, TX 78726 | P-0044434 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USA Steel Fence Company<br>1209 44th Ave E<br>Bradenton, FL 34203 | P-0044435 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSEN, JOEY D<br>416 East 9th Street<br>Spencer, IA 51301 | P-0044436 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBERTY, ROBERT G<br>2118 S. 105th St<br>West Allis, Wi 53227 | P-0044437 | 12/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HALE, MARSHA K<br>19385 W 183 rd St<br>Olathe, Ks 66062 | P-0044438 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUGHTON, CRAIG A<br>3730 Sinclair Shores Rd.<br>Cumming, GA 30041 | P-0044439 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROCE, ROBERT<br>11 Murray Lane<br>Guilford, Ct 06437 | P-0044440 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATTAWAY, ADRIENNE I<br>222 Palermo Dr<br>Bear, DE 19701 | P-0044441 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBERTY, ROBERT G<br>2118 S. 125th St<br>West Allis, Wi 53227 | P-0044442 | 12/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| TAYLOR, VANESSA<br>3 Hyde Court<br>Portsmouth, VA 23701 | P-0044443 | 12/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| JABBOUR, DEBORAH A<br>7 BELCUL CT<br>EAST ISLIP, NY 11730 | P-0044444 | 12/22/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| STRAUSBERG, DANIEL C<br>21680 Savoie Way<br>NOVI, MI 48375 | P-0044445 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, STEPHEN D<br>PO Box 853<br>Ashland, VA 2305 | P-0044446 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATT, PAUL E<br>2513 Serenity Way<br>Lebanon, TN 37090-1561 | P-0044447 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SODERSTROM, ERIK A<br>Erik Soderstrom<br>5 Peck Hill Rd.<br>WOODBRIDGE, Ct 06525 | P-0044448 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAILY, JOHN D<br>c/o Rebecca Hockenberry, Esq.<br>371 Lexington Avenue<br>Mansfield, OH 44907 | P-0044449 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALTHAZAR, NELSON<br>5615 Trevor Dr.<br>Shreveport, LA 71129 | P-0044450 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUGUST, GARY K<br>1808 Cragin Drive<br>Bloomfield Hills, MI 48302 | P-0044451 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, ALICE F<br>464 Tall Pines Road<br>Cantonment, FL 32533 | P-0044452 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, TUNGIA<br>1732 Stone Mill Rd<br>Kalamazoo, MI 49006-1959 | P-0044453 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTOR, KATHLEEN J<br>PO Box 898<br>Norwood, FL 28128 | P-0044454 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWEN, JEREMY M<br>17119 Falconridge Rd<br>Lithia, FL 33547 | P-0044455 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKINS, ROBERT<br>1565 Shire Drive<br>PO BOX 673<br>Victor, ID 83455 | P-0044456 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, BARBARA G<br>176 Oakwell Farms Parkway<br>San Antonio, TX 78218 | P-0044457 | 12/20/2017 | TK Holdings Inc., et al. | $9,500.00 | | | | | $9,500.00 |
| WOODS, IDA J<br>2 Carey street<br>Pennington, NJ 08534 | P-0044458 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLOMON, UTON C<br>11453 Mallory Square Drive<br>Tampa, FL 33635 | P-0044459 | 12/20/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| Estate Steven Keith LaCourse<br>Lorraine Lacourse<br>Po Box 677<br>Buxton, ME 04093 | P-0044460 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GINSBURG, MITCHELL<br>2550 South IH 35, Suite 100<br>c/o Wayne Wright LLP<br>Austin, TX 78704 | P-0044461 | 12/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HENRY, GEORGE W<br>2706 Pineview Drive<br>Villa Hills, KY 41017 | P-0044462 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZ, DAVID A<br>8401 Hillside Avenue<br>Los Angeles, CA 90069 | P-0044463 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044464 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| YARNELL, CONNIE J 1985 State Hwy K Kirbyville, MO 65679 | P-0044465 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, VERONICA 4424 pine street philadelphia, pa 19104 | P-0044466 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOST, SUSAN 357 MEADOW LANE MURFREESBORO, TN 37128 | P-0044467 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044468 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| PEREIRA, MIRAY S 104 Spindle Lane Chadds Ford, PA 19317 | P-0044469 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIAN, RAJESH S 9520 W Las Palmaritas Dr. Peoria, AZ 85345 | P-0044470 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, NEILL B 1806 Autrey Dr. Deer Park, TX 77536 | P-0044471 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Myself SCHUELLER, GRETEL H. PO box 223 Essex, NY 12936 | P-0044472 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DHILLON, GURINDER | P-0044473 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YASUDA, TOMOHIDE 55 Elmwood Park #24 Quincy, MA 02170 | P-0044474 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, BRUCE E 1505 broadway street prairie du sac, wi 53578 | P-0044475 | 12/22/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| PRYOR, CHRISTINA 3107 43rd Ave NE Tacoma, WA 98422 | P-0044476 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPUTO, MICHAEL J 42 Omega Terrace Latham, NY 12110 | P-0044477 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRISCOE, SCOTT T 80 Rosemont Drive Rochester, NY 14617 | P-0044478 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANZEL, JOHN 18805 Silver Quay Dr. Cornelius, NC 28031 | P-0044479 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATTAWAY, ADRIENNE I 222 Palermo Dr Bear, DE 19701 | P-0044480 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASATO, EVAN M<br>Evan M. Asato<br>P.O. Box 880109<br>Pukalani, HI 96788 | P-0044481 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, GEORGIANNA<br>109 Ammonite Ln<br>Jarrell, TX 76537 | P-0044482 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORNHOP, LORRAINE R<br>4228 Weatherton Pl<br>St Charles, MO 63304 | P-0044483 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, TIMOTHY<br>30807 Raleigh Creek Dr<br>Tomball, TX 77375 | P-0044484 | 12/22/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| HANZEL, JOHN F<br>18805 Silver Quay Dr.<br>Cornelius, NC 28031 | P-0044485 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, AMANDA<br>9940 S Tropical Trl<br>Merritt Island, FL 32952 | P-0044486 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, TIMOTHY<br>30807 Raleigh Creek Dr<br>Tomball, TX 77375 | P-0044487 | 12/22/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| BURKE, CHRISTOPHER J<br>11017 Deep Brook Dr<br>Austin, TX 78726 | P-0044488 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUSSEY, THOMAS E<br>196 E. Linda Mesa #1<br>Danville, Ca 94526 | P-0044489 | 12/22/2017 | TK Holdings Inc., et al. | $136.16 | | | | | $136.16 |
| COLOMBE, BRENDA K<br>23873 460th Avenue<br>Wentworth, SD 57075-7374 | P-0044490 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRZA, WASI<br>508 Philip Dr<br>Bartlett, IL 60103 | P-0044491 | 12/22/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| CHAPARRO, BENITA M<br>2630 Puccini Ave<br>San Jose, CA 95122 | P-0044492 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER JR, WILLIAM B<br>27954 White Rd<br>Perrysburg, OH 43551 | P-0044493 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROOTS, JAMES R<br>530 MacArthur Ave<br>Colonial Heights, VA 23834 | P-0044494 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BILGIC, PATRICIA A<br>15806 Pasadero Drive<br>Houston, TX 770832917 | P-0044495 | 12/19/2017 | TK Holdings Inc., et al. | $825.50 | | | | | $825.50 |
| MAGNANI, JOHN P<br>P.O. Box 145<br>Carle Place, NY 11514 | P-0044496 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASAN, SABRINA H<br>1906 Ladd St<br>Silver Spring, MD 20902 | P-0044497 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOEFT, BRIAN A<br>N44W22853 BRIDGE ST<br>PEWAUKEE, WI 53072 | P-0044498 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VEGA ZYAS, AXEL L<br>HC 5 BOX 5607<br>JUANA DIAZ, PR 00795-9703 | P-0044499 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0044500 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| WEST, JOHN<br>1410 South Shore Drive<br>Surf City, NC 28445 | P-0044501 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PULLEY, CHRISTINA<br>15591 Borges Drive<br>Moorpark, CA 93021 | P-0044502 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIKA, MARGE A<br>9187 N Valley Farm Ln<br>Hayward, WI 54843 | P-0044503 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, CATHERINE M<br>1804 Arbor Gate Dr.<br>Plainfield, IL 60586 | P-0044504 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0044505 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HASAN, SHAIKH S<br>1906 Ladd St<br>Silver Spring, MD 20902 | P-0044506 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, JOHN<br>1410 South Shore Drive<br>Surf City, NC 28445 | P-0044507 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLUG, PATRICIA<br>PO Box 596<br>Medina, WA 98039 | P-0044508 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0044509 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| LEWIS, BARBARA F<br>19150 Mercedes Dr<br>Aingdon, Va 24210 | P-0044510 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, COLLEEN M<br>PO Box 1138<br>Anna, TX 75409 | P-0044511 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, ANNE C<br>5410 Kansas Avenue NW<br>Washington, DC 20011 | P-0044512 | 12/22/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MEIER, TYLER J<br>Power Rogers & Smith, LLP<br>70 W. Madison Street, 55th Fl<br>Chicago, IL 60602 | P-0044513 | 12/22/2017 | TK Holdings Inc., et al. | $10,000,000.00 | | | | | $10,000,000.00 |
| SZAKONYI, ANNAMARIA<br>5926 West Park Ave<br>St. Louis, MO 63110 | P-0044514 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HALL, JOSEPH B<br>9937 E Sagebrush Drive<br>Prescott Valley, AZ 86314-7628 | P-0044515 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNDERWOOD, PAUL<br>4262 McPherson Ave.<br>St. Louis, MO 63108 | P-0044516 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY II, WILLIAM E<br>1826 Vanderlyn Drive<br>Dunwoody, Ga 30338 | P-0044517 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZERWAS (LAMANNA), ERIN E<br>2251 Mahogany Way<br>Eagan, MN 55122 | P-0044518 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, DANIEL J<br>Post Office Box 1760<br>Leonardtown, MD 20650 | P-0044519 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GINSBURG, MITCHELL<br>2550 South IH 35, Suite 100<br>c/o Wayne Wright LLP<br>Austin, TX 78704 | P-0044520 | 12/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WEST, JOHN<br>1410 South Shore Drive<br>Surf City, NC 28445 | P-0044521 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAERGARD, KENNETH L<br>39W183 WYNGATE CT<br>SAINT CHARLES, IL 60175-7700 | P-0044522 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIELA, JEFFREY P<br>435 Vista Gardens Dr.<br>Buda, TX 78610 | P-0044523 | 12/22/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| DASILVA, ROBERT V<br>36536 franklin ave<br>Madera, Ca 93636 | P-0044524 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, HAROLD A<br>39 Mallard Dr<br>Port Jervis, NY 12771 | P-0044525 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ, ARACELY<br>4853 NW 167 Street<br>Miami Gardens, FL 33055 | P-0044526 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, JOHN<br>1410 South Shore Drive<br>Surf City, NC 28445 | P-0044527 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0044528 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| STERN, IRV<br>1827 Quest Drive<br>Erie, CO 80516 | P-0044529 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISDOM, DANNY M<br>29417 Lazy Pine Dr<br>Huffman, TX 77336 | P-0044530 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GINSBURG, MITCHELL<br>2550 South IH 35, Suite 100<br>c/o Wayne Wright LLP<br>Austin, TX 78704 | P-0044531 | 12/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAMANNA, DANIEL<br>2251 Mahogany Way<br>Eagan, MN 55122 | P-0044532 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHINGARA, LESLIE<br>475 Penwood Dr<br>Edgewater, MD 21037 | P-0044533 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIAN, RAJESH S<br>9520 W Las Palmaritas Dr.<br>Peoria, AZ 85345 | P-0044534 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRY, GEORGE W<br>2706 Pineview Drive<br>Villa Hills, KY 41017 | P-0044535 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABTIN, QUMARS<br>p o box 1521<br>palo alto, ca 94302 | P-0044536 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DASILVA, ROBERT V<br>36536 franklin ave<br>Madera, Ca 93636 | P-0044537 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETROSKEY, DANIEL J<br>9628 S. Cedar Rd.<br>Cedar, MI 49621 | P-0044538 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIHALIC, JEFFREY P<br>49 Conifer Park Lane NE<br>Atlanta, GA 30342 | P-0044539 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, BRENDA M<br>1211 Byrd Street Apt D<br>Elizabeth City, NC 27909 | P-0044540 | 12/19/2017 | TK Holdings Inc., et al. | $19,183.79 | | | | | $19,183.79 |
| DAVIS, LISA<br>3560 Delaware<br>Ste 308<br>Beaumont, TX 77706 | P-0044541 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, BRIDGETTE L<br>39869 Fremont Blvd Apt 1302<br>Fremont, CA 94538 | P-0044542 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUDTKE, DAVID A<br>HC 01 Box 1090<br>Boqueron, PR 00622 | P-0044543 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROADSTONE, RENEE A<br>16527 Craig Drive<br>Oak Forest, IL 60452-4322 | P-0044544 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMANSKI, FRANCIS G<br>1731 Millbridge Road<br>Salem, VA 24153 | P-0044545 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FACIANE, KIM<br>1203 Claiborne Dr #7<br>Jefferson, LA 70121 | P-0044546 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGERTY, MICHAEL F | P-0044547 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, HEATHER<br>737 Shearwater Drive<br>Fortson, Ga 31808 | P-0044548 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMENTS, JAMES J<br>1838 Wayne Avenue<br>Haddon Heights, NJ 08035 | P-0044549 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNBURG, KELLY S<br>119 Holly Ridge Road<br>Dallas, NC 28034 | P-0044550 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044551 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| KURNICK JR, ROBERT H 670 Pleasant Street Birmingham, MI 48009 | P-0044552 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Johnson and Johnson 666 Garland Place Des Plaines, IL 60016 | P-0044553 | 12/22/2017 | TK Holdings Inc., et al. | $395,634.16 | | | | | $395,634.16 |
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St., No. 4400 Denver, CO 80202 | P-0044554 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, REGINALD A 3179 Oak Road Cleveland Height, OH 44118 | P-0044555 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHISKOWSKI, MATTHEW 69 Thorny Apple Drive Hunlock Creek, PA 18621 | P-0044556 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St., No. 4400 Denver, CO 80202 | P-0044557 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, LINDA K 805 Haddington Rd El Dorado Hills, CA 95762 | P-0044558 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St., No. 4400 Denver, CO 80202 | P-0044559 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURNICK JR, ROBERT H 670 Pleasant Street Birmingham, MI 48009 | P-0044560 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEINHEKSEL, MICHAEL E 2104 Melrose Ave. Ann Arbor, MI 48104 | P-0044561 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St No. 4400 Denver, CO 80212 | P-0044562 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLANDER, BRIAN 2875 NORWOOD PLACE ALHAMBRA, CA 91803 | P-0044563 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDE, JOHN W 8638 Tourmaline Blvd Boynton Beach, FL 33472 | P-0044564 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINEC, PETER W 1475 Delgany St Unit 602 Denver, CO 80202 | P-0044565 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSONHOWARD, ABBIE G 640 South Lincoln Court Jacksonville, Fl 32209 | P-0044566 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANDS, TARIKA N<br>5433 Talus Trace Ln<br>Charlotte, NC 28215 | P-0044567 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam ave<br>Suite 3<br>Sacramento, CA 95811 | P-0044568 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| URIBE, SABRINA L<br>6531 Laurelton Ave.<br>Garden Grove, CA 92845 | P-0044569 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ-BOLANDER, FRIDA<br>2875 Norwood Place<br>Alhambra, CA 91803 | P-0044570 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARR-CARLS, MARSHA D<br>103 Flindell Way<br>Folsom, CA 95630 | P-0044571 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0044572 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BASKIN, KATHY<br>706 west main<br>Okolona, MS 38860 | P-0044573 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, DWAYNE R<br>901 Beech Drive<br>Greenwood, IN 46142 | P-0044574 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Holistic Institute, Inc.<br>FISHER, MD, MONTE P<br>1032 Irving St.<br>suite #137<br>San Francisco, CA | P-0044575 | 12/22/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0044576 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| THORP, STEVEN C<br>3902 Culebra Circle<br>Austin, TX 78734 | P-0044577 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMIEN, KIRK W<br>201 Narrow Lane<br>North Kingstown, RI 02852 | P-0044578 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANE, EDWARD R<br>4736 Edison Street<br>San Diego, CA 92117-6741 | P-0044579 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARAMILLO, DEIDRE E<br>19022 Drycliff Street<br>Canyon Country, CA 91351 | P-0044580 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HETRICK, JENNIFER H<br>60 Pearl Drive<br>Doylestown, PA 18901-3351 | P-0044581 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSU, CHING-YAO<br>4663 244TH PL SE<br>Issaquah, WA 98029 | P-0044582 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KURNICK JR, ROBERT H<br>670 Pleasant Street<br>Birmingham, MI 48009 | P-0044583 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWAIN, MARCIA H<br>215 Westchester Way<br>Birmingham, MI 48009 | P-0044584 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0044585 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| JACKSON, RACHEL M<br>Post Office Box 174<br>Rossville, Il 60963 | P-0044586 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLRED, LYNN M<br>9939 Haines Cyn Ave<br>Tujunga, CA 91042 | P-0044587 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, LINDA<br>1181 Washington Green<br>New Windsor, NY 12553 | P-0044588 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, VALORIA<br>6910 Knighthood Lane<br>Columbia, MD 21045 | P-0044589 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHUU, VICTOR J<br>7645 Belle Rose Cir<br>Roseville, CA 95678 | P-0044590 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JERNIGAN, AMELIA R<br>468 Cullen Blvd<br>Buda, TX 78610 | P-0044591 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAKOWSKI, GERALD J<br>12 Huerta Court<br>Roswell, NM 88201 | P-0044592 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0044593 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| Donlen Trust<br>LeClairRyan c/o Dave Catuogno<br>1037 Raymond Blvd., 16th Flr.<br>Newark, NJ 07102 | P-0044594 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, EMILIA B<br>106 DEODAR DRIVE<br>PACHECO, CA 94553 | P-0044595 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELANEY, JACQUELINE S<br>1288 Laughren Dr<br>St Louis, MO 63130-1537 | P-0044596 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PULLEY, CHARO<br>15591 Borges Drive<br>Moorpark, CA 93021 | P-0044597 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUFFINGTON, AMY L<br>1700 24th Street<br>Bellingham, WA 98225 | P-0044598 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBEAULDSINKEUS, CATHY J<br>9336 S. 50th Avenue<br>Oak Lawn, IL 60453 | P-0044599 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUHF, CYNTHIA A<br>7209 W. Arnold Rd.<br>Manton, mi 49663 | P-0044600 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALMORE, WILLIE<br>2433 Collins St.<br>Blue Island, IL 60406 | P-0044601 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Donlen Corporation<br>LeClairRyan c/o Dave Catuogno<br>1037 Raymond Blvd., 16th Flr.<br>Newark, NJ 07102 | P-0044602 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0044603 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MAGNANI, JOHN P<br>P.O. Box 145<br>Carle Place, NY 11514 | P-0044604 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOBSON, ANDRE J<br>141 Aylesbury Rd<br>Goose Creek, SC 29445 | P-0044605 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALL, HESMAN W<br>10721 Graeloch Rd<br>Laurel, MD 20723 | P-0044606 | 12/20/2017 | TK Holdings Inc., et al. | $21,300.00 | | | | | $21,300.00 |
| RASPANTE, LOURDES V<br>275 Wingham Street<br>Staten Island, NY 10305 | P-0044607 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINE, DAVID B<br>7835 SW 28th Ave<br>Portland, OR 97219 | P-0044608 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMANSKI, FRANCIS G<br>1731 Millbridge road<br>Salem, VA 24153 | P-0044609 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OKINO, NELSON S<br>5280 Poola St.<br>Honolulu, HI 96821 | P-0044610 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARBY, ALVIN L<br>99 Riggs Place<br>West Orange, NJ 07052-5211 | P-0044611 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLADE, DENYSE T<br>788 Sheffield Lane<br>Lincoln, CA 95648 | P-0044612 | 12/20/2017 | TK Holdings Inc., et al. | $14,164.00 | | | | | $14,164.00 |
| BLYTHERS, ANNIE M<br>6354 Shannon Pkwy #33b<br>Union City, GA 30291 | P-0044613 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHEWS, YVETTE<br>5445 N Paramount Blvd apt 216<br>Long Beach, CA 90805 | P-0044614 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWANSON, BARBARA M<br>140 Uwapo Rd Unit 40-202<br>PO BOX 1112<br>Kihei, HI 96753 | P-0044615 | 12/20/2017 | TK Holdings Inc., et al. | $480.00 | | | | | $480.00 |
| CARACCIO, DEBRAH A<br>4143 Yosemite Blvd<br>Space CC2<br>Modest, CA 95357 | P-0044616 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMAVISCA, JAMES<br>21637 Oak St<br>Perris, CA 92570 | P-0044617 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUHHAMD, OMAR<br>14924 Bains Ct.<br>Baker, LA 70714 | P-0044618 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLDIN, ROBERT J<br>2535 Shellback Road<br>Armagh, PA 15920 | P-0044619 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRESTON, MARGARITA F<br>60 East End Avenue<br>Apt 12B<br>New York, NY 10028 | P-0044620 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNUM, WILLIAM D<br>132 Sharon Drive<br>Lawrence, KS 66049-4065 | P-0044621 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIHALIC, JEFFREY P<br>49 Conifer Park Lane NE<br>Atlanta, GA 30342 | P-0044622 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNABEL, STEVEN C<br>1100 S St Malo St<br>West Covina, CA 91790 | P-0044623 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDOLT, RONALD L<br>Laura Hughes, Bryan Cave LLP<br>211 N. Broadway, Ste. 3600<br>St Louis, MO 63102 | P-0044624 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In<br>Baker Hostetler LLP<br>1801 California St., No. 4400<br>Denver, CO 80202 | P-0044625 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANJWANI, SHERALI S<br>230 Bel Aire loop<br>Fayetteville, GA 30215 | P-0044626 | 12/22/2017 | TK Holdings Inc., et al. | $1,295.00 | | | | | $1,295.00 |
| Mid-Kansas Electric Company<br>P.O. Drawer 1110<br>Great Bend, KS 67530 | P-0044627 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ritchie Bros. Auctioneers Inc<br>666 garland place<br>des plaines, IL 60016 | P-0044628 | 12/22/2017 | TK Holdings Inc., et al. | $133,563.34 | | | | | $133,563.34 |
| FOLLETT, MARINA J<br>19425 E.San Tan Bvld<br>Queen Creek, AZ 85142 | P-0044629 | 12/22/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HUNTER, KEITHA E<br>1140 Syracuse Ln<br>Dixon, CA 95620 | P-0044630 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94044 | P-0044631 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDLER, JEFFREY W<br>4 Northwood Drive<br>Pittstown, NJ 08867 | P-0044632 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOREN, ROSEMARIE<br>306 Greenbriar Ln<br>306 Greenbriar Ln<br>Havertown, Pa 19083 | P-0044633 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Universal Pressure Pumping In<br>Baker Hostetler LLP<br>1801 California St., No. 4400<br>Denver, CO 80202 | P-0044634 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Mid-Kansas Electric Company<br>P.O. Drawer 1110<br>Great Bend, KS 67530 | P-0044635 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SINGER, MICHAEL J<br>2621 Bradshaw Terrace<br>Silver Spring, MD 20905-6512 | P-0044636 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Commis<br>Silver, Voit & Thompson<br>4317-A Midmost Drive<br>Mobile, AL 36609 | P-0044637 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In<br>Baker Hostetler LLP<br>1801 California St., No. 4400<br>Denver, CO 80202 | P-0044638 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEGOVIA, ANTONIO F<br>7451 ALLEMENDE WAY<br>APT 105<br>CHATTANOOGA, TN 37421-4731 | P-0044639 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARMSTRONG, CATHERINE<br>860 N Lake Shore Dr<br>Unit 17 M<br>Chicago, IL 60611 | P-0044640 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Mid-Kansas Electric Company<br>P.O. Drawer 1110<br>Great Bend, KS 67530 | P-0044641 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOREN, KEVIN<br>306 Greenbriar Ln<br>Havertown, Pa 19083 | P-0044642 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGO, NHUNG T<br>61 SUDAN STREET<br>APT 3<br>DORCHESTER, MA 02125 | P-0044643 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POWELL, DONALD J<br>400 Entrance Way<br>Melbourne, FL 32940 | P-0044644 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STAFFORD, DAVID D<br>2900 St Anthony Drive<br>Box #214<br>Green Bay, WI 54302 | P-0044645 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUR, CLAIR<br>20 Pine St Apt 1507<br>New York, NY 10005 | P-0044646 | 12/20/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| Universal Pressure Pumping In<br>Baker Hostetler LLP<br>1801 California St., No. 4400<br>Denver, CO 80202 | P-0044647 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| California Water Service Comp<br>666 garland place<br>Des Plaines, IL 60016 | P-0044648 | 12/22/2017 | TK Holdings Inc., *et al*. | $86,958.93 | | | | | $86,958.93 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0044649 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EGAN, TAMARA<br>645 SE 5th Terrace<br>Ft. Lauderdale, FL 33301 | P-0044650 | 12/22/2017 | TK Holdings Inc., et al. | $3,500,000.00 | | | | | $3,500,000.00 |
| Mid-Kansas Electric Company<br>P.O. Drawer 1110<br>Great Bend, KS 67530 | P-0044651 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMBERG, TRENE C<br>12903 CABOT COVE<br>DRAPER, UT 84020 | P-0044652 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTLETT, JOHN H<br>2012 Chambers Road<br>McDonough, GA 30253 | P-0044653 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In<br>Baker Hostetler LLP<br>1801 California St., No. 4400<br>Denver, CO 80202 | P-0044654 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, VICTORIA G<br>P.O. Box 3361<br>Edgewood, NM 87015 | P-0044655 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANLEIN, DESIREE D<br>14002 Falconcrest Road<br>Germantown, MD 20874 | P-0044656 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mid-Kansas Electric Company<br>P.O. Drawer 1110<br>Great Bend, KS 67530 | P-0044657 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In<br>Baker Hostetler LLP<br>1801 California St., No. 4400<br>Denver, CO 80202 | P-0044658 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mid-Kansas Electric Company<br>P.O. Drawer 1110<br>Great Bend, KS 67530 | P-0044659 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Occidental Chemical Corp<br>666 Garland Place<br>Des Plaines, IL 60016 | P-0044660 | 12/22/2017 | TK Holdings Inc., et al. | $110,684.69 | | | | | $110,684.69 |
| Universal Pressure Pumping In<br>Baker Hostetler LLP<br>1801 California St., No. 4400<br>Denver, Co 80203 | P-0044661 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mid-Kansas Electric Company<br>P.O. Drawer 1110<br>Great Bend, KS 67530 | P-0044662 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In<br>Baker Hostetler LLP<br>1801 California St., No. 4400<br>Denver, CO 80202 | P-0044663 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Wilsonville<br>City of Wilsonville Legal Dpt<br>29799 SW Town Center Loop E<br>Wilsonville, OR 97070 | P-0044664 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEQAJ, AGRON H<br>1655 west 7st 3f<br>brooklyn, ny 112235 | P-0044665 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDUFFIE, ATOYA L<br>1501 Casino Circle<br>Silver Spring, MD 20906 | P-0044666 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St., No. 4400 Denver, CO 80202 | P-0044667 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044668 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BEASON, JENNIFER L 15225 Pheasant Run Southgate, MI 48195 | P-0044669 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMBERG, TRENT C 12903 CABOT COVE DRAPER, UT 84020 | P-0044670 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0044671 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLSON, KATHLEEN S 117 Ruthland Ave. Coatesville, PA 19320 | P-0044672 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Wilsonville City of Wilsonville Legal Dpt 29799 SW Town Center Loop E Wilsonville, OR 97070 | P-0044673 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St., No. 4400 Denver, CO 80202 | P-0044674 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCHOA, MARIA N 896 Green Moss Drive Sacramento, CA 95831 | P-0044675 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044676 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| SIEVEN, HOWARD A 514 West End ave Apt 4B New York, NY 10024 | P-0044677 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALUMBO, COLEEN 414 windmill ave West babylon, NY 11704 | P-0044678 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, PAMELA 900 Baychester Avenue, #2j Bronx, NY 10475 | P-0044679 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St., No. 4400 Denver, CO 80202 | P-0044680 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Crop Production Services, Inc 666 Garland Place Des Plaines, IL 60016 | P-0044681 | 12/22/2017 | TK Holdings Inc., et al. | $112,399.17 | | | | | $112,399.17 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Wilsonville<br>City of Wilsonville Legal Dpt<br>29799 SW Town Center Loop E<br>Wilsonville, OR 97070 | P-0044682 | 12/22/2017 | TK Holdings Inc., *et al*. | $225.00 | | | | | $225.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0044683 | 12/22/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| ELLIS, CATHY A<br>27 Second Street<br>Gloversville, NY 12078 | P-0044684 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KORBOL, MATTHEW M<br>6147 Dell Drive<br>Unit 4<br>Madison, WI 53718 | P-0044685 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPANGLER, KALA N<br>201 Lincoln Street<br>Longmont, CO 80501 | P-0044686 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0044687 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| City of Wilsonville<br>City of Wilsonville<br>29799 SW Town Center Loop Eas<br>Wilsonville, OR 97070 | P-0044688 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VAN DER BERGH, ANDRE<br>1410 Belt Street<br>Baltimore, MD 21230 | P-0044689 | 12/22/2017 | TK Holdings Inc., *et al*. | $6,109.48 | | | | | $6,109.48 |
| STUBBS, GENEVIEVE G<br>4147 S Four Mile Run Dr<br>Unit C<br>Arlington, VA 22204 | P-0044690 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0044691 | 12/22/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| Universal Pressure Pumping In<br>Baker Hostetler LLp<br>1801 California St., No. 4400<br>Denver, CO 80202 | P-0044692 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In<br>Baker Hostetler LLP<br>1801 California St., No. 4400<br>Denver, CO 80202 | P-0044693 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0044694 | 12/22/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| ZHU, JIN<br>16 sycamore way<br>warren, nj 07059 | P-0044695 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANDAG, MICHAEL<br>2705 Grand Viewv Pl.<br>Brandon, Fl | P-0044696 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ENLOE, BETHANY<br>5523 Violet Path Lane<br>Houston, TX 77085 | P-0044697 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUST, ROBERT V<br>20482 B Dr S<br>Marshall, MI 49068 | P-0044698 | 12/22/2017 | TK Holdings Inc., et al. | $12,615.00 | | | | | $12,615.00 |
| GUBLER, CORY<br>190 n 250 w<br>La verkin, Ut 84745 | P-0044699 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Wilsonville<br>City of Wilsonville Legal Dpt<br>29799 SW Town Center Loop Eas<br>Wilsonville, or 97070 | P-0044700 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRICKFADEN, DANIEL G<br>3420-C Milton Avenue<br>Dallas, TX 75205 | P-0044701 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0044702 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ROWE, GARY A<br>1140 West Chippewa SE<br>Grand Rapids, MI 49506 | P-0044703 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALDONADO, ADELE L<br>1148 Lundy Rd<br>Newman, CA 95360 | P-0044704 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINEC, GENOWEFA<br>120 Boulder Road<br>Plymouth Meeting, PA 19462 | P-0044705 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In<br>Baker Hostetler LLP<br>1801 California St., No. 4400<br>Denver, CO 80202 | P-0044706 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSLEY, ATIYA<br>7374 Circlebank Drive<br>Raleigh, NC 27615 | P-0044707 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0044708 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| Rollins, Inc.<br>666 Garland Place<br>Des Plaines, IL 60016 | P-0044709 | 12/22/2017 | TK Holdings Inc., et al. | $144,311.93 | | | | | $144,311.93 |
| BAILIE, GLENN T | P-0044710 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZIER, PHYLLIS H<br>914 Foxmeadow Dr<br>Royersford, PA 19468-1552 | P-0044711 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, SHARON L<br>306 North Level Street<br>Dodgeville, WI 53533 | P-0044712 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIVIN, TUULAMAARIT<br>10612 Wiley Burke Ave<br>Downey, CA 90241 | P-0044713 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUBLER, THELL<br>200 n. 235 w.<br>LaVerkin, UT 84745 | P-0044714 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In<br>Baker Hostetler LLP<br>1801 California St., No. 4400<br>Denver, CO 80202 | P-0044715 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In<br>Baker Hostetler LLP<br>1801 California St., No. 4400<br>Denver, CO 80202 | P-0044716 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASSANISI, DEAN A<br>7442 County Road 9<br>Orland, CA 95963 | P-0044717 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0044718 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| Universal Pressure Pumping In<br>Baker Hostetler LLP<br>1801 California St., No. 4400<br>Denver, CO 80202 | P-0044719 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZARAGOZA, RICARDO<br>860 N. Stonewood st. Apt. B<br>La Habra, CA 90631 | P-0044720 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Fastenal Company<br>666 Garland Place<br>Des Plaines, IL 60016 | P-0044721 | 12/22/2017 | TK Holdings Inc., et al. | $293,050.27 | | | | | $293,050.27 |
| Universal Pressure Pumping In<br>Baker Hostetler LLP<br>1801 California St., No. 4400<br>Denver, CO 80202 | P-0044722 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYSAGHT, JOHN J<br>2447 Marlboro Street<br>Apt. 3<br>East Meadow, NY 11554 | P-0044723 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLA, MARK H<br>1618 Cambridge Ct<br>Roseville, CA 95661 | P-0044724 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0044725 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| Universal Pressure Pumping In<br>Baker Hostetler LLP<br>1801 California St., No. 4400<br>Denver, CO 80202 | P-0044726 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOGUL, SAMUEL A<br>11 Kaylor Court<br>Cold Spring Hbr, NY 11724 | P-0044727 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOGUL, SAMUEL A<br>11 Kaylor Court<br>Cold Spring Hbr, NY 11724 | P-0044728 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN, KRYSTEL R<br>5911 N Lovers Ln Rd<br>#101<br>Milwaukee, WI 53225 | P-0044729 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ANTONIO F<br>229 White Feather Trl<br>Del Rio, TX 78840 | P-0044730 | 12/20/2017 | TK Holdings Inc., et al. | $72.00 | | | | | $72.00 |
| RODRIGUEZ, ANTONIO F<br>229 White Feather Trl<br>Del Rio, TX 78840 | P-0044731 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, SHARON E<br>107 Saint Johns way<br>Warner Robins, GA 31093 | P-0044732 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERNON-GOLDMAN, NICOLE M<br>903 Providence Pl<br>Apt 307<br>Providence, RI 02903 | P-0044733 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, KIMBERLY T<br>12040 225 Street<br>Cambria Heights, NY 11411 | P-0044734 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKERSON, MARGUERITE A<br>347 Reeves Avenue<br>Hamilton, NJ 08610 | P-0044735 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYED, ATIQ A<br>2085 Toluca Dr<br>Brownsville, TX 78526 | P-0044736 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOHNER, STEVEN J<br>6855 McGreegor St<br>Worthington, OH 43085 | P-0044737 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAZENBAKER, NINA D<br>2092 Nestle Quarry Rd<br>Falling Waters, WV 25419 | P-0044738 | 12/21/2017 | TK Holdings Inc., et al. | $14,711.90 | | | | | $14,711.90 |
| JONES, SHARLENE<br>37535 Westridge Drive<br>Murrieta, CA 92563 | P-0044739 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN, HILDEGARD J<br>48 Arbor Crest Dr.<br>Charlottesville, VA 22901 | P-0044740 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMISON, SCOTT F<br>787 Wolf Trap Rd<br>Charlottesville, VA 22911 | P-0044741 | 12/21/2017 | TK Holdings Inc., et al. | $14,000.00 | | | | | $14,000.00 |
| WYGLINSKI, TED<br>60 Cote St. Catherine<br>Montreal, QC H2V2A3 | P-0044742 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RC Trailers, Inc.<br>ATW Legal and Risk Management<br>950 I-30 East<br>Mt. Pleasant, TX 75455 | P-0044743 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0044744 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Commis<br>Silver, Voit & Thompson<br>4317-A Midmost Drive<br>Mobile, AL 36609 | P-0044745 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RECORVITS, KRISTINE<br>3539 Behler Drive<br>San Jose, CA 95132 | P-0044746 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County, Alabama<br>Silver, Voit & Thompson<br>4317-A Midmost Dr.<br>Mobile, AL 36609 | P-0044747 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0044748 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Commis<br>Silver, Voit & Thompson<br>4317-A Midmost Drive<br>Mobile, AL 36609 | P-0044749 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MARTHA S<br>2816 Georgetown St.<br>Houston, TX 77005 | P-0044750 | 12/22/2017 | TK Holdings Inc., et al. | $3,000 | | | | | $3,000.00 |
| ANDERSON, ELIZABETH D<br>7439 Lyndale Ave. So.<br>Apt. 207<br>Richfield, MN 55423 | P-0044751 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, JOSEPH<br>107 Summit Drive<br>Madison, AL 35757 | P-0044752 | 12/22/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| Baldwin County Alabama Commis<br>Silver, Voit & Thompson<br>4317-A Midmost Drive<br>Mobile, AL 36609 | P-0044753 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, JIM<br>Box 241<br>Folsom, CA 95763 | P-0044754 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, SANDRA A<br>709 Tesoro Avenue<br>Rancho Viejo, TX 78575 | P-0044755 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Commi<br>Silver, Voit & Thompson<br>4317-A Midmost Drive<br>Mobile, AL 36609 | P-0044756 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Martin Marietta Materials Inc<br>666 Garland Place<br>Des Plaines, IL 60016 | P-0044757 | 12/22/2017 | TK Holdings Inc., et al. | $56,226.94 | | | | | $56,226.94 |
| WITT, RUSSELL P<br>2001 Castillo Dr SW<br>Los Lunas, NM 87031 | P-0044758 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMBINO, LEONARD T<br>159 Kings Highway #28<br>Milford, CT 06460 | P-0044759 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Commis<br>Silver, Voit & Thompson<br>4317-A Midmost Drive<br>Mobile, AL 36609 | P-0044760 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRA, JOE H<br>709 Tesoro Avenue<br>Rancho Viejo, TX 78575 | P-0044761 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0044762 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DALBO, HELEN A<br>7990 Donegal Ct<br>Fenton, MI 48430 | P-0044763 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, KATRESS S<br>2715 Texas Elm Ct<br>Fresno, Tx 77545 | P-0044764 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RC Trailers, Inc.<br>ATW Legal and Risk Management<br>950 I-30 East<br>Mt. Pleasant, TX 75455 | P-0044765 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOCK, PIA C<br>2228 Kaala Way<br>Honolulu, HI 96822 | P-0044766 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0044767 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, SALLY K<br>150 Old Nanty Glo Rd<br>Nanty Glo, PA 15943 | P-0044768 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVID, JACQUELINE I<br>17 Haven Crest Court<br>Dallas, GA 30132 | P-0044769 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAYAS, MARIA M<br>36 Mott St<br>Ansonia, CT 06401 | P-0044770 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRIETO, LOUIS J<br>9238 Myron St.<br>Pico Rivera, CA 90660 | P-0044771 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0044772 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISK, RICHARD<br>34 Westminster Rd<br>Princeton, MA 01541 | P-0044773 | 12/22/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| GRUNKEMEIER, RACHNA<br>17325 213th AVE NE<br>WOODINVILLE, WA 98077 | P-0044774 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0044775 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE, KEVIN W<br>4101 Wildwood Road<br>Austin, TX 78722 | P-0044776 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAULSEN, MARK S<br>921 Hayes AV<br>Oak Park, IL 60302 | P-0044777 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDMOND, RON A<br>78365 Highway 111 #319<br>La Quinta, Ca 92253 | P-0044778 | 12/22/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SOMMERER, WILLIAM J<br>103 orchard spring road<br>pittsburgh, pa 15220 | P-0044779 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County, Alabama Commi<br>Silver, Voit & Thompson<br>4317-A Midmost Drive<br>Mobile, AL 36609 | P-0044780 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0044781 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOWLKES, ROBERT F<br>311 Lakeland Cres.<br>Yorktown, VA 23693 | P-0044782 | 12/22/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| ADAMS, ASHLEY N<br>10756 La Batista Ave<br>Fountain Valley, CA 92708 | P-0044783 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERLIN, BRETT J<br>1355 Peachtree Street NE<br>Suite 750 - South Tower<br>Atlanta, GA 30309 | P-0044784 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, KATHY A<br>35 Owego Street<br>Spencer, NY 14883 | P-0044785 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NESSER, JAMES L<br>830 E. Manor Circle<br>Bayside, WI 53217 | P-0044786 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDHOLM, DONALD W<br>808 E. Division St.<br>Morning Sun, IA 52640 | P-0044787 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORSMAN JR, JOHN P<br>9240 Melbourne Dr<br>Colorado SPrings, Co 80920 | P-0044788 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0044789 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County, Alabama Commi<br>Silver, Voit & Thompson<br>4317-A Midmost Drive<br>Mobile, AL 36609 | P-0044790 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama<br>Silver, Voit & Thompson<br>4317-A Midmost Dr.<br>Mobile, AL 36609 | P-0044791 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARROLL, KENNETH M<br>230 Berkshire Blvd<br>Albany, NY 12203 | P-0044792 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUSSEAU, LINDA R<br>1118 Heritage Estates Trace<br>Jacksonville, Fl 32220 | P-0044793 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCUTCHEON, STUART<br>21110 ROSEWOOD CT<br>NORTHVILLE, MI 48167 | P-0044794 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CVS Pharmacy Inc.<br>666 Garland Place<br>Des Plaines, IL 60016 | P-0044795 | 12/22/2017 | TK Holdings Inc., et al. | $25,968.90 | | | | | $25,968.90 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0044796 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County, Alabama Commi<br>Silver, Voit & Thompson<br>4317-A Midmost Drive<br>Mobile, AL 3609 | P-0044797 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BATTAGIN, JEANNE E<br>2534 Etna St<br>Berkeley, CA 94704 | P-0044798 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mid-Kansas Electric Company<br>P.O. Drawer 1110<br>Great Bend, KS 67530 | P-0044799 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLAND, SCOTT M<br>200 Staghorn Way<br>Franktown, CO 80116-8745 | P-0044800 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGER, MICHAEL J<br>2621 Bradshaw Terrace<br>Silver Spring, MD 20905-6512 | P-0044801 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0044802 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bedard Controls, Inc.<br>BEDARD, PAUL<br>1521 Tollhouse Road<br>Suite D<br>Clovis, CA 93611 | P-0044803 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mid-Kansas Electric Company<br>P.O. Drawer 1110<br>Great Bend, KS 67530 | P-0044804 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCUTCHEON, STUART<br>21110 ROSEWOOD CT<br>NORTHVILLE, MI 48167 | P-0044805 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Falls of Neuse Management LLC<br>666 Garland Place<br>Des Plaines, IL 60016 | P-0044806 | 12/22/2017 | TK Holdings Inc., et al. | $39,304.96 | | | | | $39,304.96 |
| MILLER SR., REGINALD A<br>3179 Oak Road<br>Cleveland Height, OH 44118 | P-0044807 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPENTER, PATRICK S<br>1140 Syracuse Lane<br>Dixon, CA 95620 | P-0044808 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESPAIN-ODLAUG, BARBARA A<br>1805 175th PL NE<br>Bellevue, WA 98008 | P-0044809 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mid-Kansas Electric Company<br>P.O. Drawer 1110<br>Great Bend, KS 67530 | P-0044810 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0044811 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In<br>Baker Hostetler LLP<br>1801 California St., No. 4400<br>Denver, CO 80202 | P-0044812 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, RICHARD R<br>3686 Toronto Rd<br>Cameron PArk, CA 95682 | P-0044813 | 12/22/2017 | TK Holdings Inc., et al. | $519.16 | | | | | $519.16 |
| Baldwin County Alabama Commis<br>Silver, Voit & Thompson<br>4317-A Midmost Drive`<br>Mobile, AL 36609 | P-0044814 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHLOSSER, DEREK J<br>65 Eisenhard Drive<br>Ivyland, PA 18974 | P-0044815 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Big Tex Transportation, Inc.<br>ATW Legal and Risk Management<br>950 I-30 East<br>Mt. Pleasant, TX 75455 | P-0044816 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0044817 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHLOSSER, DEBRA J<br>65 Eisenhard Drive<br>Ivyland, PA 18974 | P-0044818 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Big Tex Trailer World, Inc.<br>ATW Legal and Risk Management<br>950 I-30 East<br>Mt. Pleasant, TX 75455 | P-0044819 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHIPPS, JONATHAN D<br>1634 Charouleau Place<br>Tucson, AZ 85737-8566 | P-0044820 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, CLEVE H<br>9707 S Beverly Avenue<br>Chicago, IL 60643 | P-0044821 | 12/21/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| PALMER, TIFFANIE L<br>237 Edna's Way<br>Walterboro, SC 29488 | P-0044822 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLINTON, PAUL<br>140 Sandy Shoal Loop<br>Mobile, AL 36532 | P-0044823 | 12/22/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| Baldwin County Alabama Commis<br>Silver, Voit & Thompson<br>4317-A Midmost Drive<br>Mobile, AL 36609 | P-0044824 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0044825 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| YOUNG, CHRISTOPHER A<br>13690 Stonehenge Circle<br>Pickerington, OH 43147 | P-0044826 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama<br>Silver Voit & Thompson<br>4317-A Midmost Dr.<br>Mobile, AL 36609 | P-0044827 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR.<br>MOBILE, AL 36606 | P-0044828 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORTORICI, DEBORAH C<br>52 Gordon St.<br>Malden, MA 02148-1522 | P-0044829 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICE, JAMES H<br>5203 S Bancroft Road<br>Durand, MI 48429 | P-0044830 | 12/22/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baldwin County Alabama Commis<br>Silver, Voit & Thompson<br>4317-A Midmost Drive<br>Mobile, AL 36609 | P-0044831 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UDOH, ASIAN C<br>5706 Arrow Ridge<br>Fairview Heights, IL 62208 | P-0044832 | 12/22/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| OLSON, SETHA M<br>17 Boyce Farm Rd<br>Lincoln, MA 01773 | P-0044833 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In<br>Baker Hostetler LLP<br>1801 California St., No. 4400<br>Denver, CO 80202 | P-0044834 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, DEVAL<br>4848 N. Lydell ave<br>apt 433<br>glendale, wi 53217 | P-0044835 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama<br>Silver Voit & Thompson<br>4317-A Midmost Dr<br>Mobile, AL 36609 | P-0044836 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama<br>Silver Voit & Thompson<br>4317-A Midmost Drive<br>Mobile, AL 36606 | P-0044837 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTON, RONALD JR L<br>3078 N Sage Loop<br>#C6<br>Lehi, UT 84043 | P-0044838 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLINTON, PAUL<br>140 Sandy Shoal Loop<br>Fairhope, AL 36532 | P-0044839 | 12/22/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| Baldwin County Alabama Commis<br>Silver, Voit & Thompson<br>4317-A Midmost Drive<br>Mobile, AL 36609 | P-0044840 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In<br>Baker Hostetler LLP<br>1801 California St., No. 4400<br>Denver, CO 80202 | P-0044841 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36606 | P-0044842 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama<br>Silver Voit & Thompson<br>4317-A Midmost Dr.<br>Mobile, AL 36609 | P-0044843 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Commis<br>Silver, Voit & Thompson<br>4317-A Midmost Drive<br>Mobile, AL 36609 | P-0044844 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama<br>Silver Voit & Thompson<br>4317-A Midmost Dr.<br>Mobile, AL 36609 | P-0044845 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Universal Pressure Pumping In<br>Baker Hostetler LLP<br>1801 California St., No. 4400<br>Denver, CO 80202 | P-0044846 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36606 | P-0044847 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARR, JOSEPH P<br>769 Crossfield Circle<br>Naples, FL 34104 | P-0044848 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Commis<br>Silver, Voit & Thompson<br>4317-A Midmost Drive<br>Mobile, AL 36609 | P-0044849 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, BHAVESH<br>4848 N Iydell Ave., apt 433<br>glendale, wi 53217 | P-0044850 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In<br>Baker Hostetler LLP<br>1801 California St., No. 4400<br>Denver, CO 80202 | P-0044851 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama<br>Silver Voit &  Thompson, P.C.<br>4317-A Midmost Drive<br>Mobile, AL 36606 | P-0044852 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUEI, JEFFREY<br>1022 10th St<br>101<br>Santa Monica, CA 90403 | P-0044853 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Stokes & Clinton PC<br>P.O. Box 991801<br>Mobile, al 36691 | P-0044854 | 12/22/2017 | TK Holdings Inc., et al. | $6,050.00 | | | | | $6,050.00 |
| Baldwin County Alabama<br>Silver Voit & Thompson<br>4317-A Midmost Dr.<br>Mobile, AL 36609 | P-0044855 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36606 | P-0044856 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Commis<br>Silver, Voit & Thompson<br>4317-A Midmost Drive<br>Mobile, AL 36609 | P-0044857 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In<br>Baker Hostetler LLP<br>1801 California St., No. 4400<br>Denver, CO 80202 | P-0044858 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRSHFELD, ELLIOTT A<br>3747 University Blvd.<br>Houston, TX 77005 | P-0044859 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEPEE, MATTHEW JAC C<br>43221 Baltusrol Terrace<br>Ashburn, VA 20147 | P-0044860 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baldwin County Alabama Commis<br>Silver, Voit & Thompson<br>4317-A Midmost Drive<br>Mobile, AL 36609 | P-0044861 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama<br>Silver Voit & Thompson<br>4317-A Midmost Dr.<br>Mobile, AL 36609 | P-0044862 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUN, ROBERT<br>110 Larkspur St.<br>Springfield, MA 01108 | P-0044863 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In<br>Baker Hostetler LLP<br>1801 California St., No. 4400<br>Denver, CO 80202 | P-0044864 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36606 | P-0044865 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORVAL, MARK J<br>21 Morning Glory Way<br>Huntingdon Valle, PA 19006 | P-0044866 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIEDERICH, CRAIG W<br>64 Scotch Cap Rd Unit 144<br>Quaker Hill, CT 06375 | P-0044867 | 12/22/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| Baldwin County Alabama Commis<br>Silver, Voit & Thompson<br>4317-A Midmost Drive<br>Mobile, AL 36609 | P-0044868 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In<br>Baker Hostetler LLP<br>1801 California St., No. 4400<br>Denver, CO 80202 | P-0044869 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Carry-On Trailer, Inc.<br>ATW Legal and Risk Management<br>950 I-30 East<br>Mt. Pleasant, TX 75455 | P-0044870 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama<br>Silver Voit & Thompson<br>4317-A Midmost Dr.<br>Mobile, AL 36609 | P-0044871 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama<br>Silver Voit & Thompson<br>4317-A Midmost Drive<br>Mobile, AL 36606 | P-0044872 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITT, JEFFREY S<br>8401 East Hillwood Lane<br>Tucson, AZ 85750 | P-0044873 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORVAL, ELLEN P<br>21 Morning Glory Way<br>Huntingdon Valle, PA 19006 | P-0044874 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In<br>Baker Hostetler LLP<br>1801 California St., No. 4400<br>Denver, CO 80202 | P-0044875 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEATON, BRENDA A 313 Applewood Drive Lockport, NY 14094 | P-0044876 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Commis Silver, Voit & Thompson 4317-A Midmost Drive Mobile, AL 36609 | P-0044877 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044878 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLINTON, PAUL 140 Sandy Shoal Loop Fairhope, AL 36532 | P-0044879 | 12/22/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| Baldwin County Alabama Silver Voit & Thompson 4317-A Midmost Dr. Mobile, AL 36609 | P-0044880 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLEECKER, LESLIE 2314 W Gambit Trail Phoenix, AZ 85085 | P-0044881 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUFT, REBECCA 5422 Simpson Circle Doylestown, PA 18902 | P-0044882 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St., No. 4400 Denver, CO 80202 | P-0044883 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALLAHAN, BARBARA M 126 Pleasant St Wakefield, MA 01880 | P-0044884 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEETS, SCOTT O 198 S. Brinker Ave. Columbus, OH 43204 | P-0044885 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Commis Silver, Voit & Thompson 4317-A Midmost Drive Mobile, AL 36609 | P-0044886 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Silver Voit & Thompson 4317-A Midmost Dr. Mobile, AL 36609 | P-0044887 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St., No. 4400 Denver, CO 80202 | P-0044888 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSEN, KURT C 2344 Bluewater Drive Wauconda, IL 60084 | P-0044889 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT 7 THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044890 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWHEAD, DENNIS W PO Box 601 Roseville, CA 95661 | P-0044891 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEISMANTEL, JOHN R<br>42 Contessa Court<br>Williamsville, NY 14221 | P-0044892 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama<br>Silver Voit & Thompson, P.C.<br>4317-A Midmost Drive<br>Mobile, AL 36606 | P-0044893 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELIA, PETER G<br>6937 Devon Drive<br>Liberty Township, OH 45044 | P-0044894 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In<br>Baker Hostetler LLP<br>1801 California St., No. 4400<br>Denver, CO 80202 | P-0044895 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama<br>Silver Voit & Thompson<br>4317-A Midmost Dr.<br>Mobile, AL 36609 | P-0044896 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, DONALD W<br>11068 Hudson<br>Warren, MI 48089 | P-0044897 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAY, MYLES S<br>97 Colonial Way<br>North Attleboro, MA 02760 | P-0044898 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRAPCAT, ANNE G<br>P.o box 564394<br>College point, Ny 11356 | P-0044899 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAGOZZINO, KATELYN A<br>30 Long Lane<br>Plantsville, CT 06479-1232 | P-0044900 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUSE, JULIA N<br>2601 Osborne Dr.<br>Norman, OK 73069 | P-0044901 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In<br>Baker Hostetler LLP<br>1801 California St., No. 4400<br>Denver, CO 80202 | P-0044902 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, RAYSHAN S<br>4808 Foothill DRive<br>Holiday, FL 34690 | P-0044903 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEIGELMAN, IRWIN<br>8171 Springlake dr<br>Boca Raton, FL 33496 | P-0044904 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama<br>Silver Voit & Thompson<br>4317-A Midmost Dr.<br>Mobile, AL 36609 | P-0044905 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVETTE, LARRY O<br>1525 GRAYSON HWY  APT# 1303<br>GRAYSON, GA 30017 | P-0044906 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In<br>Baker Hostetler LLP<br>1801 California St., No. 4400<br>Denver, CO 80202 | P-0044907 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT AND THOMPSON<br>4317-A MIDMOST DR.<br>MOBILE, AL 36606 | P-0044908 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELIA, PETER G<br>6937 Devon Drive<br>Liberty Township, OH 45044 | P-0044909 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUHL, DONNA C<br>Donna Suhl<br>2190 S Twin Bridge Rd<br>Decatur, IL 62521 | P-0044910 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama<br>Silver Voit & Thompson<br>4317-A Midmost Drive<br>Mobile, AL 36606 | P-0044911 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATKINS, INGRID<br>2509 5TH AVENUE<br>LOS ANGELES, CA 90018-1855 | P-0044912 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In<br>Baker Hostetler LLP<br>1801 California St., No. 4400<br>Denver, CO 80202 | P-0044913 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Commis<br>Silver, Voit & Thompson<br>4317-A Midmost Drive<br>Mobile, AL 36609 | P-0044914 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITFIELD, POLLY A<br>12066 River Highlands Dr.<br>Saint Amant, LA 70774 | P-0044915 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama<br>Silver Voit & Thompson<br>4317-A Midmost Dr.<br>Mobile, AL 36609 | P-0044916 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EHRENBERG, LISA R<br>12439 Magnolia Blvd.<br>#312<br>Valley Village, CA 91607 | P-0044917 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In<br>Baker Hostetler LLP<br>1801 California St., No. 4400<br>Denver, CO 80202 | P-0044918 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELIA, PETER G<br>6937 Devon Drive<br>Liberty Township, OH 45044 | P-0044919 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Commis<br>Silver, Voit & Thompson<br>4317-A Midmost Drive<br>Mobile, AL 36609 | P-0044920 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A miDMOST DR.<br>MOBILE, AL 36606 | P-0044921 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In<br>Baker Hostetler LLP<br>1801 California St., No. 4400<br>Denver, CO 80202 | P-0044922 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOVETTE, LARRY O<br>1525 Grayson Hwy  Apt # 1303<br>Grayson, GA 30017 | P-0044923 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAGAROS, KATHLEEN K | P-0044924 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama<br>Silver Voit & Thompson<br>4317-A Midmost Dr.<br>Mobile, AL 36609 | P-0044925 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Commis<br>Silver, Voit & Thompson<br>4317-A Midmost Drive<br>Mobile, AL 36609 | P-0044926 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In<br>Baker Hostetler LLP<br>1801 California St., No. 4400<br>Denver, CO 80202 | P-0044927 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOBBINS, DARHONDA D<br>13825 Cordary Ave #5<br>Hawthorne, Ca 90250 | P-0044928 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama<br>Silver Voit & Thompson<br>4317-A Midmost Dr.<br>Mobile, AL 36609 | P-0044929 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In<br>Baker Hostetler LLP<br>1801 California St., No. 4400<br>Denver, CO 80202 | P-0044930 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, ANGELA H<br>172 Sawmill Rd<br>Alpine, AL 35014 | P-0044931 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANZ, ORRIN D<br>230 Butler road<br>Monson, Ma 01057 | P-0044932 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEATON, BRENDA A<br>313 Applewood Drive<br>Lockport, NY 14094 | P-0044933 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, JAMES J<br>30 Long Lane<br>Plantsville, CT 06479-1232 | P-0044934 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In<br>Baker Hostetler LLP<br>1801 California St., No. 4400<br>Denver, CO 80202 | P-0044935 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bedard Controls, Inc.<br>BEDARD, PAUL E<br>1521 Tollhouse Road<br>Suite D<br>Clovis, CA 93611 | P-0044936 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Commis<br>Silver, Voit & Thompson<br>4317-A Midmost Drive<br>Mobile, AL 36609 | P-0044937 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, JAMES<br>Box 241<br>cortland, CA 95763 | P-0044938 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baldwin County Alabama<br>Silver Voit & Thompson<br>4317-A Midmost Dr.<br>Mobile, AL 36609 | P-0044939 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, LUIS A<br>3048 Waverly Avenue<br>Oceanside, NY 11572 | P-0044940 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Comiss<br>Silver Voit & Thompson<br>4317-A Midmost Dr.<br>Mobile, AL 36606 | P-0044941 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, RAYSHAN S | P-0044942 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In<br>Baker Hostetler LLP<br>1801 California St., No. 4400<br>Denver, CO 80202 | P-0044943 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama  Commi<br>Silver, Voit & Thompson<br>4317-A Midmost Drive<br>Mobile, AL 36609 | P-0044944 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama<br>Silver Voit & Thompson<br>4317-A Midmost Dr<br>Mobile, AL 36609 | P-0044945 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGHTOWER, VICTORIA<br>Po Box 3324<br>Gardena, Ca 90247 | P-0044946 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0044947 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Commis<br>Silver, Voit & Thompson<br>4317-A Midmost Drive<br>Mobile, AL 36609 | P-0044948 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama<br>Silver Voit & Thompson, P.C.<br>4317-A Midmost Drive<br>Mobile, AL 36606 | P-0044949 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POHL, COLLEEN R<br>5698 Martin Rd<br>Erie, PA 16509 | P-0044950 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Comission<br>Silver Voit & Thompson<br>4317-A Midmost Dr<br>Mobile, AL 36606 | P-0044951 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARCE, KAREN B<br>3630 Windom Place NW<br>Washington, DC 20008 | P-0044952 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama<br>Silver Voit & Thompson<br>4317-A Midmost Dr.<br>Mobile, AL 36609 | P-0044953 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OKLEASKY, JOHN A<br>14605 DUCK COVE CT<br>MIDLOTHIAN<br>, va 23112 | P-0044954 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baldwin County Alabama Commis Silver, Voit & Thompson 4317-A Midmost Drive Mobile, AL 36609 | P-0044955 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0044956 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Silver, Voit & Thompson 4317-A Midmost Dr. Mobile, AL 36609 | P-0044957 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POMORANTZ, DANNY I 4100 Picardy Drive Northbrook, IL 60062 | P-0044958 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Commis Silver, Voit & Thompson 4317-A Midmost Drive Mobile, AL 36609 | P-0044959 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARMENDARIZ, DAVID E 2134 Little Cedar Dr. Humble, TX 77339 | P-0044960 | 12/21/2017 | TK Holdings Inc., *et al*. | $66,210.00 | | | | | $66,210.00 |
| KONKEL, GAIL M W175 S7110 Lake Drive Muskego, WI 53150-9413 | P-0044961 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANE, PATRICIA A 7921 51st Avenue NE Marysville, WA 98270-3813 | P-0044962 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANE, PATRICIA A 7921 51st Avenue NE Marysville, WA 98270-3813 | P-0044963 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0044964 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEVENSON, SHARON 663 Jefferson Ave Brooklyn, NY 11221-2102 | P-0044965 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Commis Silver, Voit & Thompson 4317-A Midmost Drive Mobile, AL 36609 | P-0044966 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044967 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Silver Voiit & Thompson, P.C. 4317-A Midmost Drive Mobile, AL 36606 | P-0044968 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Commis Silver, Voit & Thompson 4317-A Midmost Drive Mobile, AL 36609 | P-0044969 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MINGE, DENNIS E Box 422 Hanover, Ks 66945 | P-0044970 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baldwin County Alabama<br>Silver Voit & Thompson<br>4317-A Midmost Dr.<br>Mobile, AL 36609 | P-0044971 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36606 | P-0044972 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama<br>Silver Voit & Thompson<br>4317-A Midmost Dr.<br>Mobile, AL 36609 | P-0044973 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0044974 | 12/22/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36606 | P-0044975 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEVENSON, JAMAL<br>663 Jefferson Ave<br>Brooklyn, NY 11221-2102 | P-0044976 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETERSEN, STUART D<br>418 S 37TH AVENUE<br>YAKIMA, WA 98902 | P-0044977 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, DAVID<br>Podhurst Orseck P.A.<br>One S.E. Third Ave, Ste 2300<br>Miami, FL 33131 | P-0044978 | 12/22/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| Baldwin County Alabama<br>Silver Voit & Thompson<br>4317-A Midmost Dr.<br>Mobile, AL 36609 | P-0044979 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TUTTLE, CHARLES L<br>817 N Coolidge Ave<br>Palatine, IL | P-0044980 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama<br>Silver Voit & Thompson, P.C.<br>4317-A Midmost Drive<br>Mobile, AL 36606 | P-0044981 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOMA, VELMA<br>911 n. leavitt st<br>apt 3r<br>chicago, il 60622 | P-0044982 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36606 | P-0044983 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| D'ANGELO, DAVID P<br>43 Aldom Circle<br>West Caldwell, NJ 07006 | P-0044984 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama<br>Silver Voit & Thompson<br>4317-A Midmost Dr.<br>Mobile, AL 36609 | P-0044985 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baldwin County Alabama Commis Silver, Voit & Thompson 4317-A Midmost Drive Mobile, AL 36609 | P-0044986 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVA, DANIEL N Podhurst Orseck P.A. One S.E. Third Ave, Ste 2300 Miami, FL 33131 | P-0044987 | 12/22/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| Baldwin County Alabama Silver Voit & Thompson 4317-A Midmost Dr. Mobile, AL 36609 | P-0044988 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| bALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044989 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, TIEM T 6465 98th Ave Pinellas Park, FL 33782 | P-0044990 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Commis Silver, Voit & Thompson 4317-A Midmost Drive Mobile, AL 36609 | P-0044991 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'ANGELO, DAVID P 43 Aldom Circle West Caldwell, NJ 07006 | P-0044992 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Silver Voit & Thompson 4317-A Midmost Dr. Mobile, AL 36609 | P-0044993 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0044994 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044995 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| Baldwin County Alabama Commis Silver, Voit & Thompson 4317-A Midmost Drive Mobile, AL 36609 | P-0044996 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Silver Voit & Thompson, P.C. 4317-A Midmost Drive Mobile, AL 36606 | P-0044997 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Silver Voit & Thompson 4317-A Midmost Dr. Mobile, AL 36609 | P-0044998 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044999 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baldwin County Alabama Commis Silver, Voit & Thompson 4317-A Midmost Drive Mobile, AL 36609 | P-0045000 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Silver Voit & Thompson 4317-A Midmost Dr. Mobile, AL 36609 | P-0045001 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAHILL, JOHN J 40 University Dr., Ronkonkoma | P-0045002 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045003 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045004 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOYD, MICHAEL L 2882 South Arizona Road Apache Junction, AZ 85119 | P-0045005 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Commis Silver, Voit & Thompson 4317-A Midmost Drive Mobile, AL 36609 | P-0045006 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0045007 | 12/22/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| Baldwin County Alabama Silver Voit & Thompson 4317-A Midmost Dr. Mobile, AL 36609 | P-0045008 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PRICE, STEPHANIE L 1850 N Clark Apt. 608 Chicago, IL 60614-4974 | P-0045009 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045010 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Commis Silver, Voit & Thompson 4317-A Midmost Drive Mobile, AL 36609 | P-0045011 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045012 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIGGS, CLARENCE 1420 Leith Ave. Winter Park, fl 32789 | P-0045013 | 12/22/2017 | TK Holdings Inc., *et al*. | $1,175.44 | | | | | $1,175.44 |
| Baldwin County Alabama Silver Voit & Thompson, P.C. 4317-A Midmost Drive Mobile, AL 36606 | P-0045014 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baldwin County Alabama Silver Voit & Thompson 4317-A Midmost Dr. Mobile, AL 36609 | P-0045015 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOMER, TIFFANY C 3508 Mahlon Moore Rd Spring Hill, TN 37174 | P-0045016 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Commis Silver, Voit & Thompson 4317-A Midmost Drive Mobile, AL 36609 | P-0045017 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0045018 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MARTINEZ, ERIKA 2345 Virginia Avenue unit 116 Santa Monica, CA 90404 | P-0045019 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, KENT W 32 FM 3351 N. Bergheim, TX 78004 | P-0045020 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045021 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Silver Voit & Thompson 4317-A Midmost Dr. Mobile, AL 36609 | P-0045022 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Commis Silver, Voit & Thompson 4317-A Midmost Drive Mobile, AL 36609 | P-0045023 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045024 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Silver Voit & Thompson 4317-A Midmost Dr. Mobile, AL 36609 | P-0045025 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0045026 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| Baldwin County Alabama Silver & Thompson 4317-A Midmost Dr. Mobile, AL 36609 | P-0045027 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| bALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045028 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHICK, DAVID N<br>917 Versailles Ave<br>Alameda, CA 94501 | P-0045029 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0045030 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| Baldwin County Alabama<br>Silver Voit & Thompson, P.C.<br>4317-A Midmost Drive<br>Mobile, AL 36606 | P-0045031 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama<br>Silver Voit & Thompson<br>4317-A Midmost Dr.<br>Mobile, AL 36609 | P-0045032 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Commis<br>Silver, Voit & Thompson<br>4317-A Midmost Drive<br>Mobile, AL 36609 | P-0045033 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, TIFFANIE L<br>237 Edna's Way<br>Walterboro, SC 29488 | P-0045034 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| bALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36606 | P-0045035 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| bALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36606 | P-0045036 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Commis<br>Silver, Voit & Thompson<br>4317-A Midmost Drive<br>Mobile, AL 36609 | P-0045037 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama<br>Silver Voit & Thompson<br>4317-A Midmost Dr.<br>Mobile, AL 36609 | P-0045038 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SACKETT, JULIE<br>Miner & Kelly<br>813 F Street<br>Sacramento, CA 95814 | P-0045039 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Commis<br>Silver, Voit & Thompson<br>4317-A Midmost Drive<br>Mobile, AL 36609 | P-0045040 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, JOHN<br>413 Rock Creek Circle<br>Berwyn, PA 19312 | P-0045041 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSCHIRHART, CHRIS M<br>4003 Bluestone Ln<br>Round Rock, TX 78665 | P-0045042 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama<br>Silver Voit & Thompson, P.C.<br>4317-A Midmost Drive<br>Mobile, AL 36606 | P-0045043 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRANDAU, BENJAMIN M<br>13611 santa Lucia dr<br>Santa Nella, Ca 95322 | P-0045044 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-1 MIDMOST DRIVE<br>MOBILE, AL 36606 | P-0045045 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0045046 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| Baldwin County Alabama<br>Silver Voit & Thompson<br>4317-A Midmost Dr.<br>Mobile, AL 36609 | P-0045047 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORTORICI, MICHAEL<br>52 Gordon St.<br>Malden, MA 02148-1522 | P-0045048 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Commis<br>Silver, Voit & Thompson<br>4317-A Midmost Drive<br>Mobile, AL 36609 | P-0045049 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCKHART, CLYDE S<br>1702 HIGHVIEW STREET<br>BURLINGTON, NC 27215-5653 | P-0045050 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMURREY, ROBERT M<br>1542 E AVe Q12<br>Palmdale, ca 93550 | P-0045051 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36606 | P-0045052 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Government Employees Insuranc<br>666 Garland Place<br>Des Plaines, IL 60016 | P-0045053 | 12/22/2017 | TK Holdings Inc., et al. | $98,439.46 | | | | | $98,439.46 |
| Hettinger Transportation<br>HETTINGER, NANCY S<br>215 Beech Rd<br>Mohnton, PA 19540 | P-0045054 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, SHAWN D<br>1313 Clendenen Street<br>Raymore, MO 64083 | P-0045055 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, CHRISTOPHER A<br>13690 Stonehenge Circle<br>Pickerington, OH 43147 | P-0045056 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama<br>Silver Voit & Thompson<br>4317-A Midmost Dr.<br>Mobile, AL 36609 | P-0045057 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Commis<br>Silver, Voit & Thompson<br>4317-A Midmost Drive<br>Mobile, AL 36609 | P-0045058 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAVARRO, JAMES D<br>P.O. Box 404<br>Dayton, WY 82836 | P-0045059 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SALONIA, CHRISTINE M<br>31 Frank Applegate Road<br>Jackson, NJ 08527 | P-0045060 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36606 | P-0045061 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLINTON, PAUL<br>140 Sandy Shoal Loop<br>Fairhope, AL 36532 | P-0045062 | 12/22/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0045063 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| Baldwin County Alabama Commis<br>Silver, Voit & Thompson<br>4317-A Midmost Drive<br>Mobile, AL 36609 | P-0045064 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama<br>Silver Voit & Thompson<br>4317-A Midmost Dr.<br>Mobile, AL 36609 | P-0045065 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama<br>Silver Voit & Thompson<br>4317-A Midmost Drive<br>Mobile, AL 36606 | P-0045066 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGSTADT, PETER<br>433 Bellewood Drive<br>Grants Pass, OR 97527 | P-0045067 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Commis<br>Silver, Voit & Thompson<br>4317-A Midmost Drive<br>Mobile, AL 36609 | P-0045068 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36606 | P-0045069 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama<br>Silver Voit & Thompson<br>4317-A Midmost Dr.<br>Mobile, AL 36609 | P-0045070 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATRA, RAJEEV<br>2885 Renfrew St<br>Ann Arbor, MI 48105 | P-0045071 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELM, MARIA R<br>1240 Valley Road<br>Bannockburn, IL 60015 | P-0045072 | 12/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045073 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROTARLO, YVONNE M<br>307 Benton Way<br>American Canyon, Ca 94503 | P-0045074 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0045075 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0045076 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS | P-0045077 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0045078 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045079 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0045080 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, MICHELLE D<br>21301 Norwalk Blvd. #86<br>Hawaiian Gardens, CA 90716 | P-0045081 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045082 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0045083 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINS, JOAN<br>120 Normandy Hill Dr<br>Alexandria, VA 22304 | P-0045084 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0045085 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAFFREY, KEVIN P<br>5424 Hilldale Court<br>Fort Collins, CO | P-0045086 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045087 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0045088 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045089 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAN MATEO COUNTY<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0045090 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEREDITH, GLENN A<br>3 Bromley Terr.<br>Flemington, NJ 08822 | P-0045091 | 12/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| COOK, SUNNY<br>P.O. Box 16871<br>Asheville, NC 28816 | P-0045092 | 12/22/2017 | TK Holdings Inc., et al. | $200,000,000.00 | | | | | $200,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COOK, SUNNY<br>P.O. Box 16871<br>Asheville, NC 28816 | P-0045093 | 12/22/2017 | TK Holdings Inc., et al. | $200,000,000.00 | | | | | $200,000,000.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045094 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0045095 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045096 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELM, MARIA R<br>1240 Valley Road<br>Bannockburn, IL 60015 | P-0045097 | 12/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0045098 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| GIANO, HENRY P<br>1116 Kingfisher Circle<br>Folsom, CA 95630 | P-0045099 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF sAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0045100 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, BRETT E<br>5113 Longbranch CT<br>Antioch, CA 94531 | P-0045101 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAU, HELEN<br>828 Heatherstone Dr.<br>Schaumburg, IL 60173 | P-0045102 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36606 | P-0045103 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLOURDE, MATTHEW<br>1530 201st PL SE<br>Apt B<br>Bothell, WA 98012 | P-0045104 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0045105 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADKINS, THOMAS<br>c/o Peter Prieto<br>One SE Third Ave, Suite 2300<br>Miami, FL 33131 | P-0045106 | 12/22/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| OTTO, NANCY<br>2220 Pine Terrace<br>Sarasota, FL 34231 | P-0045107 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS-BAKER, LORELEI M<br>659 West 23rd Street<br>Holland, MI 49423 | P-0045108 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045109 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045110 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, HUGH C 10810 36th St NW Gig Harbor, WA 98335 | P-0045111 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAIN, KELLY L 2590 Crooked Antler Drive Melbourne, FL 32934 | P-0045112 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWARD, GENA M 357 Beverly Street Livermore | P-0045113 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBOW, JOSEPH 7 Piermont Terrace Wayne, NJ 07470 | P-0045114 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOD CITY, CA 94063 | P-0045115 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETROVICH, CYNTHIA L 2515 NW Skyline Terrace Albany, OR 97321 | P-0045116 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0045117 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HINTON, NORMA C 5845 N 38th Pace Paradise Valley, AZ 85253 | P-0045118 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045119 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0045120 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, ca 94063 | P-0045121 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0045122 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045123 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBY, GRACE H 14 Berlin Rd S Lindenwold, NJ 08021 | P-0045124 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCLAIN, RANDI J<br>112 Pheasant Meadow Dr<br>Galloway, NJ 08205 | P-0045125 | 12/22/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| RINEY, KEVIN M<br>124 S. Fork Dr<br>Hudson Oaks, TX 76087 | P-0045126 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0045127 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMARA, ABOU<br>6690 Hauser Road, D107<br>Macungie, PA 18062 | P-0045128 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, CAROLYN<br>44553 17th Street West<br>Lamcaster, CA 93534 | P-0045129 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, TRUDY A<br>27 Kenilworth Drive<br>Clinton, Ct 06413 | P-0045130 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Commis<br>Silver, Voit & Thompson<br>4317-A Midmost Drive<br>Mobile, AL 36609 | P-0045131 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0045132 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| bALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36606 | P-0045133 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUTTLE, PATRICIA A<br>817 N Coolidge Ave<br>Palatine, IL 60067 | P-0045134 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, ELIZABETH S<br>4 Crestline Drive<br>Tuscaloosa, AL 35405 | P-0045135 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Commis<br>Silver,Voit & Thompson<br>4317-A Midmost Drive<br>Mobile, AL 36609 | P-0045136 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, DAWN A<br>3304 Courtney Road<br>Portsmouth, VA 23703 | P-0045137 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOEN-NIELSEN, ELAINE<br>106 Midway Drive<br>Dillsburg, PA 17019 | P-0045138 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0045139 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, PATRICIA A<br>7921 51st Avenue NE<br>Marysville, WA 98270-3813 | P-0045140 | 12/21/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KRIVOY, CRAIG M<br>1199 Brandt Rd<br>Geneva, OH 44041 | P-0045141 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SINGH, DEEKSHA K<br>PO Box 1778<br>Amherst, NY 14226 | P-0045142 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASLER-SILVA, LYNETTE E<br>22506 Spurbrook dr<br>wildomar, ca 92595 | P-0045143 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045144 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, BRANDY L<br>58693 ware drive<br>Plaquemine, La 70764 | P-0045145 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUCKER, ROCHEEKA N<br>270 NORTHWOOD DRIVE<br>COMMERCE, GA 30529 | P-0045146 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045147 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOVES, JANE G C<br>219 Lakeshire Drive<br>Daly City, CA 94015 | P-0045148 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORELIUS, ERIC W<br>17120 SE 35th st<br>Bellevue, WA 98008 | P-0045149 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045150 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, TYRONE T<br>1282 windy willows dr<br>Jacksonville, fl 32225 | P-0045151 | 12/22/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| JOVES, JANE G C<br>219 Lakeshire Drive<br>Daly City, CA 94015 | P-0045152 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALINAS, NORMA JEAN<br>515 Bowen St<br>Pleasanton, TX 78064 | P-0045153 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045154 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIVINGSTON, NIMROD<br>2451 St Andrews Dr<br>Olympia Fields, IL 60461 | P-0045155 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045156 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOVES, JANE G C<br>219 LAKESHIRE DRIVE<br>DALY CITY, CA 94015 | P-0045157 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, CHRISTY K<br>P.O. Box 53<br>orinda ca 94563 | P-0045158 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CURTIN, MICHAEL D<br>PO BOX 8969<br>CATALINA, AZ 85738 | P-0045159 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOVES, JANE G C<br>219 LAKESHIRE DRIVE<br>DALY CITY, CA 94015 | P-0045160 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045161 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARMER, JEFFREY<br>56-Marne Rd<br>Buffalo, NY 14215 | P-0045162 | 12/22/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| FOWLKES, ANDRE R<br>7760 McCallum Blvd<br>#17310<br>Dallas, TX 75252 | P-0045163 | 12/22/2017 | TK Holdings Inc., et al. | $300,000.00 | | | | | $300,000.00 |
| ROELSE, DEBRA A<br>4202 Stoney View Dr.<br>Pasadena | P-0045164 | 12/22/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| LIVINGSTON, MARY M<br>2451 St Andrews Drive<br>Olympia Fields, IL 60461 | P-0045165 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, FREDDIE M<br>2134 Shirley Avenue<br>Augusta, GA 30904 | P-0045166 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0045167 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOVES, JANE G C<br>219 Lakeshire Drive<br>Daly City, CA 94015 | P-0045168 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSPETH, REBA L<br>777 Sundial CT #1<br>FT Walton Beach, FL 32548 | P-0045169 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045170 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSA, DEBRA A<br>10 Sherry Ct<br>Wayne, NJ 07470 | P-0045171 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSPETH, REBA L<br>777 Sundial CT #1<br>FT Walton Beach, FL 32548 | P-0045172 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045173 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, CHARLIE R<br>7229 Plum Tree Place<br>Fontana, CA 92336 | P-0045174 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045175 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOODRUFF, LINDA 11 Whitney Farm Place Morristown, NJ 07960 | P-0045176 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAULFIELD, JOHN D 10605 Odyssy Way Taft, CA 93268 | P-0045177 | 12/22/2017 | TK Holdings Inc., et al. | $3,100.00 | | | | | $3,100.00 |
| CARTER, MARY R 8008 Creekside Village Dr. Mechanicsville, VA 23111 | P-0045178 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSRA, AMRITA N 3607 STARBOARD AVE HOLLYWOOD, FL 33026 | P-0045179 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, MARNIE N 7229 plum Tree Place Fontana, CA 92336 | P-0045180 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045181 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045182 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSA, DAVID A 10 Sherry Ct Wayne, NJ 07470 | P-0045183 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATZA, RENEE 20786 coventry Clinton twp., MI 48035 | P-0045184 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045185 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045186 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER, INNA 2445 S Barrington Ave #108 APT# 108 Los Angeles, CA 90064 | P-0045187 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDSEY, VINCENT A 9518 S Avalon Ave Chicago, IL 60628 1622 | P-0045188 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045189 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045190 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESS, RICHARD J 2960 Thomas Grade Morgan Hill, CA 95037 | P-0045191 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045192 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LONGPRE, MEREANI S<br>14637 viking ln<br>fort worth, tx 76052 | P-0045193 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36606 | P-0045194 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSRAJ, ADRIAN R<br>3607 STARBOARD AVE<br>HOLLYWOOD, FL 33026 | P-0045195 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDSTROM, STEVEN E<br>14710 Timbergreen Dr.<br>Magnolia, TX 77355 | P-0045196 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0045197 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEPEE, JESSICA<br>43221 Baltusrol Terrace<br>Ashburn, VA 20147 | P-0045198 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36606 | P-0045199 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATKINSON, RICK M<br>6610 W Randolph Dr<br>Boise, ID 83709 | P-0045200 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0045201 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARIS, DAVID M<br>3905 Vale Ct<br>Gainesville, GA 30501-7665 | P-0045202 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BRYANT, RUFUS A<br>PO Box 888<br>Locust Grove, GA 30248-0888 | P-0045203 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODGERS, RONALD E<br>17866 Country Club Dr.<br>Kemp, TX 75143-4398 | P-0045204 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, BRENDA<br>4050 Morgan Road 243<br>Union City, GA 30291 | P-0045205 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARK, CELIA A<br>36 Demott Ave 3rd Flr<br>Clifton, NJ 07011 | P-0045206 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEFERS, ARLENE E<br>19705 English Avenue<br>Farmington, MN 55024-8434 | P-0045207 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUEZ, CYNTHIA M<br>1433-27th Ave<br>Sacramento, CA 95822 | P-0045208 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOHNER, JOYCE A<br>6855 McGreegor St<br>Worthington, OH 43085 | P-0045209 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOHNER, JESSICA A<br>6855 McGreegor St<br>Worthington, OH 43085 | P-0045210 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WINTERSTEEN, PETER B<br>98150 W Nelson Dr<br>Brookings, OR 97415 | P-0045211 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0045212 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045213 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, IVAN<br>15416 newton st<br>hacienda heights, ca 91745 | P-0045214 | 12/22/2017 | TK Holdings Inc., et al. | $2,300.00 | | | | | $2,300.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045215 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, ASHLEY<br>867 e northridge drive<br>dinuba, ca 93618 | P-0045216 | 12/22/2017 | TK Holdings Inc., et al. | $900.00 | | | | | $900.00 |
| WILTON, RONALD D<br>16055 Ventura Boulevard<br>Suite 811<br>Encino, ca 91436 | P-0045217 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045218 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045219 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045220 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELE, NORMA L<br>255 Douglas Rd<br>Ontario, OR 97914 | P-0045221 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARES, JOSE C<br>4050 Tropical Dr.<br>San Antonio, Tx 78218 | P-0045222 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS, MARY N<br>7155 Harp String<br>Columbia, MD 21045 | P-0045223 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045224 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOEIBI, ELNAZ<br>2000 garland ave<br>waukesha, wi 53188 | P-0045225 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARGETT, ANGELIA T<br>300 LAUREL STREET<br>TUSCUMBIA, AL 35674 | P-0045226 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ABRAM, KARA L<br>2619 Fernwood Ave.<br>Lancaster, Oh 43130 | P-0045227 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045228 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPARRO, MAARIA D<br>26636 Avenida Deseo<br>Mission Viejo, CA 92691 | P-0045229 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045230 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045231 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLENDER/HALL, INC.<br>ELIZABETH SOLENDER<br>5440 DEL ROY DRIVE<br>DALLAS, TX 75229-3017 | P-0045232 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045233 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZALWINSKI, BRYAN D<br>118 Quincy Pl NE<br>Washington, DC 20002 | P-0045234 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROACH, JASMINE R<br>3916 Sadie rd<br>Randallstown, MD 21133 | P-0045235 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045236 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRON, KENNETH G<br>822 Washington Road<br>Pittsburgh, PA 15228 | P-0045237 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045238 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANDLICH, LISA J<br>W289N7820 Park Dr<br>Hartland, WI 53029 | P-0045239 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANES, RANDALL W<br>380 Dannilyn Circle<br>Anchorage, AK 99504 | P-0045240 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045241 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045242 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALSH, AMY N<br>1525 Madison Ave<br>La Grande, OR 97850 | P-0045243 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045244 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGEE, JOHN M<br>7617 ABERDEEN ROAD<br>PRAIRIE VILLAGE, KS 66208 | P-0045245 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAGUCKAS, ELEANOR T<br>3265 Lochmore court<br>Commerce Twp., MI 48382 | P-0045246 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045247 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUONG, VICKI N<br>3314 W. Hood Ave.<br>Santa Ana, CA 92704 | P-0045248 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0045249 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0045250 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0045251 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0045252 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0045253 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0045254 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0045255 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0045256 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0045257 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0045258 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0045259 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0045260 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKE, GLENDA M<br>212 Kendall Oaks Dr<br>Boerne, TX | P-0045261 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045262 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0045263 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045264 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, LEROY<br>7621 CR 825<br>BLUE MOUNTAIN, MS 38610 | P-0045265 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045266 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABRIEL, CHRISTOPHER M<br>18630 LANDRUM POINT LANE<br>SPRING, TX 77388 | P-0045267 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULLER, STEPHEN D<br>215 Oakmont Dr<br>Nicholasville, KY 40356 | P-0045268 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, YANG H<br>15792 Rolling Ridge Dr.<br>Chino Hills, CA 91709 | P-0045269 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045270 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSU, RAZVAN C<br>1590 Oakland Road, Suite B202<br>San Jose, CA 95131 | P-0045271 | 12/22/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| PEDERSEN, CHARLES W<br>3 Sheffield Road<br>Winchester, MA 01890 | P-0045272 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORN, SANYEKA L<br>3512 36th Ave<br>Meridian, Ms 39307 | P-0045273 | 12/22/2017 | TK Holdings Inc., et al. | $38,041.10 | | | | | $38,041.10 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GABRIEL, CHRISTOPHER M<br>18630 Landrum Point Lane<br>Spring, TX 77388 | P-0045274 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045275 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGNER, AMANDA M<br>11000 Highway 10 NW Lot 117<br>Rice, MN 56367 | P-0045276 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045277 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAN, JINXIA<br>95 Jackson Pl<br>Paramus, NJ 07652 | P-0045278 | 12/22/2017 | TK Holdings Inc., et al. | $60,000.00 | | | | | $60,000.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045279 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045280 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRATTON, STAN<br>2944 Player Lane<br>Tustin, CA 92782 | P-0045281 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YESAYAN, SIRANUSH<br>7138 Greeley Street Apt #19<br>Tujunga, CA 91042 | P-0045282 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAN, JINXIA<br>95 Jackson Pl<br>Paramus, NJ 07652 | P-0045283 | 12/22/2017 | TK Holdings Inc., et al. | $60,000.00 | | | | | $60,000.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045284 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0045285 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045286 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045287 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045288 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045289 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0045290 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045291 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0045292 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ROBINSON, SALESTIA R 1721 Sandy Ridge Way Hoover, AL 35244 | P-0045293 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045294 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, ANITA G 2110 E St. SW Miami, OK 74354 | P-0045295 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045296 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIELTY, SUSAN M 1502 Thompson Ave. Liberty, MO 64068 | P-0045297 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045298 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, ANITA G 2110 E St. SW Miami, OK 74354 | P-0045299 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045300 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPITIA, JOSE A 5662 Lawrence ave. Dinuba, ca 93618 | P-0045301 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045302 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045303 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLEINBRODT, PETER A<br>14 Ranch Road<br>San Rafael, CA 94903 | P-0045304 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045305 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045306 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045307 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045308 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCUNE, GAVIN P<br>14565 CEDAR RIDGE COURT<br>POWAY, CA 92064 | P-0045309 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045310 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENCE YELEY, CAROLYN K<br>388 Rexford DR<br>Moore, SC 29369 | P-0045311 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045312 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LERNER, LARRY<br>6106 Kirby Road<br>Bethesda, MD 20817 | P-0045313 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045314 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045315 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LERNER, LISA A<br>6106 Kirby Rd.<br>Bethesda, MD 20817 | P-0045316 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045317 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, ROBIN<br>9699 Manor View Code<br>Cordova, TN 38018 | P-0045318 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEENER, CONSTANCE R<br>1011 W. Butler Road. Apt. 207<br>Greenville, SC 29607 | P-0045319 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045320 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEPLANSKY, JAMES W 17935 JOHN AVENUE COUNTRY CLUB HIL, IL 60478 | P-0045321 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045322 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045323 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045324 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045325 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 98511 | P-0045326 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CAUSEY, WILLIAM 2636 Avenida Loop Irving, TX 75062 | P-0045327 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045328 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045329 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0045330 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ESPITIA, MAURA S 40306A Rd. 64 Dinuba, CA 93618 | P-0045331 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORN, SANYEKA L 3512 36th Ave MERIDIAN, MS 39307 | P-0045332 | 12/22/2017 | TK Holdings Inc., et al. | $22,967.40 | | | | | $22,967.40 |
| CAUSEY, EZELLA 2636 Avenida Loop Irving, TX 75062 | P-0045333 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWNSEND, LARRY K 400 Greentree Ct Coppell, TX 75019-5644 | P-0045334 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ESCOBAR, NOEMI<br>559 Leo st<br>Hillside, NJ 07205 | P-0045335 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAGGER, THOMAS G<br>41 Wilcox Dr<br>Mountain Lakes, NJ 07046-1128 | P-0045336 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, TIFFANY<br>438 Woods of North Bend dr<br>Apt D<br>Raleigh, NC 27609 | P-0045337 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWRENCE, VERNON S<br>44 Nelson Drive<br>Exeter, RI 02822 | P-0045338 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWRENCE, VERNON S<br>44 Nelson Drive<br>EXETER, RI 02822 | P-0045339 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAGGER, THOMAS G<br>41 Wilcox Dr<br>Mountain Lakes, NJ 07046-1128 | P-0045340 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMS-PULIS, JOHNNA<br>4404 NW 32nd Place<br>Oklahoma City, OK 73112-3100 | P-0045341 | 12/22/2017 | TK Holdings Inc., et al. | $18,000.00 | | | | | $18,000.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045342 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045343 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ANNAMARIE I<br>505 s magnolia st<br>newton | P-0045344 | 12/23/2017 | TK Holdings Inc., et al. | $15.00 | | | | | $15.00 |
| BONVICINO, LOIS A<br>61115 Ropp Ln. Bend Or 97702 | P-0045345 | 12/23/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BONVICINO, LOIS A<br>61115 Ropp Ln. Bend Or 97702 | P-0045346 | 12/23/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| DIMMITT, M L<br>400 WESTGATE DRIVE<br>PARK FOREST, IL 60466 | P-0045347 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSIEH, ALEX<br>226 Outlook Heights Ct<br>Pacifica, CA 94044 | P-0045348 | 12/23/2017 | TK Holdings Inc., et al. | $4,290.00 | | | | | $4,290.00 |
| COFFEY, WAYNE<br>14 Willard Ave.<br>Sleepy Hollow, NY 10591 | P-0045349 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLINDER, MALCOLM S<br>67 Ten Point Lane<br>Ward, AR 72176 | P-0045350 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAW, MAU WA<br>94 Chester Street<br>Apt 11<br>Allston, MA 02134 | P-0045351 | 12/23/2017 | TK Holdings Inc., et al. | $3,311.03 | | | | | $3,311.03 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALALUSI, TALAL K<br>3155 E ESCOBA DR APT 191<br>PALM SPRINGS, CA 92264-5548 | P-0045352 | 12/23/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| SETAYESH, ALI<br>41838 Montallegro st<br>Lancaster, Ca 93536 | P-0045353 | 12/23/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GUTIERREZ, RAUL<br>6476 Amber Sky Way<br>Eastvale, Ca 92880 | P-0045354 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, JONATHAN<br>650 Bair Island Rd<br>Unit 1303<br>Redwood City, CA 94063 | P-0045355 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACELLA, GINA M<br>4935 North Kildare<br>Chicago, IL 60630 | P-0045356 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMENTE, JESUS<br>1400 Broadway<br>Unit 1203<br>San Diego, CA 92101 | P-0045357 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SETAYESH, ALI<br>41838 Montallegro st<br>Lancaster, Ca 93536 | P-0045358 | 12/23/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| DUNN, JONATHAN<br>650 Bair Island Rd<br>Unit 1303<br>Redwood City, CA 94063 | P-0045359 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NG, DAVID<br>5601 Calle Paloma Ct<br>Granite Bay, CA 95746 | P-0045360 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, JOHN<br>417 California st<br>York, sc 29745 | P-0045361 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, ALBERT S<br>3931 NW Jasmine Street<br>Camas, WA 98607 | P-0045362 | 12/23/2017 | TK Holdings Inc., et al. | $220.00 | | | | | $220.00 |
| EISERIKE, BENJAMIN A<br>469 Ridge Street NW<br>Unit 4<br>Washington, DC 20001 | P-0045363 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ANNAMARIE I<br>505 s magnolia st.<br>Newton, KS 67114 | P-0045364 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLWOOD, CARL J<br>1806 Greencreek Dr<br>San Jose, CA 95124-1120 | P-0045365 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, ELIZABETH<br>6936 Oleander Ave<br>Highland, CA 92346 | P-0045366 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SETAYESH, ALI<br>41838 Montallegro st<br>Lancaster, Ca 93536 | P-0045367 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONKLIN, CYNTHIA<br>6547 Bayou Glen Rd<br>Houston, TX 77057 | P-0045368 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIMICK, DONALD J<br>4959 Newnan RD<br>Griffin, Ga 30223 | P-0045369 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONKLIN, CYNTHIA<br>6547 Bayou Glen Rd<br>Houston, TX 77057 | P-0045370 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYER, DENNIS J<br>4229 Carlton Way #1111<br>Irving, TX 75038 | P-0045371 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEAMAN, DANA A<br>19510 25th Ave NE #3<br>Shoreline, WA 98155 | P-0045372 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALDONADO, YASMIN<br>14010 Vanowen st apt 203<br>Van Nuys, CA 91405 | P-0045373 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Honda<br>CASTRO, ROCIO<br>3170 Vista Avenue<br>Lemon Grove, ca 91945 | P-0045374 | 12/23/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| RODRIGUEZ, ANTONIO<br>318 E 59th pl<br>Los Angeles, Ca 90003 | P-0045375 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIAO, WENHUI<br>3491 Lombardy Road<br>Pasadena, CA 91107 | P-0045376 | 12/23/2017 | TK Holdings Inc., et al. | $36,000.00 | | | | | $36,000.00 |
| LIAO, WENHUI<br>3491 Lombardy Road<br>Pasadena, CA 91107 | P-0045377 | 12/23/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| COOKE, BERNADETTE<br>73 Naden Ave<br>Irvington, NJ 07111 | P-0045378 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>NOTTAGE, CHANDRA F<br>CHANDRA NOTTAGE<br>26 LOCKWOOD ROAD<br>SCARSDALE, NY 10583 | P-0045379 | 12/23/2017 | TK Holdings Inc., et al. | $10,000 | | | | | $10,000.00 |
| SHOCKEY, ALAN R<br>214 e. King St.<br>Kokomo, In 46901 | P-0045380 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGUIRE, DINAH<br>53 Gladstone Road<br>Asheville, NC 28805 | P-0045381 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, KEITH<br>44 coach lane<br>Newburgh, Ny 12550 | P-0045382 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALIAHMAD, F | P-0045383 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORROW, ERIC C<br>47 Meadowview Ln.<br>Gaylord, MI 49735 | P-0045384 | 12/23/2017 | TK Holdings Inc., et al. | $480.00 | | | | | $480.00 |
| ARTES, JOHN J<br>62 Abbey Bridge Ct<br>Lutherville, MD | P-0045385 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOTCH-JONES, WINIFRED L<br>11429 Red Jade ct<br>Upper Marlboro<br>Upper Marlboro, MD 20774 | P-0045386 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHWEPPENHEISER, GARY<br>307 barney hollow rd<br>Nicholson, Pa 18446 | P-0045387 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONGOVERDE, ANTHONY A<br>4136 KINGSLEY ST<br>CLERMONT, FL 34711 | P-0045388 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEJUELA, SABRINA T<br>6800 woodrow way<br>louisville, KY 40228 | P-0045389 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDBERG, JAY D<br>N. NEW RIVER CANAL RD #7<br>PLANTATION, FL 33324 | P-0045390 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINGSON, PETER<br>1550 e clark 225<br>Ypsi, Mi 48198 | P-0045391 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SATCHELL, TONYA<br>3032 S. Oakland Forest Dr<br>Apt 2802<br>Oakland Park, FL 33309 | P-0045392 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSKO, JAMES G<br>9909 Secretariat Drive<br>Goshen, KY 40026/9700 | P-0045393 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGUIRE, DINAH L<br>53 Gladstone Road<br>Asheville, NC 28805 | P-0045394 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Westfield Motor Sales<br>JOHNSON, ALBERT D<br>1120 Vine Street<br>Noblesville, In 46060 | P-0045395 | 12/23/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| DEKEUKELAERE, JENNIFER L<br>11920 ROYAL PORTRUSH DRIVE<br>Charlotte, NC 28277 | P-0045396 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRULL, TIMOTHY R<br>319 Dungannon Blvd<br>Wilmington, NC 28403 | P-0045397 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORBETT, MEGAN<br>215 kirklin ave<br>Linwood, NJ 08221 | P-0045398 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANCIAN, THOMAS E<br>6224 Stafford Dr<br>North Olmsted, OH 44070 | P-0045399 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAULA, CATHERINE<br>741 Nw 98th Way<br>PLANTATION, FL 33324 | P-0045400 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANDREA, MICHAEL F<br>362 Pleasant Street<br>Southington, CT 06489 | P-0045401 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, SHARON D<br>4481 MUNDY LANE<br>PACE, FL 32571 | P-0045402 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLETT, CHRISTOPHER B<br>46 Bancroft ln<br>Hainesport, NJ 08036 | P-0045403 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'REGAN, TIMOTHY C<br>6 Lincoln St.<br>Canton, MA 02021 | P-0045404 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, PELTRIE<br>11429 Red Jade ct<br>Upper Marlboro, MD 20774 | P-0045405 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARTES, KRISTEN M<br>62 Abbey Bridge Ct<br>Lutherville, MD 21093 | P-0045406 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, THERESA M<br>134 East 7th Ave R4<br>Roselle, NJ 07203 | P-0045407 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWEPPENHEISER, GARY<br>307 barney hollow rd<br>Nicholson, Pa 18446 | P-0045408 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLETT, CHRISTOPHER B<br>46 Bancroft In<br>Hainesport, NJ 08036 | P-0045409 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTHSCHILD, JAMIE<br>424 15th St Se<br>Washington, DC 20003 | P-0045410 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, SUSAN K<br>3750 County Road 93<br>Woodville, OH 43469 | P-0045411 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, KIZZY C<br>3206 Anderson Drive<br>Fort Pierce, FL 34946 | P-0045412 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, CHARLES K<br>1741 AL Hwy 205 N<br>Albertville, AL 35950 | P-0045413 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANNOYE, MICHAEL<br>17 E. Michigan Ave<br>Palatine, IL 60067 | P-0045414 | 12/23/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MOORE SR., ASHON G<br>3206 Anderson Dr<br>Fort Pierce, FL 34946 | P-0045415 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANNOYE, KLAUDIA<br>Klaudia Lannoye<br>17 E. Michigan Ave<br>Palatine, IL 60067 | P-0045416 | 12/23/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| STEWART, JEFFREY C<br>4137 Lathrop Avenue<br>Mount Pleasant, WI 53405 | P-0045417 | 12/23/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| PATTON, LYNNETTE Y<br>1240 Prospect Road<br>Prospect, Pa 16052 | P-0045418 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, JEFFREY C<br>4137 Lathrop Avenue<br>Mount Pleasant, WI 53405 | P-0045419 | 12/23/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BADDERS, KEITH C<br>15514 Oak street<br>PO Box 251<br>Huntertown, IN 46748 | P-0045420 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORUD, JON D<br>21172 Cleary Road NW<br>Nowthen, MN 55303 | P-0045421 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLAND, NORMAN B<br>2934 NW FITZGERALD CT<br>BEND, OR 97703-5442 | P-0045422 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MONTIER, LAURA<br>8119 braes Meadow drive<br>Houston, Tx 77071 | P-0045423 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, JEFFREY C<br>4137 Lathrop Avenue<br>Mount Pleasant, WI 53405 | P-0045424 | 12/23/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| HARPER, TERRY L<br>7364 limestone court<br>bryan, tx 77808 | P-0045425 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVE, GARRY P<br>2816 goble st<br>Gastonia, nc 28056 | P-0045426 | 12/23/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| HUNTLEY, ALVERGIE<br>250 Carriage Chase<br>Fayetteville, GA 30214 | P-0045427 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, JEFFREY C<br>4137 Lathrop Avenue<br>Mount Pleasant, WI 53405 | P-0045428 | 12/23/2017 | TK Holdings Inc., et al. | $6,300 | | | | | $6,300.00 |
| ZANDSTRA, MELANIE A<br>24161 S. Volbrecht Rd.<br>Crete, IL 60417 | P-0045429 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKIEWICZ, CATHERINE M<br>12661 238TH STREET NORTH<br>SCANDIA, MN 55073 | P-0045430 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMACK, VICTORIA L<br>PO Box 887<br>Medford, NY 11763 | P-0045431 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAWSON, GARY W<br>379 CLIFFSIDE DR<br>SHEPHERDSVILLE<br>, KY 40165 | P-0045432 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPOMAGGI-MEYERS, CAROL M<br>22 Twinbrook Court<br>Ramsey, NJ 07446 | P-0045433 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKIEWICZ, CATHERINE M<br>12661 238TH STREET NORTH<br>SCANDIA, MN 55073 | P-0045434 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKIEWICZ, CATHERINE M<br>12661 238th Street North<br>Scandia, MN 55073 | P-0045435 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, ELIZABETH E<br>32880 Rome Hill Rd<br>Lake Elsinore, CA 92530 | P-0045436 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAATKAMP, GARY<br>4786 Maple Leaf Circle<br>Greenfield, WI 53220 | P-0045437 | 12/23/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| PRENDERGAST, DEBORAH E<br>71 Coachlamp Lane<br>Darien, CT 06820 | P-0045438 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOVILLE, AMI<br>1085 Pershing Rd<br>West Frankfort, IL 62896 | P-0045439 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYERS, EARL W<br>1668 Continental Dr,<br>Fort Worth, TX 76131 | P-0045440 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROUFF, ELLIOT A<br>21651 SUPERIOR LN<br>LAKE FOREST, CA 92630-1928 | P-0045441 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILL, CHARLES<br>609 Glenview Drive<br>Horsham, Pa 19044 | P-0045442 | 12/23/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| JONES, PAUL A<br>23565 Oak Valley Road<br>Cupertino, CA 95014 | P-0045443 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, KRISTAL<br>207 Lexington Ave<br>East Lansdowne, Pa 19050 | P-0045444 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URIBE, MARIA ERAND A<br>1034 BAYCREST DR<br>LAKELAND, FL 33805 | P-0045445 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINEMILLER, BRENDA M<br>5672 Fair School Rd<br>Glen Rock, PA 17327 | P-0045446 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARGOLIN, RICHARD F<br>5310 HIDALGO<br>HOUSTON, TX 77056-6209 | P-0045447 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, JAI M<br>1996 WASHINGTON ST<br>BRAINTREE, MA 02184 | P-0045448 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURDEN, ERNEST C<br>1884 Mercedes Ct<br>Atlanta, GA 30345 | P-0045449 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTLEY, ALVERGIE<br>250 Carriage Chase<br>Fayetteville, GA 30214 | P-0045450 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, JAMES D<br>3750 County Road 93<br>Woodville, Oh 43469 | P-0045451 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATHEN, MARCUS<br>840 E Harwood Ln<br>Murray, UT 84107 | P-0045452 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DZILNA, ERITA<br>4 Overbrook Place<br>Hillsadle, NJ 07642 | P-0045453 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEFUMO, DEAN R<br>2608 Rutgers Ct<br>Plano, TX 75093 | P-0045454 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, NATALIE M<br>18616 W Comet Ave<br>Waddell, AZ 85355 | P-0045455 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, RONALD K<br>81 Limewood<br>Irvine, CA 92614 | P-0045456 | 12/23/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| GADDIS, JANE M<br>15240 Fairway Heights Rd NW<br>Prior Lake, MN 55372 | P-0045457 | 12/23/2017 | TK Holdings Inc., et al. | $2,300.00 | | | | | $2,300.00 |
| LAMBERT, DIANE T<br>28 Oak Drive<br>Woodstock Valley, CT 06282 | P-0045458 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, KRISTINA L<br>1996 WASHINGTON ST<br>BRAINTREE, MA 02184 | P-0045459 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALLAIRE, WILLIAM P<br>6820 N Amahl Drive<br>Tucson, AZ 85704 | P-0045460 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAGO, RICHARD V<br>31 hilltop rd<br>basking ridge, nj 07920 | P-0045461 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIVINGSTON, LAURA A<br>5726 Evergreen Knoll Ct.<br>Alexandria, VA 22303 | P-0045462 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, HEATHER<br>24933 Branfields Dr<br>Ridgely, MD 21660 | P-0045463 | 12/23/2017 | TK Holdings Inc., et al. | $502.07 | | | | | $502.07 |
| n/a<br>BEFUMO, DEAN R<br>2608 Rutgers Ct<br>Plano, TX 75093 | P-0045464 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTTEN, CYNTHIA M<br>7269 Huntcliff<br>West Bloomfield, Mi 48322 | P-0045465 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUCHER, W. L<br>P.O. Box 1032<br>Brighton, CO 80601-1032 | P-0045466 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMPRON, PENELOPE M<br>23 Hatfield Road<br>Haydenville, MA 01039 | P-0045467 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPIRO, HEATHER F<br>Heather Spiro<br>P.O. Box 320455<br>San Francisco, CA 94132 | P-0045468 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANIAK, CHRISTINA<br>9 nathan ct<br>syosset, ny 11791 | P-0045469 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZUCKERMAN, SOPHIA<br>330 E CORDOVA ST #343<br>PASADENA, CA 91101 | P-0045470 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTYAK, NICHOLAS A<br>396 Lakeshore Dr ME<br>Atlanta, GA 30307 | P-0045471 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMACHANDRAN, P G<br>15817 Cadoz Dr<br>Austin, TX 78728 | P-0045472 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, ROBERT C<br>7177 Treeline Court<br>Granite Bay, CA 95746 | P-0045473 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURKEY, KATHLEEN M<br>9622 W. Chatfield Ave. #E<br>Littleton, CO 80128 | P-0045474 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMENTS, RICHARD A<br>4903 Wild Grape Way<br>Melbourne, FL 32940 | P-0045475 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGEN, MICHAEL<br>1906 S. Highway 161<br>Jacksonville, AR 72076 | P-0045476 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNORS, THOMAS A<br>201 Myrtle Street<br>Haworth, NJ 07641 | P-0045477 | 12/23/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRAY, WILLIAM R<br>5209 Pommeroy Drive<br>Fairafx, VA 22032 | P-0045478 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAHILL, CAROL A<br>40 University Drive<br>Ronkonkoma, NY 11779-1905 | P-0045479 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUSHAINE, JOHN P<br>9 DUNBRIDGE HTS<br>FAIRPORT, NY 14450 | P-0045480 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLT, KATHRYN E<br>725 Shore Dr<br>Laconia, NH 03246 | P-0045481 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEITZMANN, JOHN C<br>2119 N Summit Ave #201<br>Milwaukee, WI 53202 | P-0045482 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGEN, MICHAEL<br>1906 S. Highway 161<br>Jacksonville, AR 72076 | P-0045483 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, JANICE A<br>P.O. Box 80604<br>Athens, GA 30608 | P-0045484 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRENDERGAST, DEBORAH E<br>71 Coachlamp Lane<br>Darien, CT 06820 | P-0045485 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, ROBERT J<br>105 Tipperton Dr.<br>Madison, AL 35758 | P-0045486 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEPIQUE, JON A<br>3060 Almond Tree Dr.<br>Saint Peters, MO 63376 | P-0045487 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBB, RICHARD P<br>558 SIMSBURY ROAD<br>BLOOMFIELD, CT 06002 | P-0045488 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, CATHERINE T<br>193 Hawleys Corners Rd<br>Highland, NY 12528 | P-0045489 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELER, SILAS H<br>31 Boynton Street<br>Pepperell, MA 01463 | P-0045490 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUSET, RICHARD A<br>2937 216th St<br>Luck, WI 54853 | P-0045491 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, SHANNON M<br>1629 Chasa St.<br>Eugene, OR 97491 | P-0045492 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRONTIERO, PETER<br>97 Concord St.<br>Gloucester, MA 01930 | P-0045493 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANH, DAVID C<br>1129 WEST SIERRA DRIVE<br>SANTA ANA, CA 92707 | P-0045494 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURRITT, ELIHU J<br>1470 Rabon Farms Ln<br>Columbia, SC 29223 | P-0045495 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, ANTHONY F<br>15679 W Cheery Lynn Rd<br>Goodyear, Az 85395 | P-0045496 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COSTANZO, FRANK A<br>1649 Sir John Court<br>Chattanooga, TN 37421 | P-0045497 | 12/23/2017 | TK Holdings Inc., et al. | $3,700.00 | | | | | $3,700.00 |
| LUTKE, LAURA L<br>801 West Bryce Avenue<br>Killeen, TX 76541-7649 | P-0045498 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALOKUSH, BASMIAH T<br>7848 267 STREET<br>FLORAL PARK, NY 11004 | P-0045499 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELER, SILAS H<br>31 Boynton Street<br>Pepperell, MA 01463 | P-0045500 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gengler Insurance Agencies of<br>EGERT, REBECCA S<br>703 Victory Terrace Lane<br>HOUSTON<br>Friendswood, Tx 77546 | P-0045501 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN JUSTICE, ANGELA R<br>722 Strutt Road<br>Piketon, OH 45661-9517 | P-0045502 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIGHTBOWN, KEVIN<br>77 vine street<br>douglas, ma 01516 | P-0045503 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEE, HARVEY<br>129 Brayton Rd<br>Brighton, MA 02135 | P-0045504 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIGHTBOWN, KEVIN F<br>77 vine street<br>douglas, ma 01516 | P-0045505 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEELEY, STEVEN D<br>507 Van Buren St<br>Waterloo, Wi 53594 | P-0045506 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENTORE, RUTH M<br>152 Jennings Road<br>Manahawkin, NJ 08050 | P-0045507 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABUDA, PATRICIA A<br>1645 9TH. STREET<br>BETHLEHEM, PA 18020 | P-0045508 | 12/23/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PATEL, PRAKASH D<br>1209 Highway 45 North<br>Columbus, MS 39705-2138 | P-0045509 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORREIA, PATRICK A<br>23682 SW Middleton Road<br>Sherwood, OR 97140 | P-0045510 | 12/23/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GINGERICH, DANIEL<br>7172 Legacy Drive<br>Antioch, TN 37013 | P-0045511 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, GRACE<br>2525 CityWest Blvd. APT 409<br>Houston, TX 77042 | P-0045512 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMACHANDRAN, P G<br>15817 Cadoz Dr.<br>Austin, TX 78728 | P-0045513 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JENNIFER L<br>1407 Baniff Ct.<br>Snellville, GA 30078 | P-0045514 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| n/a WALPOLE, WILLIAM 149 shaw rd box 85 rock tavern, ny 12575 | P-0045515 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CALKINS, KATHRYN I 828 Sheridan Road Wilmette, IL 60091 | P-0045516 | 12/23/2017 | TK Holdings Inc., *et al*. | $300.00 | | | | | $300.00 |
| FAUGHT, ANGELA M 403 Marcia Ave Independence, MO 64050 | P-0045517 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATKOWSKI, MICHAEL T 1426 N. Nevada Court Kennewick, Wa 99336 | P-0045518 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TANK, JAMES A N3171 Lazy Point Rd Fall River, WI 53932 | P-0045519 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHIN, ANDY J 225 N. Rural Dr. Apt. B Monterey Park, CA 91755 | P-0045520 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAZEN, IRWIN 5825 Glenmere Ave Las Vegas, NV 89131 | P-0045521 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CROSBY, LATWANDA S 6105 Hans Rd Moss Point, MS 39562 | P-0045522 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOUCHER, W L P.O. Box 1032 Brighton, CO 80601-1032 | P-0045523 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLENBACH, RANDALL L 11408 E. Killarney Wichita, Ks 67206 | P-0045524 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORGAN, WENDY C 5216 E 33rd Pl Yuma, AZ 85365 | P-0045525 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, BRUCE H 3897 NW 1ST DR Deerfield Beach, FL 33442 | P-0045526 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACOBSON, MICHAEL 6715 Augusta Pines Pkwy E Spring, TX 77389 | P-0045527 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SINGLETARY, FREDERICK L 12 DUNKIRK LANE STAFFORD, VA 22554-7693 | P-0045528 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEARD, MARCUS W 1227 King st. Lebanon, PA 17042 | P-0045529 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NAKAMURA, TRACY 567 Caliente Ave. Livermore, CA 94550 | P-0045530 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Geo. V Hamilton, Inc. Geo. V. Hamilton, Inc. 2 River Ave McKees Rocks, PA 15136 | P-0045531 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROELSE, DEBRA A 4202 Stoney View Dr. Pasadena, TX 77505 | P-0045532 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAGLIARONI, LORI A<br>35  Gunning Ct<br>Middletown, RI 02842 | P-0045533 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, JOEL L<br>4 Graylawn Ave.<br>Petaluma, CA 94952 | P-0045534 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUSINEAU, ANNE D<br>3711 BAIN PLACE<br>TYLER, TX 75701 | P-0045535 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEDER, JOHN E<br>10920 Rodophil Road<br>Amelia, VA 23002 | P-0045536 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, JOEL L<br>4 Graylawn Ave.<br>Petaluma, CA 94952 | P-0045537 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, FELICIA L<br>7220 Herboso<br>Grand Prarie, TX 75054 | P-0045538 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUSINEAU, ERIC A<br>3711 Bain Place<br>Tyler, TX 75701 | P-0045539 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAUCHAMP, REUBEN E<br>902 LAREDO DR<br>SAN DIMAS, CA 91773 | P-0045540 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGESS, CHARLES E<br>819 County St. APT 75D<br>Taunton, MA 02780 | P-0045541 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSEN, CHERYL J<br>874 Nebraska St.<br>P.O. Box734<br>Oshkosh, WI 54903 | P-0045542 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAJOR, JENNIFER T<br>1030 Creekstone Lane<br>Bishop, GA 30621 | P-0045543 | 12/23/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CLINE, JANET V<br>P.O. Box 1456<br>Atascadero, CA 93423 | P-0045544 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEG, HOWARD J<br>16021 Jeanne Lane<br>Encino, CA 91436 | P-0045545 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALMON, ANDREW T<br>4188 Lancaster Gate Dr<br>Milton, FL 32571 | P-0045546 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUSINEAU, ANNE<br>3711 Bain Place<br>Tyler, tx 75701 | P-0045547 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURTZHALTS, JAMES G<br>127 E SOMERSET AVE<br>TONAWANDA, NY 14150 | P-0045548 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELLES, FRED E<br>37647 Grant Ct<br>Palmdale, CA 93552 | P-0045549 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETARY, FREDERICK L<br>12 DUNKIRK LANE<br>STAFFORD, VA 22554-7693 | P-0045550 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GALLAGHER, MURRAY E 205 Scheurmann Street Essexville, MI 48732 | P-0045551 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGERT, DANA F 703 Victory Terrace Lane Friendswood, TX 77546 | P-0045552 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, MURRAY E 205 Scheurmann Street Essexville, MI 48732 | P-0045553 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGOWN, MICHAEL D 9 Marvin St Norwalk, CT 06855-2815 | P-0045554 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETARY, FREDERICK L 12 DUNKIRK LANE STAFFORD, VA 22554-7693 | P-0045555 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINARDO, HANK 8850 Santa Rosa Road Atascadero, CA 93422 | P-0045556 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATIKONDA, APARNA 4939 Volterra Ct Dublin, ca 94568 | P-0045557 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, CATHERINE T 193Hawleys Corners Rd Highland, NY 12528 | P-0045558 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, APRIL A 3910 old york rd gastonia, nc 28056 | P-0045559 | 12/23/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| JACOBSON, MICHAEL 6715 Augusta Pines Pkwy E Spring, TX 77389 | P-0045560 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROQUET, BRUCE L 3400 North Shore Drive Anchorage, AK 99502 | P-0045561 | 12/23/2017 | TK Holdings Inc., et al. | $19,550.00 | | | | | $19,550.00 |
| EGERT, REBECCA S 703 Victory Terrace Lane Friendswood, Tx 77546 | P-0045562 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TODD, RANDALL L 34 ryanwyck place the woodlands, tx 77384 | P-0045563 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, RAFAEL 2053 Prospect Ave East Meadow, NY 11554 | P-0045564 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, CATHERINE T 193 Hawleys Corners Rd Highland, NY 12528 | P-0045565 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIDNER, RICHARD 259 Saxony Drive Newtown, PA 18940 | P-0045566 | 12/23/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| TORRES, FELICIA L 7220 Herboso Grand Prairie, TX 75054 | P-0045567 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANEY, JOHN P 10338 Bill Burns Rd Emmett, ID 83617 | P-0045568 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEPIQUE, JON A 3060 Almond Tree Dr. Saint Peters, MO 63376 | P-0045569 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Geo. V. Hamilton, Inc.<br>Geo. V. Hamilton, Inc.<br>2 River Ave.<br>McKees Rocks, PA 15136 | P-0045570 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, WENDY C<br>5216 E 33rd Pl<br>Yuma, AZ 85365 | P-0045571 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Geo. V. Hamilton, Inc.<br>Geo. V. Hamilton, Inc.<br>2 River Ave.<br>McKees Rocks, PA 15136 | P-0045572 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANGERFIELD, WESLEY<br>6797 NC Hwy 49 N<br>Mount Pleasant, NC 28124 | P-0045573 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Geo. V. Hamilton, Inc.<br>Geo. V. Hamilton, Inc.<br>2 River Ave.<br>McKees Rocks, PA 15136 | P-0045574 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, JERRI L<br>PO BOX 40<br>Wallisville, TX 77597 | P-0045575 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERKE, SARA L<br>92 Strangeway Ave<br>Lodi, WI 53555 | P-0045576 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLSEY, STEPHEN M<br>20335 White Oak Ct<br>Lake Ann, MI 49650 | P-0045577 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNING, DAVE D<br>1561 Lorraine Dr<br>Encinitas, CA 92024 | P-0045578 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ, ALEX<br>5432 Jacob Peace Avenue<br>Las Vegas, NV 89139 | P-0045579 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, MARY ANN<br>402 Atlantic City Ct<br>Lanoka Harbor, NJ 08734 | P-0045580 | 12/23/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| DOWNING, DAVID<br>1561 Lorraine Dr.<br>Encinitas, CA 92024 | P-0045581 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTTON, TRACI L<br>10808 Spicewood Parkway<br>Austin, TX 78750 | P-0045582 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVINE, CARIN R<br>5128 Newport Ave<br>Bethesda, MD 20816 | P-0045583 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUMONT, VERONICA E<br>9122 Fox Hill Race Ct.<br>Mechanicsville, VA 23116 | P-0045584 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLSEY, REBECCA S<br>20335 White Oak Ct<br>Lake Ann<br>Lake Ann, MI 49650 | P-0045585 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, RANDEL B<br>1012 S. Independence st.<br>Sapulpa, Ok 74066 | P-0045586 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DELMONTE, ANGELA<br>190 Chickering Road unit 214<br>North Andover, MA 01845 | P-0045587 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADILLA, JULIANA<br>732 Terracotta Pl SW<br>Albuquerque, NM 87121 | P-0045588 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALL, DEANNA S<br>7831 SE Double Tree Drive<br>Hobe Sound, FL 33455 | P-0045589 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWMAN, CHARLES R<br>2124 146th PL SW<br>Lynnwood, WA 98087-5935 | P-0045590 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOLLEY, ROSE A<br>839 San Simeon Drive<br>Cincord, CA 94518 | P-0045591 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOZANO, MARC C<br>15014 Starbuck st<br>Whittier, Ca 90603 | P-0045592 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMETRIADES, THOMAS D<br>233 Bry Avenue<br>Howell, NJ 07731-8673 | P-0045593 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG, VALERIE A<br>3651 S Bear St. Unit H<br>Santa Ana, CA 92704 | P-0045594 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHANNESSEN5498, KATHERINE C<br>13621 Oakland Dr<br>Burnsville, MN 55337 | P-0045595 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCWILLIAMS, PAUL K<br>8010 W. 113th Terr<br>overland park, ks 66210 | P-0045596 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, NOEMI<br>37 West Street<br>Hyde Park, MA 02136 | P-0045597 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, CANDIDO E<br>12910 Pawley Island Ct<br>Jacksonville, FL 32224 | P-0045598 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, CAROLINE M<br>163 South Hill Rd<br>New Boston, NH 03070 | P-0045599 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUMONT, VERONICA E<br>9122 Fox Hill Race Ct<br>Mechanicsville, Va 23116 | P-0045600 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INSLEE, JEFFREY<br>670 Sheridan Ave<br>Chico, CA 95926 | P-0045601 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMONS, JUSTIN S<br>1112 NW 15th St Apt 308<br>Gresham, OR 97030 | P-0045602 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COWLES, EUGENIA A<br>PO Box 1383<br>Burlington, VT 05402 | P-0045603 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIRDEE, NIRMAL<br>26874 N 90TH AVE<br>PEORIA, AZ 85383-3797 | P-0045604 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODKEY, CHRISTOPHER D<br>237 W. Main St.<br>Dallastown, PA 17313 | P-0045605 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HANSEN, JEAN W<br>C/O ATTY MIKE MALINOWSKI<br>740 ALGER SE<br>GRAND RAPIDS, MI 49507 | P-0045606 | 12/23/2017 | TK Holdings Inc., et al. | $300,000.00 | | | | | $300,000.00 |
| HARMS, RICHARD J<br>35324 Elmira Street<br>Livonia, MI 48150 | P-0045607 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMETRIADES, THOMAS D<br>233 Bry Avenue<br>Howell, NJ 07731-8673 | P-0045608 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABUDA, PATRICIA A<br>1645  9TH.  STREET<br>BETHLEHEM, PA 18020 | P-0045609 | 12/23/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| COUSINEAU, JIM D<br>3711 Bain Place<br>Tyler, TX 75701 | P-0045610 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, BERNARD Y<br>2845 holland st<br>san mateo, ca 94403 | P-0045611 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBSON, MICHAEL<br>6715 Augusta Pines Pkwy E<br>Spring, TX 77389 | P-0045612 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Geo. V. Hamilton, Inc.<br>Geo. V. Hamilton, Inc.<br>2 River Ave.<br>McKees Rocks, PA 15136 | P-0045613 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HECHT, KIRSTIN A<br>4321 Rialto St.<br>San Diego, CA 92107 | P-0045614 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Geo. V. Hamilton, Inc.<br>Geo. V. Hamilton, Inc.<br>2 River Ave.<br>McKees Rocks, PA 15136 | P-0045615 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMACHO, MARY L<br>4505 S Yosemite St<br>Unit 131<br>Denver, CO 80237 | P-0045616 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENG, YONG<br>15421 E Prentice Ln<br>Centennial, CO 80015 | P-0045617 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINUCCI, GINA M<br>126 Starbuck Circle<br>Salida, CO 81201 | P-0045618 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAUNAIS, ROBERT P<br>4519 70th Avenue NE<br>Marysville, WA 98270 | P-0045619 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Geo. V. Hamilton, Inc.<br>Geo. V. Hamilton, Inc.<br>2 River Ave.<br>McKees Rocks, PA 15136 | P-0045620 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENG, YONG<br>15421 E Prentice Ln<br>Centennial, CO 80015 | P-0045621 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVES, MICHAEL F<br>750 60th Ave SE<br>Norman, OK 73026 | P-0045622 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRIPE, SCOTT K 1312 butler Ave Fairbank, Ia 50629 | P-0045623 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILLSKING, TASHA D 10922 Spinning Avenue Inglewood, CA 90303 | P-0045624 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERNIUS, MINDAUGAS , Ma 01079 | P-0045625 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPRINGER, NINA K 4125 Oberlin Street Houston, TX 77005 | P-0045626 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IZMIRIAN, CARNIG 4505 S Yosemite St Unit 131 Denver, CO 80237 | P-0045627 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Geo. V. Hamilton, Inc. Geo. V. Hamilton, Inc. 2 River Ave. McKees Rocks, PA 15136 | P-0045628 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWEIKERT, FAY E 8487 N Bush Rd NW McConnelsville, OH 43756 | P-0045629 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ally RAGSDALE, NYRO 1155 14th Ave NW apt 8 Clinton, Ia 52732 | P-0045630 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOVER, JEAN A 6930 Pinetree Ave NE Canton, Oh 44721 | P-0045631 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, KIMBERLY 6713 Wyncote Ave PHILADELPHIA, PA 19138 | P-0045632 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, DEYANIRA 11152 Accra Lane San Diego, CA 92131 | P-0045633 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY, KEVIN P 53 Dante Ave Johnston, RI 02919 | P-0045634 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Geo. V. Hamilton, Inc. Geo. V. Hamilton, Inc. 2 River Avenue McKees Rocks, PA 15136 | P-0045635 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, SHEKHINAH P.O. Box 2465, ACP #227 Harrisburg, PA 17105 | P-0045636 | 12/23/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| KIMMES, ROBERT P 767 Hammond Place The Villages, FL 32162 | P-0045637 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, NAREE 6327 Cypress Crk Windcrest, Tx 78239 | P-0045638 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, KIMBERLY 6713 Wyncote ave PHILADELPHIA, PA 19138 | P-0045639 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAUER, JOSHUA P<br>2137 Lysander Avenue<br>Simi Valley, CA 93065 | P-0045640 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHAN, BRENDA<br>4208 Arbor Creek Drive<br>Carrollton, TX 75010-4101 | P-0045641 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Geo. V. Hamilton, Inc.<br>Geo. V. Hamilton, Inc.<br>2 River Ave.<br>McKees Rocks, PA 15136 | P-0045642 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNIDER, PAUL S<br>166 SW LANCELOT LANE<br>MAYO, FL 32066-4076 | P-0045643 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONWAY, VALERIE M<br>32872 Outland Trail<br>Bingham Farms, MI 48025 | P-0045644 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Geo. V. Hamilton, Inc.<br>Geo. V. Hamilton, Inc.<br>2 River Ave.<br>McKees Rocks, PA 15136 | P-0045645 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAMSON, SHARI J<br>4 Alberta Drive<br>Marlboro, NJ 07746 | P-0045646 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIOTT, DAVID E<br>4285 SW SW Averio Ln<br>Lees Summit, MO 64082 | P-0045647 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASET, ZOE<br>38477 Berkeley Common<br>Fremont, CA 94536 | P-0045648 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOROS, DANIELLE<br>7009 Peninsula Ct.<br>Clarkston, MI 48346 | P-0045649 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANNAHILL, ERIC J<br>6855 paseo santa cruz<br>pleasanton, ca 94566 | P-0045650 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABEZAS, RAYMOND E<br>TKHoldings Inc.<br>PO box 3004<br>Monroe, WI 53566-3004 | P-0045651 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANSBY, SHIRLEY T<br>3423 FM DRIVE<br>TEXARKANA, TX 75503 | P-0045652 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Geo. V. Hamilton, Inc.<br>Geo. V. Hamilton, Inc.<br>2 River Ave.<br>McKees Rocks, PA 15136 | P-0045653 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SRINIVASAN, NARASIMHAN<br>3007 ARBOL DRIVE<br>FULLERTON, CA 92835 | P-0045654 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, IESHA | P-0045655 | 12/23/2017 | TK Holdings Inc., et al. | $23,335.28 | | | | | $23,335.28 |
| HAAS, ERIC C<br>7729 N Via Del Sendero<br>Scottsdale, AZ 85258 | P-0045656 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARLITT, JOHN D<br>2 Country Lane<br>Comfort, TX 78013 | P-0045657 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PURCELL, JOSEPH<br>608 Beach Pl SW<br>Mattawa, WA 99349 | P-0045658 | 12/23/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GURROLA PENA, ANTONIO<br>3508 WILLOWWOOD AVE<br>BELLINGHAM, WA 98225 | P-0045659 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Geo. V. Hamilton, Inc.<br>Geo. V. Hamilton, Inc.<br>2 River Ave.<br>McKees Rocks, PA 15136 | P-0045660 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GURROLA PENA, ANTONIO<br>3508 WILLOWWOOD AVE<br>BELLINGHAM, WA 98225 | P-0045661 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENWASSER, FELIX<br>10 Cherokee Rd<br>East Brunswick, NJ 08816 | P-0045662 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, TRUNG N<br>16225 40th Drive SE<br>Bothell, WA 98012 | P-0045663 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Geo. V. Hamilton, Inc.<br>Geo. V. Hamilton, Inc.<br>2 River Ave.<br>McKees Rocks, PA 15136 | P-0045664 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURAN, DAVID J<br>3656 Black Creek Drive<br>Hudsonville, MI 49426 | P-0045665 | 12/23/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| WRIGHT, CHERYL<br>PO Box 1392<br>Glen Allen, Va 23060 | P-0045666 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CELLI, MICHELE A<br>Michele Celli<br>5840 W Craig Rd 120-239<br>Las Vegas, NV 89130 | P-0045667 | 12/23/2017 | TK Holdings Inc., et al. | $8,757.90 | | | | | $8,757.90 |
| GURROLA PENA, ANTONIO<br>3508 WILLOWWOOD AVE<br>BELLINGHAM, WA 98225 | P-0045668 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Geo. V. Hamilton, Inc.<br>Geo. V. Hamilton, Inc.<br>2 River Ave.<br>McKees Rocks, PA 15136 | P-0045669 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELF<br>NEWBERRY, EDRIE J<br>1485 HOLDUP PASS ROAD<br>DEL RIO, TX 78840-6217 | P-0045670 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Geo. V. Hamilton, Inc.<br>Geo. V. Hamilton, Inc.<br>2 River Ave.<br>McKees Rocks, PA 15136 | P-0045671 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMACHO, MARY L<br>4505 S Yosemite St<br>Unit 131<br>Denver, CO 80237 | P-0045672 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Geo. V. Hamilton, Inc.<br>Geo. V. Hamilton, Inc.<br>2 River Ave.<br>McKees Rocks, PA 15136 | P-0045673 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DRESSEL, DAVID C<br>9605 Dinaaka Drive<br>Eagle River, ak 99577 | P-0045674 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINTANZ, WILLIAM A<br>416 8th AVE SE<br>Rochester, MN 55904 | P-0045675 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAELEE, TZANFOW<br>155 Lowell St.<br>San Francisco, CA 94112 | P-0045676 | 12/23/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| ARMSTRONG, JODI D<br>9815 112 avenue<br>Fort St John, BC V1J2W4 | P-0045677 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNIDER, DIANA M<br>166 SW LANCELOT LANE<br>MAYO, FL 32066-4076 | P-0045678 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Geo. V. Hamilton, Inc.<br>Geo. V. Hamilton, Inc.<br>2 River Ave.<br>McKees Rocks, PA 15136 | P-0045679 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IZMIRIAN, CARNIG<br>4505 S Yosemite St<br>Unit 131<br>Denver, CO 80237 | P-0045680 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLOMBANA, KAREN S<br>103 cricket court<br>Windsor, Ca 95493 | P-0045681 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVES, MICHAEL F<br>750 60th Ave SE<br>Norman, OK 73026 | P-0045682 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, GEORGE H<br>8115 Sagamore Way<br>Pasadena, Md 21122 | P-0045683 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANNISTER, J ALAN<br>115 Rye Ridge Road<br>Harrison, NY 10528 | P-0045684 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, MEGAN L<br>2315 NE 32nd Ct<br>Portland, OR 97212 | P-0045685 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVERHART, ANNE C<br>1382 Park Garden Lane<br>Reston, VA 20194-2013 | P-0045686 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENNEY, SHALEEA F<br>5772 Garden Grove Blvd<br>Spc 460<br>Westminster, CA 92683 | P-0045687 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, WILLENE<br>P. O. Box 16912<br>St. Petersburg, FL 33733 | P-0045688 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASKI, LAURIE R<br>P O Box 274<br>Remsenburg, Ny 11960 | P-0045689 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARONSON, SHIRLEY C<br>315 Halsey Rd<br>Annapolis, MD 21401 | P-0045690 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPFF, RICHARD E<br>1752 Arbor Hill Dr.<br>Columbus, Oh 43229 | P-0045691 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALKER, ARCHIE W<br>105 charter house lane<br>williamsburg, va 23188 | P-0045692 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, PRANAY V<br>629 ALBERT STREET<br>NEW HYDE PARK, NY 11040 | P-0045693 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODEGOM, ERIK<br>2315 NE 32nd Ct<br>Portland, OR 97212 | P-0045694 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTOS, RANDY R<br>5001 State Road 46<br>Mims, FL 32754 | P-0045695 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIDWELL, LINDA A<br>1819 Texas Ave<br>Joplin, Mo 64804 | P-0045696 | 12/23/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| HALL, IESHA | P-0045697 | 12/23/2017 | TK Holdings Inc., et al. | $23,335.28 | | | | | $23,335.28 |
| OLSEN, LAURA K<br>9713 Heirloom Court<br>Las Vegas, NV 89134 | P-0045698 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRUS, SUZAN M<br>13701 COUNTY RD 245<br>NEW CASTLE, CO 81647 | P-0045699 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINDLAN, SHANE J<br>9039 Harrisburg Road<br>Charlotte, NC 28215 | P-0045700 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REEVES, TIANA K<br>127 Flagstone Trail<br>Buda, TX 78610 | P-0045701 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIES, DAVID C<br>931 Lexington Way<br>Waunakee, WI 53597 | P-0045702 | 12/23/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| REEVES, TIANA K<br>127 Flagstone Trail<br>Buda, TX 78610 | P-0045703 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTLEY, LOUISE L<br>5600 Azle Ave<br>Apt 367<br>Fort Worth, TX 76106 | P-0045704 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIES, DAVID C<br>931 Lexington Way<br>Waunakee, WI 53597 | P-0045705 | 12/23/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| THURMAN, MARK A<br>15776 S Central St<br>Olathe, KS 66062 | P-0045706 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALAK, JOHN P<br>1923 Arrowhead Rd<br>NoLittle Rock, AR 72118 | P-0045707 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, FIDEL<br>24265 Rosita Drive<br>Wildomar, CA 92595 | P-0045708 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDRY, MICHAEL E<br>1856 Burgundy St<br>New Orleans, LA 70116 | P-0045709 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSOVAC, PREDRAG<br>4113 Chester Dr.<br>Glenview, IL 60026 | P-0045710 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALLACE, NICOLE B<br>125 Cleveland Avenue<br>Long Beach, NY 11561 | P-0045711 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOO, YOUNG KI<br>1368 Eden Meadows Way<br>Dayton, OH 45440-4093 | P-0045712 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, YVONNE<br>P. O. Box 470668<br>Los Angeles, Ca 90047 | P-0045713 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, MATILDA E<br>3764 Delmas Terrace, Apt. 20<br>Los Angeles, CA 90034 | P-0045714 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, JOHN M<br>2684 Somerset Blvd apt 108<br>Troy, Mi 48084 | P-0045715 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, TING<br>5 Farm View Drive<br>Norwich, CT 06360 | P-0045716 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, ELMER<br>16486 W Lava Dr.<br>Surprise | P-0045717 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITTON, JOSHUA M<br>2160 S Corona<br>Denver, CO 80210 | P-0045718 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUCE, MARISSA A<br>1614 chestnut hill road<br>Plainfield, il 60586 | P-0045719 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, JIMMY H<br>5935 Southbrook Court<br>San Jose, Ca 95138 | P-0045720 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASSINK, JULIE K<br>776 W 26th St<br>Holland, MI 49423 | P-0045721 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDQUIST, GARRETT K<br>6328 59th ave<br>Kenosha, WI 53142 | P-0045722 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWE, DANA S<br>663 Old Waynesboro Road<br>Fairfield, PA 17320 | P-0045723 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCKERT, ANDREW J<br>85 ROYAL ST<br>LOWELL, MA 01851 | P-0045724 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, GEORGE H<br>8115 Sagamore Way<br>Pasadena, Md 21122 | P-0045725 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, REX A<br>421 E. Peckham St.<br>Neenah, WI 54956 | P-0045726 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, RONALD L<br>945 Hillview Drive<br>Ashland, OR 97520 | P-0045727 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, PETER A<br>1403 Kaitlyn Ln<br>Keller, TX 76248 | P-0045728 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LICITRA, ELENA<br>25845 nimes court<br>mission viejo, ca 92692 | P-0045729 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENDERSON, KATHLEEN F<br>618 Galer Place<br>Glendale, CA 91206 | P-0045730 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HO, THEODORE A<br>12835 Lakota Rd.<br>Apple Valley, CA 92308 | P-0045731 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLEMAN, ROBERT D<br>4294 Deep Creek Rd<br>Fremont, Ca 94555 | P-0045732 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRYANT, BILLY R<br>Box 6401 RD 4275 #68<br>Navajo Dam, NM 87419 | P-0045733 | 12/23/2017 | TK Holdings Inc., *et al*. | $50,000.00 | | | | | $50,000.00 |
| CHEN, HONG<br>956 44th St. 2R<br>Brooklyn, NY 11219 | P-0045734 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRANK, EDWARD D<br>9600 Page Ave<br>Bethesda, MD 20814 | P-0045735 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZHANG, LIANG<br>146 Edgemere Rd, Apt 9<br>West Roxbury, MA 02132 | P-0045736 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MALLORY, DEBRA L<br>8515 Boulevard 26<br>Apt 2112<br>N Richland Hills, Tx 76180 | P-0045737 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLVIN, MARLA A<br>13571 Ashland Lane<br>Fontana, CA 92336 | P-0045738 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALEXANDER, BARBARA J<br>Barbara J. Alexander<br>2709 S. Magnolia Dr.<br>Baker, LA 70714-3329 | P-0045739 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIRANOTEDESCH, DILETTA<br>402 9th Street<br>Del Mar, ca 92014 | P-0045740 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERNEY, DAVID J<br>1628 JFK Blvd, Suite 1000<br>Philadelphia, PA 19103 | P-0045741 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAKEWELL, JOHN<br>P o box 825<br>Sayville, Ny 11782 | P-0045742 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LE, JIMMY H<br>5935 Southbrook Court<br>San Jose, CA 95138 | P-0045743 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRANCH, ANN M<br>60 Bentridge Court<br>Lynchburg, Va 24501 | P-0045744 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LE, JIMMY H<br>5935 Southbrook Court<br>San Jose, CA 95138 | P-0045745 | 12/23/2017 | TK Holdings Inc., *et al*. | $1,565.79 | | | | | $1,565.79 |
| LE, JIMMY H<br>5935 Southbrook Court<br>San Jose, CA 95138 | P-0045746 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YANG, JIE<br>5 Farm View Drive<br>Norwich, CT 06360 | P-0045747 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOCHEV, PAVEL B<br>40 Calle Vallecitos<br>Tijeras, NM 87059 | P-0045748 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONALD, DEBRA A<br>2305 McKinley Ave<br>Saint Albans | P-0045749 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSANSKY, JOANNE<br>3488 Daniella Court<br>Calabasas, CA 01302 | P-0045750 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARROQUIN, CHRISTINE<br>131 Delancey Street<br>Floor 2<br>Newark, NJ 07105 | P-0045751 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUITRON, NELLIA<br>11178 WESTMINSTER AVE APT D<br>LOS ANGELES, CA 90034-6515 | P-0045752 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATTS, JAMES D<br>7309 Elmer Dr.<br>Plano, TX 75025 | P-0045753 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARZ, DAVID P<br>P.O. Box 142<br>Weiner, AR 72479 | P-0045754 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JAMES E<br>1458 W. 114th Place<br>Chicago, IL 60643 | P-0045755 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALTO, EUGENIA<br>P.O. Box 943<br>Salem, OR 97308 | P-0045756 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRON, EDUVIGES<br>6913 Ruby dr<br>dallas, Tx 75237 | P-0045757 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALER, SHMUEL<br>101 williams<br>Lakewood, Nj 08701 | P-0045758 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURT, SHEILA<br>2747 Oakdale Dr W<br>Orange Park, FL 32073 | P-0045759 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAVERNA, PIETRO<br>2203 Amaryllis Circle<br>San Ramon, CA 94582 | P-0045760 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARZ, DAVID P<br>P.O. Box 142<br>Weiner, Ar 72479 | P-0045761 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, BRIGITTE<br>4564 SW 35 Ave<br>Fort Lauderdale, FL 33312 | P-0045762 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOMAX, CYNTHIA E<br>111 Stoney Brook Way<br>McDonough, GA 30253-7415 | P-0045763 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCALONA, ROBERT<br>49 Dorchester Rd<br>Smithtown, ny 11787 | P-0045764 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMROWSKI, BRUCE<br>172 EGGLESTON LN<br>WESTPORT, NY 12993 | P-0045765 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCALEBB, MICHELL<br>5264 Mount Shasta LN<br>Marrero, LA 70072 | P-0045766 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, KATHLEEN F<br>618 Galer Place<br>Glendale, CA 91206 | P-0045767 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELMANOV, MIKHAIL<br>3030 Brentwood Road<br>West Bloomfield, MI 48323 | P-0045768 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUREVICH, SVETLANA<br>47 Wellesley Rd Ext<br>Natick, MA 01760 | P-0045769 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELMANOV, MIKHAIL<br>3030 Brentwood Road<br>West Bloomfield, MI 48323 | P-0045770 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAIBI, DANIEL J<br>5811 Marbuck Way<br>Elkridge, MD 21075-7052 | P-0045771 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALDANA, ULYSES R<br>1053 Callisto CT<br>Socorro, TX 79927 | P-0045772 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, ERNESTO F<br>1824 Jack Nicklaus<br>El Paso, Tx 79935 | P-0045773 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHOLLANS, JAMES D<br>6043 Needle Rock Ct<br>Sylvania, OH 43560 | P-0045774 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARKI, AKARAJ<br>697 South Ave<br>Rochester, NY 14620 | P-0045775 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAIBI, BINA V<br>5811 Marbuck Way<br>Elkridge, MD 21075-7052 | P-0045776 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMUEL, ROSIE M<br>3265 FM 2460<br>Bon Wier, TX 75928 | P-0045777 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOLAN, SEAN T<br>2743 s hazel ct<br>Denver, CO 80236 | P-0045778 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLESPIE, BRIAN J<br>2085 GRAMERCY PLACE<br>HUMMELSTOWN, PA 17036 | P-0045779 | 12/23/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SCHWARZ, DAVID P<br>P.O. Box 142<br>Weiner, Ar 72479 | P-0045780 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELER, MICHAEL P<br>10519 State Route 149<br>Fort Ann, Ny 12827 | P-0045781 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMBROSE, VIVIAN W<br>2124 General Taylor Ave<br>Baton Rouge, La 70810 | P-0045782 | 12/23/2017 | TK Holdings Inc., et al. | $180.00 | | | | | $180.00 |
| AUSTIN, KAREN<br>10709 US Highway 431<br>Utica, KY 42376 | P-0045783 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARZ, DAVID P<br>P.O. Box 142<br>Weiner, AR 72479 | P-0045784 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KWOKLEUNG, TINME<br>1101 E GARVEY AVE #201<br>MONTEREY PARK, CA 91755 | P-0045785 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARROQUIN ESCOBA, RUDY<br>131 Delancey Street<br>Floor 2<br>Newark, NJ 07105 | P-0045786 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUCHACZ, MARK<br>3551 Condor Road<br>Levittown, NY | P-0045787 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATT, ROBERT V<br>20605 Firewood St.<br>Perris, CA 92570 | P-0045788 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, RICHARD F<br>10712 Powderhouse Rd<br>Cheyenne, WY 82009 | P-0045789 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHENG, YAXUAN<br>4820 W 127th Pl<br>Broomfield, CO 80020 | P-0045790 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, RICHARD F<br>10712 Powderhouse Rd<br>Cheyenne, WY 82009 | P-0045791 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELDON, MEREDITH N<br>8107 Henderson Rd<br>Goodrich, MI 48438 | P-0045792 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUENTES, BRENDA D<br>3614 SAN RAFAEL DR<br>ARLINGTON, TX 76013 | P-0045793 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHENG, YAXUAN<br>4820 W 127th Pl<br>Broomfield, co 80020 | P-0045794 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTZELL, BARTON<br>601 ANDREW ROAD<br>SPRINGFIELD, PA 19064 | P-0045795 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUONG, YEN N<br>1512 McCabe Way<br>West Covina, CA 91791 | P-0045796 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUTZ, CHRISTA M<br>9316 Pebble Creek Way<br>Charlotte, NC 28269 | P-0045797 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEDZWIEEDZKI, EMILY L<br>108 Autumn Glen Drive<br>Apt 204<br>Harvard, IL 60033 | P-0045798 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDDLESON, MICHAEL A<br>1962 Upshur St NW<br>Washington, DC 20011-5354 | P-0045799 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUREVICH, MAKSIM A<br>47 Wellesley Rd Ext<br>Natick, MA 01760 | P-0045800 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, LAURA E<br>144 Yale St<br>Portland, ME 04103 | P-0045801 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLAMY SR, CARNELL<br>3846 Conshohocken Ave<br>Philadelphia, Pa 19131 | P-0045802 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BELLAMY SR, CARNELL<br>3846 Conshohocken Ave<br>Philadelphia, Pa 19131 | P-0045803 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEIER, RENA L<br>100 Emerald Oak Dr<br>Galt, CA 95632 | P-0045804 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILT, MATTHEW<br>2249 Iroquois Dr<br>Fort Collins, CO 80525 | P-0045805 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, NGOC<br>517 Vidalia Ct<br>Haslet, TX 76052 | P-0045806 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, TERRELL<br>517 Vidalia Ct<br>Haslet, TX 76052 | P-0045807 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIEL, PATRICIA C<br>2024 Millie Drive<br>Montgomery, AL 36117 | P-0045808 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAILLI, ALI<br>6106 4th St NW<br>Washington, DC 20011 | P-0045809 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSTER, LAURA L<br>1717 S Lawe Street<br>Appleton, WI 54915 | P-0045810 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELDON, ADAM J<br>8107 Henderson Rd<br>Goodrich, MI 48438 | P-0045811 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKELMANN, IRENE R<br>1813 Laura Lane<br>College Station, TX 77840-4857 | P-0045812 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUENTES, MARIA<br>1011 WINNSBORO CT<br>ARLINGTON, TX 76015 | P-0045813 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLGOMEZ, REINA E<br>5951 Middleton st<br>Huntington Park, CA 90255 | P-0045814 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID BOLDS, COLETTE<br>4610 Five Oaks Place<br>Powder Springs, Ga 30127 | P-0045815 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, MARCO<br>5951 Middleton st<br>Huntington park, Ca 90255 | P-0045816 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CACUCCIOLO, MARIA<br>106 Central Park South<br>23D<br>New York, NY 10019 | P-0045817 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, YOLANDA T<br>413 W Eldora Rd.<br>San Juan, TX 78589 | P-0045818 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWS JR, JOHN K<br>801 North St.<br>-------<br>Baton Rouge, LA 70802 | P-0045819 | 12/24/2017 | TK Holdings Inc., et al. | $8,017.24 | | | | | $8,017.24 |
| BURROWS, PETER<br>Walter Healy<br>135 Willow St, Apt 310<br>Brooklyn, NY 11201-2218 | P-0045820 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DICKINSON, GREGORY H<br>1260 Birch St.<br>Broomfield, CO 80020 | P-0045821 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AU, EDISON<br>9 Highmount Ave.<br>Warren, NJ 07059 | P-0045822 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AU, EDISON<br>9 Highmount Ave.<br>Warren, NJ 07059 | P-0045823 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUQUE, FERNANDO<br>5274 APENNINES CIRCLE<br>SAN JOSE | P-0045824 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARTZ 111, DANIEL C<br>PO BOX 1381<br>Fair Oaks, Ca 95628 | P-0045825 | 12/24/2017 | TK Holdings Inc., et al. | $27.00 | | | | | $27.00 |
| SMITH, WINSTON A<br>321 Pinecrest Rd., NE<br>Atlanta, Ga 30342 | P-0045826 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLISON, KATHERINE L<br>5444 Alston Grove Dr<br>Westerville, OH | P-0045827 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, KENNETH J<br>673 Powder Horn rd<br>Saint Marys, Ga 31558 | P-0045828 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDAVERDE, LAURA V<br>6936 138th Street<br>Unit B<br>Kew Gardens Hill, NY 11367 | P-0045829 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE DUC, RYAN M<br>1011 Johnston drive<br>aurora, il 6006 | P-0045830 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHBECK, ALFRED G<br>8420 Norway St.<br>Knoxville, TN 37931 | P-0045831 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIBLEY, CHRISTINA A<br>342 guy rd<br>Greensburg, LA 70441 | P-0045832 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORNER, KIM R<br>1020 E 4500 S<br>Salt Lake City, UT 84117 | P-0045833 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOOHOO, LIEN<br>160-51 84th Street<br>Howard Beach, NY 11414 | P-0045834 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELE, JOAN R<br>2255 Northrop Ave<br>Apt. # 42<br>Sacramento, CA 95825 | P-0045835 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, DEBORAH A<br>1190 W SAINT GEORGES AVE<br>A36<br>LINDEN, NJ 07036 | P-0045836 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, XIAO MING<br>Who-51 84th Street<br>Howard Beach, NY 11414 | P-0045837 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAIN, CYNTHIA D<br>P.O. Box 9464<br>Columbus, GA 31908-9464 | P-0045838 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SOOHOO, LIEN<br>160-51 84th Street<br>Howard Beach, NY 11414 | P-0045839 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, CARRIE C<br>24281 state route 1<br>Guilford, In 47022 | P-0045840 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNETT, MICHELLE E<br>19370 Northwest Pkwy<br>Marysville, OH 43040 | P-0045841 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICKFORD, DOUGLAS A<br>9800 Flintridge Court<br>Fairfax, VA 22032 | P-0045842 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMEGO, ANNE L<br>31730 Belmont Street<br>Farmington Hills, MI 48336 | P-0045843 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, KENNETH J<br>673 Powder Horn Rd<br>Saint Marys, Ga 31558 | P-0045844 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHALEN, SEAN<br>102 Silk Hope Dr<br>Cary, NC 27519 | P-0045845 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, THOMAS O | P-0045846 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, ROBERTO E<br>2230 SW 9TH ST<br>APT #3<br>Miami, FL 33135 | P-0045847 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUERIO, LAURIY B<br>5627 w southgate ave<br>phoenix, az 85043 | P-0045848 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEARD, HILARY A<br>6982 Tussic St<br>Westerville, OH 430829098 | P-0045849 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, KARIN<br>6402 Swatner Drive<br>Raleigh, NC 27612 | P-0045850 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSU, THOMAS A<br>4309 Jane St<br>Bellaire, TX 77401 | P-0045851 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEARD, JEFF T<br>6982 Tussic St<br>Westerville, OH 430829098 | P-0045852 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, LUKE T<br>550 Hollywood Ave<br>Toms River, Nj 08753 | P-0045853 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, JOSEPH W<br>716 Armstrong Drive<br>Georgetown, TX 78633 | P-0045854 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLENDON, STEVEN D<br>5438 SW Ohio Street Road<br>El Dorado, KS 67042 | P-0045855 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEARD, HILARY A<br>6982 Tussic St<br>Westerville, OH 430829098 | P-0045856 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOOLEY, KARIN E<br>18 Hickory Drive<br>Medfield, MA 02052 | P-0045857 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRYPANIS, CRISTINA<br>5410 Lick River Lane<br>Gainesville, VA 20155-1385 | P-0045858 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RALLO, JEROME | P-0045859 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, GABRIELLE<br>1437 E 22nd Ave.<br>Columbus, OH 43211 | P-0045860 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATTY, JEFFREY A<br>66 Cambridge Dr.<br>Hershey, PA 17033-2183 | P-0045861 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEYMOUR, SCOTT<br>41 Hickory Ln<br>Elkton, MD 21921 | P-0045862 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, PATRICIA A<br>24 Oak Ave<br>Marlton, NJ 08053 | P-0045863 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASSETT, PATRICIA<br>1579 Lincoln ave<br>#208<br>San Rafael, Ca 94901 | P-0045864 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUEBSCHER, LANCE R<br>37399 Loon Drive<br>Cohasset, MN 55721 | P-0045865 | 12/24/2017 | TK Holdings Inc., et al. | $80.00 | | | | | $80.00 |
| TREZZA, DANIELE<br>1 Courtney Drive<br>Flanders, NJ 07836 | P-0045866 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONSERRATE, MARTHA<br>1 Sackett Landing<br>Rye, NY 10580 | P-0045867 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEA, PATRICIA C<br>117 Ruthland Ave.<br>Coatesville, PA 19320 | P-0045868 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, JESUS F<br>1604<br>S Courtney Ave<br>Fullerton, CA 92833 | P-0045869 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MROCZENSKI, KEVIN M<br>1796 State Hwy 107<br>Marathon, WI 54448 | P-0045870 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBERACKER, JAMES F<br>11681 Reagan Street<br>Los Alamitos, CA 90720 | P-0045871 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VESER, GERDGENE K<br>11106 Brussels Boy Ln.<br>Riverview, FL 33578 | P-0045872 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRACEN, THOMAS F<br>1667 N. Highland Drive<br>Moab, UT 84532 | P-0045873 | 12/24/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| AUBREY, JOAN K<br>1233 Gardengate Circle<br>Garland, TX 75043 | P-0045874 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZIER, CLAUDIA D<br>1360 Gills Rd<br>Powhatan, Va 23139 | P-0045875 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COOPER, BRENDA C<br>517 CALVERT DR<br>PADUCAH, KY 42003 | P-0045876 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, JR., GEORGE L<br>3712 Ivanhoe Lane<br>Alexandria, VA 22310 | P-0045877 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTIERREZ, PETER M<br>N4645 TIMBERCREST DRIVE EAST<br>ONALASKA, WI 54650 | P-0045878 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTIERREZ, PETER M<br>N4645 TIMBERCREST DRIVE EAST<br>ONALASKA, WI 54650 | P-0045879 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AZURE, ANTHONY H<br>6210 146th PL SE<br>Bellevue, WA 98006 | P-0045880 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BHATIA, KIRAN<br>850 N. Randolph Street<br>Apt. 315<br>Arlington, VA 22203 | P-0045881 | 12/24/2017 | TK Holdings Inc., et al. | $110,000.00 | | | | | $110,000.00 |
| DURST, TIMOTHY<br>3516 NW 39th Lane<br>Gainesville, FL 32605 | P-0045882 | 12/24/2017 | TK Holdings Inc., et al. | $898.02 | | | | | $898.02 |
| LYONS, RHONA S<br>8 bon price lane<br>saint louis, mo 63132-3728 | P-0045883 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAHAMSEN, ANNE M<br>54 Kelly Rd<br>Saugerties, NY 12477 | P-0045884 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AZURE, ANTHONY H<br>6210 146th PL SE<br>Bellevue, WA 98006 | P-0045885 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICKS, LETHA J<br>3421 Stratford Road<br>Trent Woods, NC 28562 | P-0045886 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, PATRICIA A<br>6452 Rushmore Road<br>Ave Maria, Fl 34142 | P-0045887 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORBEELS, ROSA M<br>252 Pine Ridge Drive<br>Wappingers Falls, NY 12590 | P-0045888 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOMMARITO, JOSEPH H<br>PO Box 3643<br>Pensacola<br>, FL 32516 | P-0045889 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLK, CHIANA S<br>Post Office Box 278<br>Pickens, Ms 39146 | P-0045890 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRKWOOD, EMILY W<br>1000 W Washington Blvd 241<br>Chicago, IL 60607 | P-0045891 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARGENT, YVONNE M<br>3001 Sourwood Trl<br>Hendersonville, NC 28739 | P-0045892 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIDNER, DAVID E<br>6 SPARROW LANE<br>RIVER RIDGE, LA 70123 | P-0045893 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHWED, LINDA M<br>2937 Egret Walk Terrace South<br>Jacksonville, FL 36662 | P-0045894 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELROD, JENNIFER D<br>768 Bryant Rd<br>Summerville<br>, GA 30747 | P-0045895 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZER, WILLIAM J<br>510 Adams Lane<br>Southampton, NJ 08088-9106 | P-0045896 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTNER, MARILYN J<br>26159 Burg Rd<br>Warren, MI 48089 | P-0045897 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, JAMES J<br>616 W Church Rd<br>Ephrata, PA 17522 | P-0045898 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASIA, GREGORY R<br>1744 Iver St<br>Colorado Springs, CO 80910 | P-0045899 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZER, WILLIAM J<br>510 Adams Lane<br>Southampton, NJ 08088-9106 | P-0045900 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTNER, KIRK W<br>26159 Burg Rd<br>Warren, MI 48089 | P-0045901 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHN, ZACHARY<br>36 Carlisle Rd<br>Hawthorn Woods, iL 60047 | P-0045902 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, TERALASHEA<br>2401 N Sheridan<br>Waukegan, IL 60087 | P-0045903 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOLEY, LARA K<br>5228 S Espana Circle<br>Centennial, CO | P-0045904 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CENSOPRANO, MARIA L<br>1221 Hyman Avenue<br>Bay Shore, NY 11706-5340 | P-0045905 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELROD, JENNIFER D<br>768 Bryant Rd<br>Summerville<br>, GA 30747 | P-0045906 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOLEY, LARA K<br>5228 S Espana Circle<br>Centennial, CO 80015 | P-0045907 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAXTON, MATTHEW J<br>18014 SW Cosenza Way<br>Port St Lucie, FL 34986 | P-0045908 | 12/24/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| CENSOPRANO, MARIA L<br>1211 Hyman Avenue<br>Bay Shore, NY 11706-5340 | P-0045909 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DERO, MARK S<br>3006 Maple Shade LN<br>Wilmington, DE 19810 | P-0045910 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASSETT, PATRICIA<br>1579 Lincoln Ave<br>#208<br>San Rafael, Ca 94901 | P-0045911 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NORTON, DANIEL J<br>2743 springdale circle<br>naperville, il 60564 | P-0045912 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRESGARCIA, IRMA<br>1604<br>S Courtney Ave<br>Fullerton, CA 92833 | P-0045913 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, MARLYN E<br>5107 Circle Place<br>Halethorpe, MD 21227 | P-0045914 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CENSOPRANO, MARIA L<br>1221 Hyman Avenue<br>Bay Shore, NY 11706-5340 | P-0045915 | 12/24/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| MCCORMICK, LINDA L<br>Linda McCormick1HGC<br>34476 Deer Ct.<br>Dagsboro, DE 19939 | P-0045916 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRICK, GABRIEL I<br>3144 Eden Drive<br>Abingdon, Md 21009 | P-0045917 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, CYNTHIA D<br>1224 West Olive Street<br>Oxnard, Ca 93033 | P-0045918 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, KENT D<br>2875 pine ridge rd<br>oshkosh, WI 54904 | P-0045919 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, THOMAS T<br>PO BOX 595<br>Westhampton, NY 11977 | P-0045920 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, THOMAS T<br>PO BOX 595<br>WESTHAMPTON, NY 11977 | P-0045921 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOWLTON, KIMBERLEY A<br>P. O. Box 1464<br>319 E. Ryan St.<br>Sundance, WY 82729 | P-0045922 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALAI, JOHN T<br>710 North 4th Street, #313<br>Minneapolis, MN 55401 | P-0045923 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGSON, ROBERT<br>800, 32nd Ave South<br>Unit 806<br>St-Petersburg, Fl 33705 | P-0045924 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PREUITT, DUSTIN<br>10735 SE Long St<br>Portland, OR 97266 | P-0045925 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENEDICT, JAMES J<br>14789 MERMILL RD<br>BOWLING GREEN, OH 43462-0385 | P-0045926 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, LAWRENCE Z<br>108 H Street<br>Burwell, NE 68823 | P-0045927 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENNELS, PAULA L<br>535 W GYPSY LANE RD LOT 251<br>BOWLING GREEN, OH 43402 | P-0045928 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOAN, TRINTY N<br>806 N. Hobart Blvd #2<br>Los Angeles, CA 90029 | P-0045929 | 12/24/2017 | TK Holdings Inc., et al. | $13,888.81 | | | | | $13,888.81 |
| SPIELMAN, PETER S<br>18 Gardiner St<br>Darien, CT 06820-5109 | P-0045930 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENBERRY, MISTY D<br>13137 Pipe Tomahawk Dr<br>Big Pool, MD 21711 | P-0045931 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIELSKE, ERIC R<br>4628 W REDFIELD RD<br>GLENDALE, AZ 85306-5008 | P-0045932 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS, MASON A<br>145 East 291st Street<br>Willowick, OH 44095 | P-0045933 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBBS, ALNETA K<br>Houston, Tx 77078 | P-0045934 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAMBOONG, LUZVIMINDA F<br>35 MANZANITA AVENUE<br>DALY CITY, CA 94025 | P-0045935 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLITT, RALPH S<br>9717 brassie circle<br>eden prairie, mn 55347 | P-0045936 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, DEBORAH L<br>618 Hillcrest Road<br>Carson City, NV 89703 | P-0045937 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS, MASON A<br>145 East 291st Street<br>Willowick, OH 44095 | P-0045938 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, ROBERT F<br>1415 Shore Pkwy<br>Brooklyn, NY 11214 | P-0045939 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYNARD, SAMUEL G<br>28 Cumo Rd.<br>Johnsonville, NY 12094 | P-0045940 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAMBOONG, LUZVIMINDA F<br>35  MANZANITA AVENUE<br>DALY CITY, CA 94015 | P-0045941 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, CAROL<br>1528 evelyn road<br>pittsburgh, pa 15227 | P-0045942 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANDEL, MARCIA A<br>5 Radley Place<br>Durham, NC 27705 | P-0045943 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYONS, ANTHONY<br>6951 Yawberg Rd<br>Whitehouse, OH 43571 | P-0045944 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ, KEVIN J<br>614 Parsons Reserve Ct<br>Seffner, FL 33584 | P-0045945 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JOANNE E<br>2221 Historic Decatur Rd<br>Unit 60<br>San Diego, CA 92106 | P-0045946 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYONS, ANTHONY<br>6951 Yawberg Rd<br>Whitehouse, OH 43571 | P-0045947 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SARGENT, BRUCE J<br>3001 Sourwood Trl<br>Hendersonville, NC 28739 | P-0045948 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREYER, MARTIN F<br>1698 Turkey City Rd<br>Knox, PA 16232-2542 | P-0045949 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HETNAL, AGATA<br>5950 N. Odell<br>Apt 1A<br>Chicago, IL 60631 | P-0045950 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPINOZA, JORGE O<br>3402 REXFORD ST.<br>Ventura, CA 93003 | P-0045951 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, CHRISTI L<br>113 Rappahannock Drive<br>Amissville, VA 20106 | P-0045952 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYMOND, PATRICIA A<br>214 W Mosier St<br>Norman, OK 73069 | P-0045953 | 12/24/2017 | TK Holdings Inc., et al. | $9,480.00 | | | | | $9,480.00 |
| CEDERBAUM, EUGENE E<br>57 Partrick Road<br>Westport, CT 06880 | P-0045954 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEUNG, ALFRED C<br>535 Matterhorn Drive<br>Walnut Creek, CA 94598 | P-0045955 | 12/24/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| WAGNER, CHRISTI L<br>113 Rappahannock Drive<br>Amissville, VA 20106 | P-0045956 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUTILIO, JOSEPH R<br>116 Brighton Street<br>Belmont, MA 02478 | P-0045957 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, JOANNE<br>15824 Sheads Mountain Road<br>Rixeyville, VA 22737 | P-0045958 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FABER, ROSS E<br>30222 Sierra Madre Dr<br>Temecula, CA 92581 | P-0045959 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKLIN, LILLIAN<br>4005 Madeira Dr<br>Concord, NC 28027 | P-0045960 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AW-YANG, CASSIE N<br>5526 dalhart way<br>Sacramento, Ca 95835 | P-0045961 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLISON, DIANE<br>Taylor Anderson Law Firm<br>507-A Savannah Highway<br>Charleston, SC 29407 | P-0045962 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, LUEVENIA<br>559 SWITCHBACK ROAD<br>KENBRIDGE, VA 23944 | P-0045963 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHOFRANIAN, BOBBY<br>4032 Park Vista Dr.<br>Pasadena, CA 91107 | P-0045964 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, QUIANA<br>5385 Chillum PL NE<br>Washington, DC 20011 | P-0045965 | 12/24/2017 | TK Holdings Inc., et al. | $1,500 | | | | | $1,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRICE, CURTIS D<br>26 Polale St.<br>Kihei, HI 96753 | P-0045966 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAKRAPANI, VINEETHA<br>2428 Wheat Meadow Circle<br>Herndon, VA | P-0045967 | 12/24/2017 | TK Holdings Inc., et al. | $3,100.00 | | | | | $3,100.00 |
| CHEUNG, ALFRED C<br>535 Matterhorn Drive<br>Walnut Creek, CA 94598 | P-0045968 | 12/24/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |
| HOWARD, QUIANA<br>5385 Chillum PL NE<br>Washington, DC 20011 | P-0045969 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONASKI, MARK A<br>P.O. box 15<br>carnation, wa 98014 | P-0045970 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUN, YI<br>332 E. 90th st Apt 2E<br>New York, NY 10128 | P-0045971 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHELLHORN, TARA J<br>14 Forest View Drive<br>Chester, NJ 07930 | P-0045972 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, WILLIAM D<br>12740 W. Weatherstone Blvd.<br>New Berlin, wi 53151 | P-0045973 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHOFRANIAN, BOBBY<br>4032 Park Vista Dr.<br>Pasadena, CA 91107 | P-0045974 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, THOMAS T<br>PO BOX 595<br>WESTHAMPTON, NY 11977 | P-0045975 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURTA, MYKOLA<br>12333 83 Ave. Apt. 2603<br>Kew Gardens, NY 11415 | P-0045976 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATKINS, AAREN T<br>7900 Croy Rd<br>Morgan Hill, Ca 95037 | P-0045977 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIST, PATRICK<br>437 CARPENTER PLACE APT B<br>FT RILEY, KS 66442 | P-0045978 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIDDLECAMP, DAVID E<br>1 Circle West<br>Edina, MN 55436 | P-0045979 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, RUTH E<br>800 NW 4th Ave<br>Camas, WA 98607 | P-0045980 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYLE, JOHN D<br>308 sibyl drive<br>central city, AR 72941 | P-0045981 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMRAT, THEODORE<br>4376 Lombardy Lane<br>Hoffman Estates, IL 60192 | P-0045982 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSON, ASHLEIGH C<br>11061 Viking Ave<br>Porter Ranch, Ca 91326 | P-0045983 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMINGUEZ, JUAN M<br>587 via armado<br>chula vista, ca 91910 | P-0045984 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MIDDLECAMP, DAVID E<br>1 Circle West<br>Edina, MN 55436 | P-0045985 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GAMRAT, THEODORE<br>4376 Lombardy Lane<br>Hoffman Estates, IL 60192 | P-0045986 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUERIN, DANIEL W<br>729 N. 11Th.St.<br>Miamisburg, OH 45342 | P-0045987 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Jeffrey's Auto World LLC<br>1546 Easton Rd.<br>Roslyn, PA 19001 | P-0045988 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RANDLE, GLORIA J<br>9351 E Posada ave<br>mesa, az 85212 | P-0045989 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRACEN, THOMAS F<br>1667 N. Highland Drive<br>Moab, UT 84532 | P-0045990 | 12/24/2017 | TK Holdings Inc., *et al*. | $300.00 | | | | | $300.00 |
| GAMRAT, THEODORE<br>4376 Lombardy Lane<br>Hoffman Estates, IL 60192 | P-0045991 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Jeffrey's Auto World LLC<br>1546 Easton Rd.<br>Roslyn, PA 19001 | P-0045992 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGUYEN, HUNG<br>14412 Moran St<br>Westminster, CA 92683 | P-0045993 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GAMRAT, THEODORE<br>4376 Lombardy Lane<br>Hoffman Estates, IL 60192 | P-0045994 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLEMAN, JAY K<br>13705 C Road<br>West Frankfort, Il 62896 | P-0045995 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCGILL JR, KENNETH<br>2103 norwood ln<br>arlington, TX 76013 | P-0045996 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FREYER, KAREN J<br>1698 Turkey City Rd<br>Knox, PA 16232-2542 | P-0045997 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STIER, PHYLLIS R<br>37758 Pocahontas Dr.<br>Clinton Township, MI 48036 | P-0045998 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAJARA-EMETERIO, MIGUEL A<br>Venus Gardens<br>Morelia St 1681<br>San Juan, PR 00926 | P-0045999 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAYMOND, ERIC C<br>214 W Mosier St<br>Norman, OK 73069 | P-0046000 | 12/24/2017 | TK Holdings Inc., *et al*. | $10,500.00 | | | | | $10,500.00 |
| MINTON, TRAVIS D<br>30 Krough Rd<br>Grandview, WA 98930 | P-0046001 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAPPEL, JOSEPH G<br>1264 Circle Drive<br>Baltimore, MD 21227 | P-0046002 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUROI, ALLISON<br>P.O. Box 63<br>Nordland, WA 98358 | P-0046003 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AULTZ, PAULA B<br>5225 Scenic Drive<br>Little Rock, AR 72207 | P-0046004 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYMOND, ERIC C<br>214 W Mosier St<br>Norman, OK 73069 | P-0046005 | 12/24/2017 | TK Holdings Inc., et al. | $10,500.00 | | | | | $10,500.00 |
| LAJARA-RADINSON, YAMIRA<br>Venus Gardens<br>Morelia St 1681<br>San Juan, PR 00926 | P-0046006 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZIER, D. JEFFREY<br>11204 North Road<br>West Frankfort, Il 62896 | P-0046007 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CEDERBAUM, EUGENE E<br>57 Partrick Road<br>Westport, CT 06880 | P-0046008 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEUNG, ALFRED C<br>535 Matterhorn Drive<br>Walnut Creek, CA 94598 | P-0046009 | 12/24/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| ARIIZUMI, REN<br>2605 Longleaf Pl<br>Lexington, KY 40503 | P-0046010 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Capital One<br>BUCKNER-ELLIS, PEARL E<br>1038 Woodbridge St.<br>St. Clair Shores, MI 48080 | P-0046011 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, COREY<br>PO Box 403<br>Berryville, AR 72616 | P-0046012 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKLEY, JAMES J<br>334 Elizabeth Avenue<br>Pittsburgh, PA 15202 | P-0046013 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCELROY, VINCENT J<br>3804 Lafayette Ave<br>Fort Worth, TX | P-0046014 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYONS, PETER<br>6401 casa del rio trl nw<br>albuquerque, nm 87120 | P-0046015 | 12/24/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| ROBBINS, BEVERLY A<br>11400 State Rd C<br>Hillsboro, Mo 63050 | P-0046016 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYONS, PETER<br>6401 casa del rio trl nw<br>albuquerque, nm 87120 | P-0046017 | 12/24/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| CASTRO, ANTHONY J<br>1901 Chancellor Ridge Rd<br>Pratville, AL 36066 | P-0046018 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMAHON, VALERIE V<br>27658 Hartford Avenue<br>Castaic, Ca 91384 | P-0046019 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSTROWSKI, STEVEN R<br>6575 Perry Park Blvd<br>Larkspur, CO 80118 | P-0046020 | 12/24/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASAVAKULPANUS, NIPA<br>2107 W. Orangethorpe Ave.<br>Fullerton, CA 92833 | P-0046021 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, ROBERT J<br>1685 Long Horizon Lane<br>Henderson, NV 89074-2904 | P-0046022 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTRYN, DAVID J<br>409 NELSON STREET<br>GODLEY, TX 76044 | P-0046023 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCHELEAU, KATLEEN M<br>2962 Sandi Dr.<br>Chico, CA 95973 | P-0046024 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYDEN, GARY R<br>5039 Shoreline Drive<br>Mound, MN 55364 | P-0046025 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, DEBRA J<br>9229 Village Glen Dr<br>Unit 135<br>San Diego, CA 92123 | P-0046026 | 12/24/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| STARR, MICHAEL P<br>508 Spanish Bay ct.<br>Roseville, Ca 95747 | P-0046027 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, PETER M<br>321 Bello Rio Way<br>Sacramento, CA 95831 | P-0046028 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALL, DARREN L<br>810 S 8th Street<br>Pekin, IL 61554 | P-0046029 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALEM, HILARIE A<br>3725 TURTLE RUN BLVD APT 312<br>CORAL SPRINGS, FL 33067-4246 | P-0046030 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, BETTY J<br>310 Marley Dr<br>College Park, GA 30349 | P-0046031 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALL, DARREN L<br>810 S 8th Street<br>Pekin, IL 61554 | P-0046032 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLIONE, JESSICA<br>3003 Buckingham Lane<br>Santa Cruz, CA 95062 | P-0046033 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELK, BRUCE W<br>P.O. Box 1247 - 39727 Hwy 62<br>Chiloquin, OR 97624 | P-0046034 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASAVAKULAPANUS, NIPA<br>2107 W. Orangethorpe Ave.<br>Fullerton, CA 92833 | P-0046035 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELK, BRUCE W<br>PO Box 39727 - 39727 Hwy 62<br>Chiloquin, OR 97624 | P-0046036 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOLL, KEITH A<br>18 Garden Drive<br>Plains, PA 18705 | P-0046037 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAMBOONG, LUZVIMINDA F<br>35 MANZANITA AVENUE<br>DALY CITY, CA 94015 | P-0046038 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LY, GE<br>21098 Ixonia lane<br>Lakeville, MN 55044 | P-0046039 | 12/24/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| KEITH, STEPHANIE A<br>S Horizon Drive<br>Norwalk, CT 06854 | P-0046040 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILHOYTE, KIM A<br>11610 N. Island Cove Lane<br>Portland, OR 97217 | P-0046041 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, TIFFANIE<br>2790 ann dr<br>clarksville, tn 37040 | P-0046042 | 12/24/2017 | TK Holdings Inc., et al. | $24,000.00 | | | | | $24,000.00 |
| WASHINGTON, MABLE L<br>508 Pennsylvania Avenue<br>Hampton, VA 23661 | P-0046043 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILHOYTE, DAVID E<br>11610 N. Island Cove Lane<br>Portland, OR 97217 | P-0046044 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOON, ROBERT<br>327 Union Avenue<br>Rutherford, NJ 07070 | P-0046045 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOBELSBERGER, JAMES F<br>2852 Kelly Road<br>LA CRESCENT, MN 55947 | P-0046046 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUSSMAN, MICHAEL<br>7041 Caviro Lane<br>Boynton Beach, Fl 33437 | P-0046047 | 12/24/2017 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| SMITH, STEPHANIE L<br>2729 Bismark Street<br>Waldorf, MD 20603 | P-0046048 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEITHAUSER, JOHN A<br>350 Lakeview Rd<br>Levering, MI 49755 | P-0046049 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDOVAL, MARIA C<br>P.O. Box 9542<br>Schenectady, NY 12309 | P-0046050 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEITHAUSER, JOHN A<br>350 Lakeview Rd<br>Levering, MI 49755 | P-0046051 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTEMPA, ALEKSANDER<br>421 Shirelle Ln<br>McDonough, GA 30252 | P-0046052 | 12/24/2017 | TK Holdings Inc., et al. | $625.00 | | | | | $625.00 |
| MONAGHAN, MATTHEW D<br>1815 SE MORRISON STREET<br>PORTLAND, OR 97214 | P-0046053 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, MONICA D<br>po box 1051<br>stanwood, wa 98292 | P-0046054 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING-TAYLOR, MARY A<br>13933 Leeton Circle<br>Chantilly, VA 20151 | P-0046055 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHN, ALAN R<br>49 Overhill Road<br>Forest Hills, Ny 11375 | P-0046056 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, COREY<br>PO Box 403<br>Berryville, AR 72616 | P-0046057 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR JR, ROBERT A<br>13933 Leeton Circle<br>Chantilly, VA 20151 | P-0046058 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, KATHERINE L<br>5374 Harbor Court Drive<br>Alexandria, VA 22315 | P-0046059 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, WEILIN<br>3950 N. Lake Shore Drive<br>Apt. 520 D<br>Chicago, IL 60613 | P-0046060 | 12/24/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| MURPHY, DENTON L<br>6253 Dougherty Road<br>Apartment 9206<br>Dublin, CA 94568 | P-0046061 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBANES, ALAN E<br>520 Empire Creek Trail<br>Georgetown, CA 95634 | P-0046062 | 12/24/2017 | TK Holdings Inc., et al. | $5,012,000.00 | | | | | $5,012,000.00 |
| ESQUIVEL, ROBERT<br>4118 maria court<br>chino, ca 91710 | P-0046063 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, JILL R<br>112 Afton Drive<br>Corinth, MS 38834 | P-0046064 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, CARA E<br>14 Maple Ave<br>Pennsville, NJ 08070 | P-0046065 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUCHER, JONATHAN<br>23131 Summers Dream<br>San Antonio, TX 78258 | P-0046066 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAZEKAS, SANDRA A<br>117 South Chester Pike<br>Apt 6<br>Glenolden, PA 19036 | P-0046067 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, HELEN E<br>592 GREEN SPRING CIRCLE<br>WINTER SPRINGS, FL 32708 | P-0046068 | 12/24/2017 | TK Holdings Inc., et al. | $5,582.49 | | | | | $5,582.49 |
| CAHILL, PATRICK<br>61303 Woodstock Ct<br>Washington, MI 48094 | P-0046069 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVE, D'AVIANNA L<br>502 tyler ave<br>apartment C<br>Radford, Va 24142 | P-0046070 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKUDDER, KENNETH P<br>28 Village Ln<br>Berlin, MA 01503 | P-0046071 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADSHAW, ROSEANNE M<br>1290 KUHN ROAD<br>BOILING SPRINGS, PA 17007 | P-0046072 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIM, ENG H<br>PO BOX 421<br>MERCER ISLAND, WA 98040 | P-0046073 | 12/24/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ESPINOZA, ROBERT<br>610 G st. apt 25<br>chula vista, ca 91910 | P-0046074 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIGELAKIS, NICHOLAS<br>2318 Sirius St<br>Thousand Oaks, CA 91360 | P-0046075 | 12/24/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| SABOL, JOHN<br>Box 1432<br>La Mesa, CA 91944-1432 | P-0046076 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATKINSON, LARRY R<br>1290 KUHN ROAD<br>BOILING SPRINGS, PA 17007 | P-0046077 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAJESKIE, MATTHEW R<br>702 Herndon Dr. Apt. 202<br>Madison, WI 53718 | P-0046078 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, CRAIG P<br>5955 North Libby Road<br>Paradise, CA 95969 | P-0046079 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINNEY, VIOLET<br>Box 1432<br>La Mesa, CA 91944-1432 | P-0046080 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NESS, MELVIN M<br>Melvin M. Ness<br>638 Winthrop Road<br>Teaneck, NJ 07666 | P-0046081 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUKE, DOUGLAS B<br>43 TUCQUAN GLEN RD<br>HOLTWOOD, PA 17532 | P-0046082 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIGELAKIS, JASON<br>2318 Sirius St<br>Thousand Oaks, CA 91360 | P-0046083 | 12/24/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| WILSON, LEE R<br>157 Silvermill Road<br>Columbia, SC 29210 | P-0046084 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDBERG, KELLEY J<br>186 W 800 S<br>Layton, UT 84041 | P-0046085 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYE, NANCY J<br>2001 Seaview Ave.<br>Morro Bay, CA 93442-1643 | P-0046086 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| M<br>NESS, MELVIN M<br>Melvin M. Ness<br>638 Winthrop Road<br>Teaneck, NJ 07666 | P-0046087 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUKE, JUDITH A<br>43 Tucquan Glen Rd<br>Holtwood, PA 17532 | P-0046088 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, MERLIN<br>503 Hanbury Lane<br>Foster City, CA 94404 | P-0046089 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIGELAKIS, NICHOLAS<br>2318 Sirius St<br>Thousand Oaks, CA 91360 | P-0046090 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOMBARDO, MARYANN<br>11 TEXAS RD<br>TEWKSBURY, MA 01876 | P-0046091 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LA ROSA, DANIEL R<br>4022 Marion Circle<br>Corpus Christi, TX 78411 | P-0046092 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAWO, JOSEPH B<br>3044 Rumford Court<br>Columbus, OH 43068 | P-0046093 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDBERG, EDWARD A<br>186 W 800 S<br>Layton, UT 84041 | P-0046094 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADLEY, JUDITH A<br>128 South 6 Street<br>Mount Vernon, WA 98274-3905 | P-0046095 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, ADAM R<br>9591 E Lehring rd<br>Durand, Mi 48429 | P-0046096 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAVIS, KRISTIN J<br>8405 12th Ave S<br>Seattle, WA 98108 | P-0046097 | 12/24/2017 | TK Holdings Inc., et al. | $1,996.02 | | | | | $1,996.02 |
| DUPEE, WILMA F<br>P.O. Box 505<br>2817 SW Pumice Place<br>Redmond, OR 97756 | P-0046098 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCHER, STUART<br>17942 Montague Court<br>Granada Hills, CA 91344-1944 | P-0046099 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jeffrey's Auto World LLC<br>1546 Easton Rd.<br>Roslyn, PA 19001 | P-0046100 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, CARA<br>3415 Nelson Rd<br>Oshkosh, WI 54904 | P-0046101 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jeffrey's Auto World LLC<br>1546 Easton Rd.<br>Roslyn, PA 19001 | P-0046102 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOSHIDA, WESLY J<br>95-388 AWIKI STREET<br>MILILANI, HI 96789 | P-0046103 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATON, BRUCE A<br>67 Georgia Ter<br>Rossville, GA 30741-1462 | P-0046104 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, RONALD D<br>16 Macy Street<br>Raynham, MA 02767 | P-0046105 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jeffrey's Auto World LLC<br>1546 Easton Rd.<br>Roslyn, PA 19001 | P-0046106 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THIBEAUX, DAVETTA<br>1722 - 103rd avenue<br>Oakland, CA 94603 | P-0046107 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jeffrey's Auto World LLC<br>1546 Easton Rd.<br>Roslyn, PA 19001 | P-0046108 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jeffrey's Auto World LLC<br>1546 Easton Rd.<br>Roslyn, PA 19001 | P-0046109 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCUTI, MARIANA<br>25551 Schubert Cir<br>Apt C<br>Stevenson Ranch, CA 91381 | P-0046110 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jeffrey's Auto World LLC<br>1546 Easton Rd.<br>Roslyn, PA 19001 | P-0046111 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLA, LAINIE L<br>101 PLATEAU<br>ALISO VIEJO, CA | P-0046112 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, IRIS<br>22639 Oakcrest Court<br>Cupertino, ca 95014 | P-0046113 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jeffrey's Auto World LLC<br>1546 Easton Rd.<br>Roslyn, PA 19001 | P-0046114 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, ODESSA D<br>12 Hackberry Place<br>Cameron, NC 28326 | P-0046115 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGH, KATHERINE A<br>1000 Northside Drive NW<br>Apt. 1651<br>Atlanta, GA 30318 | P-0046116 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, LIANQI<br>9413 Compass Point Dr S<br>San Diego, CA 92126 | P-0046117 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, CYNTHIA D<br>1652 Atoma Drive<br>Lexington, KY 40511 | P-0046118 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URIBE, GUSTAVO A<br>15414 Elm Square ST<br>Cypress, TX 77429 | P-0046119 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jeffrey's Auto world LLC<br>1546 Easton Rd.<br>Roslyn, PA 19001 | P-0046120 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORSKI, ELISE A<br>10760 - 52nd Ave N.<br>St. Petersburg, FL 33708 | P-0046121 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jeffrey's Auto World LLC<br>1546 Easton Rd.<br>Roslyn, PA 19001 | P-0046122 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAHAM-MILLIN, KASAI<br>2033 Culloden Dr<br>Summerville, SC 29483 | P-0046123 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZOSTAKOWSKI, CHRISTINE T<br>18738 Meadow Lane<br>Strongsville, OH 44136 | P-0046124 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jeffrey's Auto World LLC<br>1546 Easton Rd.<br>Roslyn, PA 19001 | P-0046125 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELDHAUS, LARA L<br>565 Kumukahi Place<br>Honolulu, HI 96825 | P-0046126 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, WAYNE L<br>1731 Glencoe Dr.<br>Lemon Grove, CA 91945 | P-0046127 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, CHIA LAN | P-0046128 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANCH-ATKINS, LESLIE D<br>4411 KING ST<br>PORTSMOUTH, VA 23707 | P-0046129 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALGOBIN, CORRINE<br>276 Franklin St.<br>Elmont, NY 11003 | P-0046130 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, TAMMY A<br>P.O. box 353<br>Skyforest, CA 92385 | P-0046131 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jeffrey's Auto World LLC<br>1546 Easton Rd.<br>Roslyn, PA 19001 | P-0046132 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAKEFIELD, DAVID P<br>145 Naser Road<br>Litchfield, CT 06759-3020 | P-0046133 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, ROBERT B<br>3903 NE 83RD WAY<br>Vancouver, WA 98665 | P-0046134 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLINTON, BEN<br>231 Stanford Avenue<br>Kensington, CA 94708-1103 | P-0046135 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jeffrey's Auto World LLC<br>1546 Easton Rd.<br>Roslyn, PA 19001 | P-0046136 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAKEFIELD, DAVID P<br>145 Naser Road<br>Litchfield, CT 06759-3020 | P-0046137 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jeffrey's Auto World LLC<br>1546 Easton Rd.<br>Roslyn, PA 19001 | P-0046138 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>WHITEHEAD, VICTOR R<br>18119 Noble Forest Drive<br>Humble, Tx 77346 | P-0046139 | 12/24/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| PERRY, SHARON A<br>1507 Darwood Drive<br>Mobile, AL 36605 | P-0046140 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jeffrey's Auto World LLC<br>1546 Easton Rd.<br>Roslyn, PA 19001 | P-0046141 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERON, GLADSTONE A | P-0046142 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, TIFFANY<br>301 E FRANKLIN STREET<br>COLFAX, IN 46035 | P-0046143 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TADAS, KAREN D<br>4324 S ROGER WAY<br>CHANDLER, AZ 85249 | P-0046144 | 12/24/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| NIGHTINGALE, MARJI C<br>PO BOX 1484<br>LA JOLLA, CA 92038 | P-0046145 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANCE, MARQUIS A<br>2917 Cedar Creek Rd<br>apt 15<br>Greenville, NC 27834 | P-0046146 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMBERG, HELEN<br>5 Stonybrook Road<br>Westport, CT 06880 | P-0046147 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRADY, LAURA M<br>2516 Lindley Ter<br>Rockville, MD 20850 | P-0046148 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORSKI, JANICE F<br>10760 - 52nd Ave N<br>St Petersburg, FL 33708 | P-0046149 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jeffrey's Auto World LLC<br>1546 Easton Rd.<br>Roslyn, PA 19001 | P-0046150 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, TAMIKO<br>8325 Ohara 5<br>FORT WORTH, TX 76123 | P-0046151 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASIS, ROSALYN D<br>5421 E Harmon Ave D-7<br>Las Vegas, NV 89122 | P-0046152 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, SAMIA R<br>3550 east overton rd apt 1082<br>dallas, tx 75216 | P-0046153 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NWIMO, ROSE U<br>7606 HOPEWELL LANE<br>HOUSTON, TX 77071 | P-0046154 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, GENEVIEVE<br>307 Lookout Pass<br>Hampton, VA 23669 | P-0046155 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIROSA, FAITH<br>2519 Main Street<br>Peru, IL 61354 | P-0046156 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDRA, AVDHESH<br>663 White Oak Ln<br>Bartlett, IL 60103 | P-0046157 | 12/24/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ELLIOTT, NANCY J<br>6379 Morse Rd.<br>Atwater, OH 44201 | P-0046158 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, PHILBERT<br>337 31st ave<br>san francisco, ca 94121 | P-0046159 | 12/24/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| N/A<br>RICHARD, DOMINIC<br>28209 Slapoit Road<br>Robertsdale, AL 36567 | P-0046160 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MICHAEL L<br>6909 club creek drive<br>fort worth, TX 76137 | P-0046161 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELMINIAWI, NASSER<br>2 keen Gate<br>Syosset, NY 11791 | P-0046162 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISHRA, EKTA<br>663 White Oak Ln<br>Bartlett, IL 60103 | P-0046163 | 12/25/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HARRIS, LYNETTE C<br>6605 Drylog Street<br>Capitol Heights, MD 20743 | P-0046164 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IPPOLITO, JAMES<br>IPPOLITO KAWAMOTO<br>19114 HALCON CREST CT<br>GRASS VALLEY, CA 95949 | P-0046165 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KUMA CORPORATION 19114 HALCON CREST CT GRASS VALLEY, CA 95949 | P-0046166 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUMA Corporation KUMA CORPORATION 19114 HALCON CREST CT GRASS VALLEY, CA 95949 | P-0046167 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, ADRIENNE S 1650 Piikoi Street Apt 201 Honolulu, HI 96822 | P-0046168 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDUFF, THOMAS S 3441 Court St. Sioux City, IA 51104-1940 | P-0046169 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A RICHARD, DOMINIC 28209 Slapout Road Robertsdale, AL 36567 | P-0046170 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONROY, MATTHEW G 2647 Montevallo Road Mountain Brook, AL 35223 | P-0046171 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A HARMON, CARMELLA S P.O. Box 30121 Tucson, AZ 85751-0121 | P-0046172 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, TRACY A Tracy46411@yahoo.com | P-0046173 | 12/24/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| IPPOLITO KAWAMOTO FAMILY TRUS CJ KAWAMOTO 19114 HALCON CREST CT GRASS VALLEY, CA 95949 | P-0046174 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN DONGEN, JUDITH C 1014 S Pepper Tree Ln Spokane, WA 99224 | P-0046175 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, BONNIE E 1900 GRACE AVE APT 2 LOS ANGELES, CA 90068 | P-0046176 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, CARRIE P.O Box 251 Desert Hot Spgs, Ca 92240 | P-0046177 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRIGAN, CHRISTOPHER M 1628 stream valley overlook severn, md 21144 | P-0046178 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, TONEY R 34 Gene Roberts Dr Shubuta, MS 39360 | P-0046179 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, MARCUS T 2744 Hampshire Rd Apt. 7 Cleveland Height, OH 44106 | P-0046180 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALIAHMAD, FAROEK 210 NE 44TH ST POMPANO BEACH, FL 33064-3431 | P-0046181 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALIAHMAD, FAROEK 210 NE 44TH ST POMPANO BEACH, FL 33064-3431 | P-0046182 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALIAHMAD, FAROEK<br>210 NE 44TH ST<br>POMPANO BEACH, FL 33064-3431 | P-0046183 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAPP, KEVIN F<br>6466 Glenwood Ave<br>Boardman, OH 44512 | P-0046184 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, DENISE M<br>12 General Steuben Dr.<br>Media, Pa 19063 | P-0046185 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEUNG, MIYOUNG<br>10780 Ellicot Way<br>Alpharetta, Ga 30022 | P-0046186 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOLPE, DORA<br>57 Blanchard Street<br>Andover, MA 01810 | P-0046187 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSSO, CATHLEEN M<br>205 FOX MEADOW LN<br>ORCHARD PARK, NY 14127 | P-0046188 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLCHLOPEK, KEN R<br>16 Villa Place<br>Lancaster, ny 14086 | P-0046189 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, DONALD A<br>5824 Downing St.<br>Portage, MI 49024 | P-0046190 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tk holdings Inc, / Takata<br>TK holdings Inc,<br>P.o Box 3004<br>Monroe, WI 53566 | P-0046191 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FICHMAN, VICTOR L<br>1809 Sycamore Valley Drive<br>Apt 103<br>Reston, VA 20190 | P-0046192 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUKEMAN, JOHN G<br>5725 E. 109th Pl<br>Tulsa, OK 74137 | P-0046193 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLLING, ANTWUNA M<br>7999 Potranco 1403<br>San Antonio, Tx 78251 | P-0046194 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, DWIGHT D<br>110 Tango St.<br>Raceland, KY 41169 | P-0046195 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURFARO, JOHN P<br>2 Rosemaries Lane<br>East Hampton, NY 11937 | P-0046196 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROST, FRANCIS L<br>2220 Arielle Drive<br>Unit 2008<br>Naples, FL 34109 | P-0046197 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPURGEON, BENJAMIN<br>603 Herring av NE<br>Wilson, NC 27893 | P-0046198 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNSTEIN, ANDREIA<br>2373 Beachwood Blvd<br>Beachwood, OH 44122 | P-0046199 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, STEVEN M<br>8212 MARCIE DRIVE<br>BALTIMORE, MD 21208 | P-0046200 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, STEVEN M<br>8212 MARCIE DRIVE<br>BALTIMORE, MD 21208 | P-0046201 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, STEVEN M<br>8212 MARCIE DRIVE<br>BALTIMORE, MD 21208 | P-0046202 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORTINO, ROBERT J<br>144 Infantry Way SW<br>Marietta, Ga 30064 | P-0046203 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, STEVEN M<br>8212 Marcie Drive<br>Baltimore, MD 21208 | P-0046204 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, KATHRYN J<br>16441 Endeavor Court<br>Lakeville, Mn 55044 | P-0046205 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKLIN, KENDRA S<br>3010 Broken Bridge Lane<br>Pearland, TX 77581 | P-0046206 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANCOCK, WARREN<br>1009 Nora Ln<br>Denton, Tx 76210 | P-0046207 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKLIN, KENDRA S<br>3010 Broken Bridge Lane<br>Pearland, TX 77581 | P-0046208 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZANKEY, JORDAN P<br>703 Stanton Avenue<br>Pittsburgh, PA 15209 | P-0046209 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, JESSICA M<br>65 Academy Dr<br>Rochester, NY 14623 | P-0046210 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, TERRY L<br>1151 HOLLOW ROAD<br>GORE, VA 22637 | P-0046211 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUEHLER, RICK A<br>314 Hill St<br>Dwight, ND 58075 | P-0046212 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAL, CHERYL T<br>10 Cardinal Rd.<br>Hamilton, NJ 08619 | P-0046213 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHODE, KIMBERLY J<br>311 Lincoln Drive<br>Port Clinton, OH 434522061 | P-0046214 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHASEMI, HASSAN | P-0046215 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIDD, ANDREW M<br>1176 Burdette Rd.<br>Gray Court, SC 29645 | P-0046216 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHELPS, DIANE<br>813 RIVERSIDE AVENUE<br>RARITAN, NJ 08869 | P-0046217 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENARD, ROBERT R<br>3120 Whippoorwill Lane<br>Duncan, OK 73533 | P-0046218 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUKEMAN, JOHN G<br>5725 E. 109th Pl<br>Tulsa, OK 74137 | P-0046219 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NASH, SHARON B<br>13397 Chatsford CT<br>Woodbridge, VA 22191 | P-0046220 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHELPS, ERIC<br>813 RIVERSIDE AVENUE<br>RARITAN, NJ 08869 | P-0046221 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUKEMAN, JOHN G<br>5725 E. 109th Pl<br>Tulsa, OK 74137 | P-0046222 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHELPS, ELDEN<br>7406 W Westlawn St<br>Wichita, KS 67212 | P-0046223 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAER, DENNIS M<br>1016 Mulford ST<br>Evanston, IL 60202 | P-0046224 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUKEMAN, JOHN G<br>5725 E. 109th Pl<br>Tulsa, OK 74137 | P-0046225 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRACHTEN, LEAH<br>201 East 21 St.<br>apt. 20F<br>New York, NY 10010 | P-0046226 | 12/25/2017 | TK Holdings Inc., et al. | $640.80 | | | | | $640.80 |
| BAER, DENNIS M<br>1016 Mulford ST<br>Evanston, IL 60202 | P-0046227 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VESCERA, SUSAN<br>1 Pheasant Run Road<br>New Hope, PA 18938 | P-0046228 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, ESTHER R<br>256 Jasper Dr<br>Palmetto, GA 30268 | P-0046229 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, LINGXU<br>2215 Atwater Ave.<br>St.Louis, MO 63121 | P-0046230 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARX, MICHAEL A<br>12347 Gay Rio Drive<br>Lakeside, CA 92040-5535 | P-0046231 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, XIAOHUA<br>9750 Dorset Ln<br>Eden Prairie, MN 55347 | P-0046232 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAIN, PREETI<br>23219 San Salvador Pl<br>Katy, TX 77494 | P-0046233 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, JEROME<br>1126 20TH ST S<br>Arlington, VA 22202 | P-0046234 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, AJIT<br>21 Vail Lane<br>Flemington, NJ 08822 | P-0046235 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, KATHRYN A<br>10108 Parkview Lane<br>Alpharetta, GA 30005 | P-0046236 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, ANGELA<br>4270 NW 3RD AVE<br>Pompano Beach, Fl 33064 | P-0046237 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REECE, CARRIE L<br>6 York Drive Apt 4A<br>Edison<br>New Jersey, NJ 08817 | P-0046238 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAI, JIANZHEN<br>10427 Paseo De Linda<br>San Diego, CA 92127 | P-0046239 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHALER, DAVID A<br>13751 Willowridge Ave.<br>Baton Rouge, LA 70817 | P-0046240 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONG, PATRICIA M<br>764 El Macero Way<br>Sacramento, CA 85831 | P-0046241 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHITPHAKDITHAI, PINTIP<br>4860 Churchill St<br>Shoreview, MN 55126 | P-0046242 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANETT, GABRIEL L<br>2201 Saddle Ridge Ct.<br>Reno, NV 89509 | P-0046243 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, XIAOHUA<br>9750 Dorset Ln<br>Eden Prairie, MN 55347 | P-0046244 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKLOCK, JASON T<br>416 Auburn Ave<br>San Marcos, CA 92069 | P-0046245 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAWSON, TANISHA C<br>430 Daisy Ave<br>Long Beach, CA 90802 | P-0046246 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITERABBIT, FORREST M<br>633 7th St N<br>Hudson, WI 54016-2308 | P-0046247 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, XIAOHUA<br>9750 Dorset Ln<br>Eden Prairie, MN 55347 | P-0046248 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKLOCK, JASON T<br>416 Auburn Ave<br>San Marcos, CA 92069 | P-0046249 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, JEFFREY S<br>4049 Huntscroft Lane<br>Winston-Salem, NC 27106 | P-0046250 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMPSTON, THOMAS G<br>212 Maple Ridge Road<br>Greensboro, PA 15338 | P-0046251 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEDDES, PETER T<br>673 Candy Road<br>Mohnton, PA 19540 | P-0046252 | 12/25/2017 | TK Holdings Inc., et al. | $290.66 | | | | | $290.66 |
| STEIN, STACEY B<br>11 Camelot Ct<br>Kensington, CA 94707 | P-0046253 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCKY, JIMMY D<br>118 E. J. Lucky Rd.<br>Magee, Ms 39111 | P-0046254 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STALLINGS, NORA R<br>3078 Judith Road<br>Hartly, DE 19953 | P-0046255 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REAVIS, FATIMA<br>305 Providence Dr<br>Dallas, GA 30157 | P-0046256 | 12/25/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HOLLEY, KAREN S<br>13711 Shipwatch Drive<br>Jacksonville, FL 32225 | P-0046257 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, DANIELE<br>1120 Vine Street<br>Noblesville, in 46060 | P-0046258 | 12/25/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| LABREAU, CARLOS R<br>12336 NW 7th Ln<br>Miami, FL 33182 | P-0046259 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, HARESH L<br>42659 Frontier Drive<br>Ashburn, VA 20148 | P-0046260 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AFZALI, ANEELAH<br>4130 20th Ave SW<br>Seattle, WA 98106 | P-0046261 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, DANIELE<br>1120<br>vine street<br>noblesville, in 46060 | P-0046262 | 12/25/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| BUSSELL, KATHRYN L<br>28 Vista Montana Loop<br>Placitas, NM 87043 | P-0046263 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACE, DONNA M | P-0046264 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRADOVILLE, EMILY V<br>4401 E Hubbell St #61<br>Phoenix, Az 85008 | P-0046265 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER JR, PHILLIP J<br>104 Chatsworth Lane<br>Clayton, NC 27527 | P-0046266 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, HARESH L<br>42659 Frontier Drive<br>Ashburn, VA 20148 | P-0046267 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, DEBRA<br>105 Tierney Place<br>Martinez, CA 94553 | P-0046268 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, COY R<br>2210 Custer Pkwy<br>Richardson, TX 75080 | P-0046269 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MATTHEW J<br>1120 Vine Street<br>Noblesville, in 46060 | P-0046270 | 12/25/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| ALTSCHULLER, ISAIAH<br>310 Dwasline Road<br>Passaic, NJ 07055 | P-0046271 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTHKOPF, NATASCHA M<br>1541 Broken Bell Lane<br>Henderson, NV 89002 | P-0046272 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWCOME, JOSEPH E<br>815 Pittsburgh Street<br>Springdale, PA 15144 | P-0046273 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUBEL, KAREN<br>350 W Ash St<br>Unit 803<br>San Diego, CA 92101 | P-0046274 | 12/25/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| BLAS, JOHN L<br>3237 San Salvador St<br>West Sacramento, ca 95691 | P-0046275 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, GARLAND<br>579 Munich St<br>San Francisco, CA 94112 | P-0046276 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ST.LOUIS, TORGA<br>144-19 221 street<br>Laurelton, NY 11413 | P-0046277 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLENDON, RASHOD<br>6752 Lakota Pointe Lane<br>Liberty Township, OH 45044 | P-0046278 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, MARINA<br>332 Woodstock Drive<br>Stockton, CA 95207 | P-0046279 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAEGER, MICHELLE I<br>284 Central Avenue - Apt. F3<br>Lawrence, NY 11559 | P-0046280 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, RANDAL L<br>815 SE 36th St<br>Topeka, KS 66605 | P-0046281 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, VERONICA M<br>2307 Great Light Dr.<br>Dallas, Tx 75228 | P-0046282 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREWS, ELENA C | P-0046283 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, AJIT<br>21 Vail Lane<br>Flemington, NJ 08822 | P-0046284 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITING, DELISA R<br>6310 Sunnyfield Road<br>Mound, MN 55364 | P-0046285 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAIDAMAK, ALEXEI L<br>315 Alexandria Drive<br>Vernon Hills, IL 60061 | P-0046286 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORIHARA, JANE S<br>94-101 Kuaie Place<br>Mililani, HI 96789 | P-0046287 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLLADAY, DONALD J | P-0046288 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, MARY L<br>1661 pee road ste 1104<br>koloa, HI 96756-9568 | P-0046289 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IVANOV, EVGHENII<br>2502 Mancuso Bend<br>Cedar Park, TX 78613 | P-0046290 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IVANOV, EVGHENII<br>2502 Mancuso Bend<br>Cedar Park, TX 78613 | P-0046291 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEALS, ANNETTE D<br>10 Tecoma Circle<br>Littleton, CO 80127 | P-0046292 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEE, BRIAN E<br>292 Jacksonville Road<br>Pompton Plains, NJ 07444 | P-0046293 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARANGO, ENEDINA F<br>5004 San Antonio ave.<br>Midland, Tx 79707 | P-0046294 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHILLER, BRENDAN D<br>601 s california<br>Chicago, IL 60612 | P-0046295 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOTROS, ROODY M<br>996 Allen St<br>North Dartmouth, MA 02747 | P-0046296 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSITAS III, JOHNNY<br>2113 DARBY DAN CT<br>GRANBURY, TX 76049 | P-0046297 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, ADDIE L<br>22636 Doremus<br>St. Clair Shores, MI 48080 | P-0046298 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELKER, ROBERT<br>6710 Carriage Drive SW<br>Mableton, GA 30126 | P-0046299 | 12/25/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| DELANEY, LINDA<br>163 Manet Avenue<br>Quincy, MA 02169 | P-0046300 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERVEER, STEVEN M<br>225 S 118th Ct<br>Seattle, WA 98168-2083 | P-0046301 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANDELL, SANDRA V<br>136 Park Street<br>North Reading, MA 01864 | P-0046302 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERBST, COLEEN<br>711 Dunmoore Lane<br>West Chester, pa 19380 | P-0046303 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, LEROY<br>2718 W. Jennie Place<br>Tucson, AZ 85713 | P-0046304 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENZL, CRAIG W<br>140 S VAN NESS AVE UNIT 604<br>SAN FRANCISCO, CA 94103 | P-0046305 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONDA, SHANKAR<br>16771 Hickory Crest Dr<br>Ballwin, MO 63011 | P-0046306 | 12/25/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CONWAY, MICHAEL G<br>25952 ROLLING HILLS DRIVE<br>SOUTH BEND, IN 46628 | P-0046307 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PECK, RAYMOND M<br>326 S PRESIDENT AVE<br>LANCASTER, PA 17603 | P-0046308 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALVANO, BARBARA A<br>2990 E. 17th Avenue<br># 1105<br>Denver, CO 80206 | P-0046309 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONWAY, MICHAEL G<br>25952 ROLLING HILLS DRIVE<br>SOUTH BEND, IN 46628 | P-0046310 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONWAY, MICHAEL G<br>25952 ROLLING HILLS DRIVE<br>SOUTH BEND, IN 46628 | P-0046311 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, JENNIFER M<br>4932 Blue Heron Dr<br>New Port Richey, Fl 34652 | P-0046312 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANCING, MARY P<br>112 Madison Circle<br>Locust Grove, VA 22508 | P-0046313 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY, LARRY D<br>2617 Granite Court N.E.<br>Cedar Rapids, IA 52402 | P-0046314 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, BRADLEY S<br>10261 Dorlac Dr<br>Cadet, MO 63630 | P-0046315 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, SI<br>39-19 205th street<br>Side door<br>Bayside, Ny 11361 | P-0046316 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYES, JAMES A<br>88 Laurie Drive<br>Ft. Walton Beach, FL 32548 | P-0046317 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWER, ISAIAH<br>1931 Arlington ave e<br>Saint paul, MN 55119 | P-0046318 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARUT, JEFFREY C<br>300 River Rd<br>Elkton, MD 21921 | P-0046319 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDDINGS, PRISCILLA L<br>3943 Rusk Avenue<br>Richmond, VA 23234 | P-0046320 | 12/25/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MOHAMED, SEIFELDIN<br>12205 MAVERICK BLUFF ST<br>SAN ANTONIO, TX 78247 | P-0046321 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, YI CHUAN<br>3213 Samantha Avenue<br>West Covina, CA 91792 | P-0046322 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMPSETT, HOLLY A<br>429 North 33rd St<br>Lincoln, Ne 68503 | P-0046323 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, JOSHUA M<br>505 susan circle<br>north wales, pa 19454 | P-0046324 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMONSIC, MICHAEL J | P-0046325 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENNINGS, ANJALI J<br>4327 SE 45th Ave.<br>Portland, OR 97206 | P-0046326 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, THOMAS E<br>806 Riverside Dr<br>Alvin, Tx 77511 | P-0046327 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUZUKI, USHA L<br>15048 DEWEY ST<br>SAN LEANDRO, CA 94579 | P-0046328 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, BHAVYA R<br>3401 Westberry Square<br>Joplin, MO 64804 | P-0046329 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, RUBY<br>Chandler, AZ 85225 | P-0046330 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, TAMMY M<br>PO Box 71<br>Mc Cool, MS 39108 | P-0046331 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, BRADLEY S<br>14194 St Hwy P<br>Potosi, MO 63664 | P-0046332 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, BRAD S<br>14194 St Hwy P<br>Potosi, MO 63664 | P-0046333 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICOL, VONDA R<br>5815 Venisota Road<br>Venice, FL 34293 | P-0046334 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICOL, GEORGE R<br>5815 Venisota Road<br>Venice, FL 34293 | P-0046335 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEY, BRIAN L<br>4636 Se River Drive<br>Milwaukie, Or 97267 | P-0046336 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABDELMALEK, MAGDY B<br>996 Allen St<br>North Dartmouth, MA 02747 | P-0046337 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODWIN, BRUCE G<br>745 Winter drive<br>Cottageville, SC 29435 | P-0046338 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICOL, GEORGE R<br>5815 Venisota Road<br>Venice, FL 34293 | P-0046339 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUKE, JUDITH A<br>43 Tucquan Glen Rd<br>Holtwood, PA 17532 | P-0046340 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAKLEY, EILEEN A<br>Eileen Kakley<br>PO Box 425<br>Rockport, MA 01966 | P-0046341 | 12/25/2017 | TK Holdings Inc., et al. | $643.93 | | | | | $643.93 |
| GARRIGUS, COLLEEN S<br>24306 SE 42nd Pl<br>Issaquah, WA 98029 | P-0046342 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY-SANDHOFF, SARA K<br>1108 Hunter Drive<br>Norwalk, IA 50211 | P-0046343 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VUE, MAI ONG<br>3688 N. Howard Ave.<br>Fresno, Ca 93726 | P-0046344 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, RUBY | P-0046345 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICOL, VONDA R<br>581 Venisota Road<br>Venice, FL 34293 | P-0046346 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALES, JACOB A<br>18509 SR 167 N<br>Dunkirk, IN 47336 | P-0046347 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, SHANTU<br>1280 Hoover Street<br>Carlsbad, CA 92008 | P-0046348 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAPP, FREDERICK S<br>978 Pollock Store Rd<br>Volant, PA 16156 | P-0046349 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZHANG, HUIJUN<br>71 Leslie Street<br>Apt 2<br>Edison, NJ | P-0046350 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEDINA, CAROL E<br>Urb. La Riviera calle 42SE #1<br>San Juan, PR 00921-2630 | P-0046351 | 12/25/2017 | TK Holdings Inc., *et al*. | $14,129.00 | | | | | $14,129.00 |
| HANDELSMAN, DAN G<br>16 Attitash Rd<br>Chappaqua, NY 10514 | P-0046352 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLEMAN, FREDDDIE L<br>6055 Loblolly Lane<br>Tuscaloosa, AL 35405 | P-0046353 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VAUGHAN, REBECCA<br>4208 Arbor Creek Dr<br>Carrollton, TX 75010 | P-0046354 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MALITSKY, WENDY L<br>417 Grange Rd<br>Allentown, PA 18106 | P-0046355 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANDOWSKI, THOMAS M<br>1012 E. Glendale Ave<br>Appleton, WI 54911 | P-0046356 | 12/25/2017 | TK Holdings Inc., *et al*. | $700.00 | | | | | $700.00 |
| WILSON, ANWAR K<br>22553 W YAVAPAI ST<br>Buckeye, AZ 85326 | P-0046357 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHANG, STEVEN<br>22 Old N Stamford Rd<br>Stamford, CT 06905 | P-0046358 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANDOWSKI, THOMAS M<br>1012 E. Glendale Ave<br>Appleton, WI 54911 | P-0046359 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUDSON, NATHAN L<br>1921 SHILOH Rd<br>Russellville, Ar 72802 | P-0046360 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSSELAND, STEVEN<br>127 Marshland Road<br>Hilton Head Isl., SC 29926-2306 | P-0046361 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOTTICELLI, MYRON A<br>1369 Roxanne Dr.<br>El Cajon, CA 92021 | P-0046362 | 12/25/2017 | TK Holdings Inc., *et al*. | $6,000.00 | | | | | $6,000.00 |
| WORTHEN, RODNEY<br>1300 Winbourne Drive<br>North Little Roc, Ar 72116 | P-0046363 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRUNO, SUSAN<br>2802  len drive<br>bellmore, ny 11710 | P-0046364 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NASCA, JOHN A<br>3993 S Avon Road<br>Avon, NY 14414 | P-0046365 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KHAMUDIS, ALEX<br>5460 White Oak Ave. #G316<br>Encino, CA 91362 | P-0046366 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARUT, JEFFREY C<br>300 River Rd<br>Elkton, MD 21921 | P-0046367 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORTHEN, JOAN<br>1300 Winbourne Drive<br>North Little Roc, Ar 72116 | P-0046368 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNO, SUSAN<br>2802 len drive<br>bellmore, ny 11710 | P-0046369 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRINH, TAM M<br>4833 Olcott Ave<br>UNIT 315<br>Harwood Heights, IL 60706 | P-0046370 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNO, SUSAN<br>2802 len drive<br>bellmore, ny 11710 | P-0046371 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARUCH, EDWARD<br>7739 E. Entrada De Ventana<br>Tucson, AZ 85750 | P-0046372 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERMAN SR., DENNIS R<br>59600 Blackberry Rd.<br>Mishawaka, IN 46544 | P-0046373 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNO, MICHAEL<br>2802 Len drive<br>bellmore, ny 11710 | P-0046374 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEIN, DAVID H<br>28 Cottage Lane<br>Springfield, NJ 07081 | P-0046375 | 12/25/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| HOLLIS, RHONDA<br>19200 Kildeer Avenue<br>Cleveland, Oh 44119 | P-0046376 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUELLER, MARK D<br>6249 oakcreek drive<br>cincinnati, OH 45247 | P-0046377 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYES, MARY E<br>88 Laurie Drive<br>Ft. Walton Beach, FL 32548 | P-0046378 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAMS, JOHN R<br>1163 W Middle Dr<br>Connersville, IN 47331 | P-0046379 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARUT, JEFFREY C<br>300 River Rd<br>Elkton, MD 21921 | P-0046380 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUELLER, MARK D<br>6249 oakcreek drive<br>cincinnati, OH 45247 | P-0046381 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bellco Credit Union<br>WILLIAMS, RUBY<br>P.O Box 2062<br>Glen Burnie, MD 21060 | P-0046382 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITEHURST, NANCY J<br>3357 Placid Place<br>Macon, GA 31206 | P-0046383 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIRON, MARVIN G<br>8318 barracuda rd<br>Jacksonville, Fl 32244 | P-0046384 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHERMAN, TERESA L<br>59600 Blackberry Rd<br>Mishawaka, IN 47544 | P-0046385 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUDLER, JOY D<br>28 Cottage Lane<br>Springfield, NJ 07081 | P-0046386 | 12/25/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| COHEN, BURNIE<br>1473 Laurel Ave<br>Greenville, IL 62246 | P-0046387 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARUT, JEFFREY C<br>300 River Rd<br>Elkton, MD 21921 | P-0046388 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARRAJ, MOHAMAD<br>1305 Chateau royale ct<br>B5<br>morgantown, wv 26505 | P-0046389 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISAACS, LEONARD B<br>196 COMBS AVENUE<br>WOODMERE, NY 11598 | P-0046390 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE GUZMAN, SHARON M<br>1239 El Paraiso Dr<br>Pomona, ca 91768 | P-0046391 | 12/25/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| JURI, FLORENCE G<br>4934 Shellridge Rd. NW<br>Olympia, WA 98502 | P-0046392 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANNON, DEIRDRE A<br>39 westwood rd south<br>massapequa park, ny 11762 | P-0046393 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, SHI'MARI<br>104 Perry Lee Dr<br>Hattiesburg, Ms 39402 | P-0046394 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGGINS, MICHAEL A<br>12227 BARTKUS CT<br>HUDSON, FL 34669 | P-0046395 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDOWSKI, THOMAS M<br>1012 E. Glendale Ave<br>Appleton, WI 54911 | P-0046396 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCHANAN SR, DONNY R<br>16305 sperry rd<br>vermilion, oh 44089 | P-0046397 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINS, KIMBERLY M<br>2312 Stardust Drive<br>Tuscaloosa, AL 35405 | P-0046398 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADKINS, SHARON S<br>2563 Goble Road<br>Hiddenite, NC 28636 | P-0046399 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, ROWENA F<br>7862  Barntucket ave.<br>Las vegas, Nv 89147 | P-0046400 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISAACS, LEONARD B<br>196 COMBS AVENUE<br>WOODMERE, NY 11598 | P-0046401 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, RONALD J<br>41812 POINCIANA ST,<br>EUSTIS, FL 32736 | P-0046402 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOPKINS, KIMBERLY M<br>2312 Stardust Drive<br>Tuscaloosa, AL 35405 | P-0046403 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, JANICE<br>931 Massachusetts Avenue<br>Apt 404<br>Cambridge, MA 02139 | P-0046404 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINS, KIMBERLY M<br>2312 Stardust Drive<br>Tuscaloosa, AL 35405 | P-0046405 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKER, DIPAK V<br>1742 carriage way<br>sugar land, tx 77478 | P-0046406 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, JAIME A<br>126 S 9th St<br>Akron, PA 17501 | P-0046407 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABE, CLARK E<br>105 Rose Loop<br>FT Leavenworth, KS 66027 | P-0046408 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINS, KIMBERLY M<br>2312 Stardust Drive<br>Tuscaloosa, AL 35405 | P-0046409 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDOWSKI, THOMAS M<br>1012 E. Glendale Ave.<br>Appleton, WI 54911 | P-0046410 | 12/25/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| HOPKINS, KIMBERLY M<br>2312 Stardust Drive<br>Tuscaloosa, AL 35405 | P-0046411 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOJCICKI, MARK<br>22 Pinebrook Drive<br>Easthampton, MA 01027 | P-0046412 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHASTEK, JULIE A<br>1300 Butterfly Lane<br>Jordan, MN 55352 | P-0046413 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOOR, LARRY J<br>527<br>Gilbert Road<br>Winter Park | P-0046414 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYNES, ALLEGRA M<br>5609 Moog Road<br>New Port Richey, FL 34652 | P-0046415 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, FREDDIE L<br>6055 Loblolly Lane<br>Tuscaloosa, AL 35405 | P-0046416 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPOEHR, THERESA L<br>1340 Stead Dr<br>Menasha, WI 54952 | P-0046417 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, FREDDIE L<br>6055 Loblolly Lane<br>Tuscaloosa, AL 35405 | P-0046418 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, ANWAR K<br>22553 W Yavapai ST<br>Buckeye, AZ 85326 | P-0046419 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASSER, BRENDA M<br>19090 Sumpter Rd<br>Belleville, MI 48111 | P-0046420 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HURLEY, PATRICK K<br>251 Kingston Drive<br>Pittsburgh, PA 15235 | P-0046421 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZCZESNIAK, JONATHAN D<br>751 pepperbush drive<br>myrtle beach, SC 29579 | P-0046422 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERGISON, PATTI I<br>P.O. Box 504<br>Portage, MI 49081 | P-0046423 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GVH Environmental, Inc.<br>GVH Environmental, Inc.<br>2 River Ave.<br>McKees Rocks, PA 15136 | P-0046424 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERGONIS, CHRISTIAN G<br>5919 Woodley Rd<br>McLean, VA 22101 | P-0046425 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, WILLIAM H<br>10 Neerwinder Ct<br>Germantown, MD 20874-2807 | P-0046426 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINLAND, VALARIE D<br>8481 Northwest 28th Street<br>Sunrise, FL 33322-2313 | P-0046427 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICO, JESUS<br>15901 Enadia Way, Unit B<br>Van Nuys, CA 91406 | P-0046428 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGSARILI, ANTONIO J<br>632 - 151st PL NE<br>BELLEVUE, WA 98007-4842 | P-0046429 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEEBECK, ANDREA<br>409 auburn street<br>Covington, Ky 41015 | P-0046430 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GVH Environmental, Inc.<br>GVH Environmental, Inc.<br>2 River Ave.<br>McKees Rocks, PA 15136 | P-0046431 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAKIMI, CHARLENE<br>1 Irene Drive<br>Roslyn, NY 11576 | P-0046432 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEGAL, JULIA T<br>Julia Segal<br>633 Plum Terrace<br>Mahwah, NJ 07430 | P-0046433 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINLAND, VALARIE D<br>8481 Northwest 28th Street<br>Sunrise, FL 33322 | P-0046434 | 12/25/2017 | TK Holdings Inc., et al. | $125,000,000.00 | | | | | $125,000,000.00 |
| BALDWIN, SHAWNDA M<br>409 auburn street<br>Covington, Ky 41015 | P-0046435 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NANCY, WHITE J | P-0046436 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARGHESE, JAMESON<br>18050 ravisloe terrace<br>c.c.hills, IL 60478 | P-0046437 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRISHER, EFREM R<br>115 141st PL NE<br>Bellevue, WA 98007 | P-0046438 | 12/25/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHMOND, JAMES J<br>15450 Westview Drive<br>Oak Forest, IL 60452-1563 | P-0046439 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN, SHAWNDA M<br>409 auburn st<br>Covington, Ky 41015 | P-0046440 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUO, WEN-LIANG<br>1424 E 54TH ST<br>Chicago, IL 60615 | P-0046441 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, DELFINO | P-0046442 | 12/25/2017 | TK Holdings Inc., et al. | $50.00 | | | | | $50.00 |
| BALDWIN, SHAWNDA M<br>409 auburn street<br>Covington, Ky 41015 | P-0046443 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINMETZ, JAMES R<br>51 S. Kellogg Avenue<br>Schenectady, NY 12304 | P-0046444 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDOWSKI, THOMAS M<br>1012 E. Glendale Ave<br>Appleton, WI 54911 | P-0046445 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHMOND, JAMES J<br>15450 Westview Drive<br>Oak Forest, IL 60452-1563 | P-0046446 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, KINJALKUMAR<br>9661 Pine Rd<br>Philadelphia, PA 19115 | P-0046447 | 12/25/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BALDWIN, SHAWNDA<br>409 auburn street<br>Covington, Ky 41015 | P-0046448 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKS, MURIEL<br>6318 Michigan Ave<br>Saint Louis, Mo 63111 | P-0046449 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZ, IRA P<br>Ira Perry Katz<br>22 Springwood Place<br>Holland, PA 18966 | P-0046450 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINLAND, VALARIE D<br>8481 Northwest 28th Street<br>Sunrise, FL 33322-2313 | P-0046451 | 12/25/2017 | TK Holdings Inc., et al. | $125,000,000.00 | | | | | $125,000,000.00 |
| RINEHART, RAYMOND D<br>4333 mount carriage lane<br>Fairfax, VA | P-0046452 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISAACS, LEONARD B<br>196 COMBS AVENUE<br>WOODMERE, NY 11598 | P-0046453 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, DANIELLE D<br>4337 Westerly Cmn<br>Fremont, CA 94538 | P-0046454 | 12/25/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| STONE, JOAN C<br>3841 S Virginia Pl<br>Springfield, Mo 65807 | P-0046455 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARD, KAREN A<br>814 Oak Valley Road<br>Sedalia, Co 80135 | P-0046456 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEINBRODT, BEVERLY W<br>14 Ranch Road<br>San Rafael, CA 94903 | P-0046457 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NELSON, LORI A<br>12410 183 ave<br>Orion, IL 61273 | P-0046458 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, ENNIS K<br>660 North Third Street<br>Chowchilla, CA 93610-2518 | P-0046459 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN, SHAWNDA M<br>409 auburn street<br>Covington, Ky 41015 | P-0046460 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNT, JR., EDWARD L<br>3413 Killimore Court<br>Tallahassee, FL 32309 | P-0046461 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, JACQUELINE<br>23 Columbia Street<br>Houlton, Me 04730 | P-0046462 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAF, STEPHEN L<br>12780 W 108th Terrace<br>Overland Park, KS 66210 | P-0046463 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIPOLI, THOMAS R<br>251 Watkins Rd<br>Frankfort, NY 13340 | P-0046464 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, TY T<br>808 isetta ln<br>Houston, Tx 77060 | P-0046465 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, LORI A | P-0046466 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, JUANITA D<br>2717 Country Club Rd<br>Saint Charles, MO 63303 | P-0046467 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIPOLI, JESSICA A<br>251 Watkins Rd<br>Frankfort, NY 13340 | P-0046468 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAY, DARWIN J<br>5300 W Memorial Rd Apt. 11C<br>Oklahoma City, OK 73142 | P-0046469 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIZS, ATTILA<br>122 Harbor Coast St<br>Las Vegas, NV 89148 | P-0046470 | 12/25/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| PERLOFF, MICHAEL<br>51 Pine Street<br>Medfield, MA 02052 | P-0046471 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANIS, DAVID E<br>2042 W. 159th St.<br>Torrance, CA 90504 | P-0046472 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERLOFF, MICHAEL<br>51 Pine Street<br>Medfield, MA 02052 | P-0046473 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEJIA, GERARD T<br>21725 Devlin Ave<br>Hawaiian Gardens, CA 90716 | P-0046474 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCER, JUDITH<br>90 Crandon Way<br>Rochester, NY 14618 | P-0046475 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWIFT, LINDA M<br>13251 Kline Rd.<br>Edinboro, PA 16412 | P-0046476 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MURDOCK, JANET L<br>PO Box 60518<br>Sunnyvale, CA 94088-0518 | P-0046477 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, LAKETRIA<br>806 Windingwood Place<br>Hope Mills, NC 28348 | P-0046478 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, CARL S<br>1333 Lee Road 281<br>Salem, AL 36874 | P-0046479 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMM, ELIZABETH<br>20 Oak Forest Lane<br>Texarkana, TX 75501 | P-0046480 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLOSKEE, MICHAEL D<br>3939 W.157th<br>Cleveland, OH 44111 | P-0046481 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ETHRIDGE, JEAN B<br>6514 wilander st<br>Leesburg, Fl 34748 | P-0046482 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANIS, DAVID E<br>2042 W. 159th St.<br>Torrance, CA 90504 | P-0046483 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHMOND, JAMES J<br>15450 Westview Drive<br>Oak Forest, IL 60452-1563 | P-0046484 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, MATT<br>251 N Ventura Ave #19<br>Ventura, CA 93001 | P-0046485 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, SHARON S<br>2121 W. Royal Palm Rd<br>Unit 1119<br>Phoenix, AZ 85021 | P-0046486 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GVH Environmental, Inc.<br>GVH Environmental, Inc.<br>2 River Ave.<br>McKees Rocks, PA 15136 | P-0046487 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANIS, DAVID E<br>2042 W. 159th St.<br>Torrance, CA 90504 | P-0046488 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHMOND, JAMES J<br>15450 Westview Drive<br>Oak Forest, IL 60452-1563 | P-0046489 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHERT, DUWAYNE J<br>1368 141st Street<br>New Richmond, WI 54017 | P-0046490 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHOURY, KRISTEN D<br>2540 Woodbourne Place<br>Cape Coral, FL 33991 | P-0046491 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSEN-KLEIN, RICHARD<br>4808 SW West Hills Dr<br>Topeka, KS 66606 | P-0046492 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIER, RYAN J<br>614 Charles Lane<br>Madison, WI 53711 | P-0046493 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRELL, MICHAEL A<br>9599 Mira Del Rio Drive<br>Sacramento, CA 95827 | P-0046494 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CENTORE, ANTHONY M<br>288 Stairs Rd<br>Amsterdam, NY 12010 | P-0046495 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAU, JAMES M<br>7 Emerald Street<br>Quincy, MA 02169 | P-0046496 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSKY, LINDA J<br>16814 NE 125th Street<br>Kearney, MO 64060 | P-0046497 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANDELBAUM, IRVING J<br>446 CEDAR AVE<br>HIGHLAND PARK, NJ 08904 | P-0046498 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, TAMIKO<br>8325 Ohara Lane<br>FORT WORTH | P-0046499 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUL, ANSHU<br>528 Chatham Park Drive<br>Apartment 1A<br>PITTSBURGH, pa 15220 | P-0046500 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKENZIE, STEPHANIE L<br>951 Buena Vista Dr #2<br>Sun Prairie, WI 53590 | P-0046501 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, MARQUIST L<br>3 Tiller Circle<br>Hampton, Va 23669 | P-0046502 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERBECHE, LAHOUARI<br>4307 Rockmart Drive NW<br>Kennesaw, GA 30144 | P-0046503 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAWSON, TANISHA C<br>430 Daisy Ave<br>Long Beach, CA 90802 | P-0046504 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNO, ANNA M<br>2285 Coles Avenue<br>Scotch Plains, NJ 07076 | P-0046505 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELLON, WILLIAM J<br>103 Cyprus Lane<br>Coatesville, PA 19320 | P-0046506 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRY, GARRY L<br>3144 US Hwy 13 N<br>Ahoskie, NC 27910 | P-0046507 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, FEI C<br>36 N BOSTON AVE<br>ATLANTIC CITY, NJ 08401-3502 | P-0046508 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CYRIACKS, GILBERT A<br>2151 Prairie Glen Place<br>Manhattan, KS 66502 | P-0046509 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, GAIL<br>5210 Thompson Farm<br>Bedford, MA 01730 | P-0046510 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANUHOWSKI, JEROME J<br>14322 Sara's Walk<br>Cypress, TX 77429 | P-0046511 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, JOSHUA S<br>1133 Harbor Court<br>Glendale Heights, IL 60139 | P-0046512 | 12/25/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOS, DIANA M<br>330 TELLICO ROAD<br>CANTON, GA 30115 | P-0046513 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRIOS, HERNANDO<br>3754 Glen Ridge Dr<br>CHINO HILLS, CA 91709 | P-0046514 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOLPHIN, WILLIAM R<br>11 Larsen Road<br>Somerset, NJ 08873 | P-0046515 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, ALEXANDER C<br>5210 Thompson Farm<br>Bedford, MA 01730 | P-0046516 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOCA, MEHMET F<br>3514 25th Street #102<br>San Francisco, CA 94110 | P-0046517 | 12/25/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| FLESZEWSKI, SARA E<br>12517 W Moorland Drive<br>Homer Glen, IL 60491 | P-0046518 | 12/25/2017 | TK Holdings Inc., et al. | $1,477.00 | | | | | $1,477.00 |
| LIN, CHINGYI<br>1686 Carriage Cir<br>Vista, CA 92081 | P-0046519 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAGHAVI, ADAM<br>190 glen rd<br>pasadena, md 21122 | P-0046520 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TINOCO SR, ANTHONY M<br>4106 SW Shenandoah Rd<br>Topeka, KS 66610 | P-0046521 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARCZAK, ERNEST J<br>P.O. Box 635<br>Taylor, MI 48180 | P-0046522 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAKES, KEITH<br>214 Gabion Loop<br>Ellenwood, Ga 30294 | P-0046523 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROLL PALHARES, RODRIGO<br>18731 Stewart cir<br>Apt 3<br>Boca Raton, FL 33496 | P-0046524 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LU, NAIRU<br>37 Rozmus Court<br>Allendale, NJ 07401 | P-0046525 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARK, EUN S<br>472 Dorchester Road<br>Ridgewood, NJ 07450 | P-0046526 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAN, YONG<br>37 Rozmus Court<br>Allendale, NJ 07401 | P-0046527 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCK, RICHARD J<br>PO BOX 180936<br>CASSELBERRY, FL 32718 | P-0046528 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIVADITIS, FRANCINE B<br>909 Moorefield Hill Grv Sw<br>Vienna, VA 22180-6267 | P-0046529 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATKINS, MICHAEL J<br>4716 Aqua Del Caballete<br>San Clemente, CA 92673 | P-0046530 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORGAN, SHERRI A<br>3480 Zarthan Ave S #2<br>Saint Louis Park, MN 55416 | P-0046531 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALAM, ARFAN<br>14639 Balsam St<br>Woodbridge, VA 22191 | P-0046532 | 12/25/2017 | TK Holdings Inc., et al. | $500 | | | | | $500.00 |
| SCHOENFELD, JILL<br>680 Spring Creek Drive<br>Ashland, OR 97520 | P-0046533 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANT, MATTIE P<br>P.O. Box 922<br>Hayneville, AL 36040 | P-0046534 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENZL, LOREEN M<br>120 BRUNGARDT DR<br>CABOT, AR 72023 | P-0046535 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLARINO, ALBERT W<br>5315 Gosford St.<br>North Las Vegas, Nv 89031 | P-0046536 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLDER, MARTHA H<br>3641 Avocado Village Ct 147<br>La Mesa, CA 91941 | P-0046537 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LU, FENG<br>70 Oakwood Lane<br>Lincolnshire, IL 60069 | P-0046538 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, ROBERT S<br>9416 N Oak Hill Ln<br>Mooresville, IN 46158-7033 | P-0046539 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRYNIEWICZ, STANISLAWA<br>6511 W. Eagle Talon Trail<br>Phoenix, AZ 85083 | P-0046540 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, ANTOINETTE T<br>1345 Daily Circle<br>Glendale, CA 91208-1719 | P-0046541 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOZLOWSKI, DEBRA A<br>25150 N. Windy Walk Drive<br>Unit 22<br>Scottsdale, AZ 85255 | P-0046542 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLSINGER, CALEB J<br>4431 Old Battlefield Blvd S<br>Apt E<br>Chesakeake, VA 23322 | P-0046543 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAULSON, BRIAN D<br>3656 45th Ave S<br>Minneapolis, MN 55406 | P-0046544 | 12/25/2017 | TK Holdings Inc., et al. | $2,242.80 | | | | | $2,242.80 |
| KIM, HELEN<br>12436 Cascade Canyon Dr.<br>Granada Hills, CA 91344 | P-0046545 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUMBLEY, JERMILLA S<br>2501 HAYDEN PKWY #1412<br>ROSEVILLE, CA 95747 | P-0046546 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORNON, CAROLYN<br>605 W. 10th Ave.<br>Huntington, WV 25701 | P-0046547 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIANZON, JOSEPHINE M<br>2201 Natalie Place<br>Oxnard, CA 93030 | P-0046548 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARCZAK, ERNEST J<br>P.O. Box 635<br>Taylor, Mi 48180 | P-0046549 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAHILL, COLLEEN M<br>4708 Westwind dr<br>Plant city, Fl 33566 | P-0046550 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARMSIRI, FARSHAD<br>7 Forest Dr.<br>Maryville, IL 62062 | P-0046551 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUMATRA, SHEILA A<br>P.O. Box 1174<br>Glendale, CA 91209 | P-0046552 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTOCHEN JR., CHARLES G<br>654 Broadmoor St.<br>Sioux City, IA 51103 | P-0046553 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, LIZ<br>8 Brent Lane<br>Tijeras, NM 87059-7945 | P-0046554 | 12/25/2017 | TK Holdings Inc., et al. | $2,865.40 | | | | | $2,865.40 |
| KOZIOL, KENNETH J<br>4221 Hickory Ridge Blvd<br>Greenwood, IN 46143 | P-0046555 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGDANOVICH, CLARA<br>18731 Stewart Cir unit 3<br>Boca Raton, FL 33496 | P-0046556 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERGES, MICHAEL G<br>15 W 52ND St.<br>Apt 1F<br>Bayonne, NJ 07002 | P-0046557 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIZZITOLA, REBECCA L<br>10201 21st Ave SE<br>Everett, WA 98208 | P-0046558 | 12/26/2017 | TK Holdings Inc., et al. | $182.73 | | | | | $182.73 |
| ALMANZAR-PARAMIO, RAFAEL A<br>327 W C Ave  Apt. 2<br>Salisbury, NC 28144 | P-0046559 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUAREZ, ZORAIDA<br>661 Copper Drive<br>Apt 38<br>Vista, Ca 92083 | P-0046560 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNER, JOSEPH L<br>Joseph kenner<br>3765 Sherbrooke Ct<br>Atlanta, Ga 30349 | P-0046561 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMAM, WILLIAM I<br>1750 Briarwood Road NE<br>Apt GG30<br>Brookhaven, GA 30329 | P-0046562 | 12/26/2017 | TK Holdings Inc., et al. | $211,981.77 | | | | | $211,981.77 |
| HUGGINS, RENEE C<br>PO BOX 1608<br>Carlsbad, Ca 92018 | P-0046563 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEROCK, JOSEPH G<br>751 west butler drive<br>sugarloaf, pa 18249 | P-0046564 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, IRENE M<br>412 Main St<br>P O Box 133<br>Gravity, IA 50848 | P-0046565 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GORDON, LELAND L<br>4215 La Portalada Drive<br>Carlsbad, CA 92010-2807 | P-0046566 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINGTON, KAREN<br>109 Ammonite Ln<br>Jarrell, TX 76537 | P-0046567 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEUTTER, SHAWNA A<br>1145 castelletto pl<br>windsor, ca 95492 | P-0046568 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANOWITZ, RHYS M<br>52 Commerce Ave.<br>Suite B<br>Palmdale, CA 93551 | P-0046569 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUYUK, FERYAL<br>FERYAL BUYUK<br>1735 PORT PLACE APT#302<br>RESTON, VA 20194 | P-0046570 | 12/26/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| DENNY-BROWN, MYLES R<br>1111 Raymond avenue<br>McLean, VA 22101 | P-0046571 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SO, HELEN<br>2940 Newark Way<br>San Jose, CA 95124 | P-0046572 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAHILL, COLLEEN M<br>4708 Westwind dr<br>Plant city, Fl 33566 | P-0046573 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, RACHELL<br>4835 Turning Leaf Way<br>Colorado Springs, CO 80922 | P-0046574 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOFFI SOKPA, ALFRED<br>4315 clarion dr<br>conley, ga 30288 | P-0046575 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAYASANKAR, GOPALAKRISH P<br>2455 east oakmont ave<br>fresno, ca 93730-5953 | P-0046576 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENFELD, MOSHE Y<br>6512 Baythorne Road<br>Baltimore, MD 21209 | P-0046577 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHARPF, ERIC<br>20509 Osage Ave<br>Torrance, CA 90503 | P-0046578 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENFELD, MOSHE Y<br>6512 Baythorne Road<br>Baltimore, MD 21209 | P-0046579 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOFFI SOKPA, ALFRED<br>4315 clarion dr<br>conley, ga 30288 | P-0046580 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEE, DAVID<br>41515 Fordham Ct<br>Fremont, Ca 94539 | P-0046581 | 12/26/2017 | TK Holdings Inc., et al. | $450.00 | | | | | $450.00 |
| AUGUSTINE, KRISTEN<br>915 CARR STREET, APT 100<br>LAKEWOOD, CO 80214 | P-0046582 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELEON, IMELDA<br>6615 Crestwood Ct.<br>San Antonio, Tx 78249 | P-0046583 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, LARRY C<br>412 Main St<br>P O Box 133<br>Gravity, IA 5848 | P-0046584 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKETT, MICHAEL<br>20523 110aave<br>St. Albans, NY 11412 | P-0046585 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERGES, MICHAEL G<br>15 W 52ND St.<br>Apt 1F<br>Bayonne, NJ 07002 | P-0046586 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIE, DOMINIQUE M<br>404 taylor avenue nw #b<br>renton, wa 98057 | P-0046587 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, WLLIAM T<br>11511 Cosca Park Place<br>Clinton, MD 20735 | P-0046588 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUNLEY, EDWARD L<br>P O Box 430<br>Channelview, Tx 77530 | P-0046589 | 12/26/2017 | TK Holdings Inc., et al. | $1,130.45 | | | | | $1,130.45 |
| n/a<br>PIE, DAPHNE A<br>404 taylor avenue nw #b<br>renton, wa 98057 | P-0046590 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOFFI, SOKPA C<br>4315 CLARION DR<br>CONLEY, GA 30288 | P-0046591 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOFFI SOKPA, ALFRED<br>4315 CLARION DR<br>CONLEY, GA 30288 | P-0046592 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUEN, PEARL P<br>91-251 Puahiohio Way<br>Kapolei, HI 96707 | P-0046593 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIRA, CHRISTINE E<br>884 N 3rd Ave<br>Upland, Ca 91786 | P-0046594 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOFFI SOKPA, ALFRED<br>4315 clarion dr<br>conley, ga 30288 | P-0046595 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOFFI SOKPA, ALFRED<br>4315 CLARION DR<br>CONLEY, GA 30288 | P-0046596 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, JIN<br>9226 OLIVE STREET<br>TEMPLE CITY, CA 91780 | P-0046597 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOFFI SOKPA, ALFRED<br>4315 CLARION DR<br>CONLEY, GA 30288 | P-0046598 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POON, STEPHEN<br>9226 OLIVE STREET<br>TEMPLE CITY, CA 91780 | P-0046599 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOFFI SOKPA, ALFRED<br>4315 CLARION DR<br>CONLEY, GA 30288 | P-0046600 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POON, ALLEN<br>9226 OLIVE STREET<br>TEMPLE CITY, CA 91780 | P-0046601 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOFFI SOKPA, ALFRED<br>4315  CLARION DR<br>CONLEY, GA 30288 | P-0046602 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOON, SYDNEY<br>44 STONE HILL DRIVE SOUTH<br>MANHASSET, NY 11030 | P-0046603 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUSTER-TABARES, FREDERICK X<br>3908 Via Milano<br>Campbell, Ca 95008 | P-0046604 | 12/26/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KOFFI SOKPA, ALFRED<br>4315 clarion dr<br>conley, ga 30288 | P-0046605 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, TRACI<br>PO BOX 81984<br>LAS VEGAS, NV 89180 | P-0046606 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POON, ALLEN<br>9226 OLIVE STREET<br>temple city, CA 91780 | P-0046607 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, SHANTEL T<br>1662 Bloomfield place Dr<br>Apt 313A<br>Bloomfield Hills, MI 48302 | P-0046608 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLEGOS, JOSEPH A<br>2332 W Tucana St<br>Tucson, AZ 85745 | P-0046609 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOFFI, SOKPA C<br>4315 clarion dr<br>conley, ga 30288 | P-0046610 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, DAVID<br>3915 Park Bl.<br>Palo Alto, CA 94306 | P-0046611 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMEL-DAVIS, DONNA P<br>24475 Paseo de Toronto<br>24475 Paseo de Toronto<br>Yorba Linda, CA 92887 | P-0046612 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, ANGELINA M<br>7585 Diamond Ranch Drive<br>Unit 122<br>Sacramento, CA 95829 | P-0046613 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSAI, MARK<br>8600 Tuscany Ave Unit 305<br>Playa del Rey, CA 90293 | P-0046614 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAL, AMBER<br>1114 Sunbeam Cove<br>Round Rock, TX 78664 | P-0046615 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAAS, RONALD M<br>3671 Hudson Manor Terr.<br>Bronx, NY 10463 | P-0046616 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HETTINI, ERFAN<br>811 SPRING ST<br>#133<br>PASO ROBLES, CA 93446 | P-0046617 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIEKHAEFER, CHRISTINE S<br>2255 Sam Evans PL<br>Ashland, OR 97520 | P-0046618 | 12/26/2017 | TK Holdings Inc., et al. | $275.00 | | | | | $275.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOFFI SOKPA, ALFRED<br>4315 CLARION DR<br>CONLEY, GA 30288 | P-0046619 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPPELL, BRENNA R<br>5053 West Avenue K8<br>Lancaster, CA 93536 | P-0046620 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, KAREN<br>25161 JUTLAND DRIVE<br>HEMET, CA 92544 | P-0046621 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONNARD, KAREN A<br>1911 N 31st St<br>Boise, ID 83703 | P-0046622 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYNES, DWAYNE E<br>91-1001 Pa Street<br>Ewa Beach, HI 96706 | P-0046623 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELTON, RICHARD<br>2716 OCEAN PARK BLVD #3006<br>SANTA MONICA, CA 90405 | P-0046624 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, MARIA C<br>2620 Buffalo Run<br>Burleson, TX 76028 | P-0046625 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALLAHAN, TODD<br>2758 Florentine Ct.<br>Thousand Oaks, CA 91362 | P-0046626 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONN, CECILIA<br>601 N Rossmore Ave #506<br>Los Angeles, CA 90004 | P-0046627 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THE KELTON FOUNDATION<br>KELTON, RICHARD<br>2716 OCEAN PARK BLVD #3006<br>SANTA MONICA, CA 90405 | P-0046628 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUZUKI, YUKIKO T<br>300 E 56TH ST<br>APT 20F<br>NEW YORK, NY 10022 | P-0046629 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URCUYO, ZEIDA<br>150 Terrace Ave<br>Elmont, NY 11003 | P-0046630 | 12/26/2017 | TK Holdings Inc., et al. | $386.71 | | | | | $386.71 |
| ROBERTS, DAVID A<br>2100 Third Avenue<br>Sneads, FL 32460 | P-0046631 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPAILLAT, AVELINO A<br>34-35 100th St. Apt 4B<br>Corona, NY 11368 | P-0046632 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERLIND, MICHAEL L<br>407 S Orange Grove Ave<br>Los Angeles, CA 90036 | P-0046633 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, CHRISTOPHER P<br>2420 Merritt Dr<br>Carson City, NV 89701 | P-0046634 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, STACIE S<br>914 w cleveland ave<br>Elkhart, In 46516 | P-0046635 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERKIN, VALZIE V<br>518 Scenic Road<br>Orange, CT 06477 | P-0046636 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WELLS, DAVID W<br>311 South Wingfield Rd.<br>Greer, SC 29650 | P-0046637 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOBEL FINANCIAL<br>WASHINGTON, BEVERLY Y<br>P. O. Box 300p<br>Anaheim, CA 92803-3000 | P-0046638 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAHLE, MANCINE G<br>POB 460<br>Hyde Park, UT 84318 | P-0046639 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAHLE, MANCINE G<br>POB 460<br>Hyde Park, UT 84318 | P-0046640 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, JAMES W<br>618 clydes way<br>jackson, ga | P-0046641 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAGA, ATAIDE R<br>1658 SW 16TH ST<br>GAINESVILLE, FL 32608-1161 | P-0046642 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JASEY, BRIAN K<br>PO Box 22912<br>Newark, NJ 07101 | P-0046643 | 12/26/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| BIEGEL, TRACI A<br>102 SARAH WELLS TRL<br>CAMPBELL HALL, NY 10916 | P-0046644 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANASTRE, DAVID E<br>4490 Eldorado Pkwy #514<br>McKinney, TX 75070 | P-0046645 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, ANDREA<br>2631 Youngstown Lockport Road<br>RANSOMVILLE, NY 14131 | P-0046646 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODUM, LISA M<br>112 Brewster<br>Robinson, Tx 76706 | P-0046647 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHISNANT, DAVID L<br>109 commodore ave<br>elizabethton, tn 37643 | P-0046648 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINNEY, AALIYAH A<br>44 Berry St Apt 207<br>Somerset, NJ 08873 | P-0046649 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEET, NATHALIE<br>18499 Avenue D<br>Perris, CA 92570 | P-0046650 | 12/26/2017 | TK Holdings Inc., et al. | $957.26 | | | | | $957.26 |
| FACUS, ADEBAYO A<br>6133 N KENMORE AVE APT 408<br>CHICAGO, IL 60660-2763 | P-0046651 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYAR, MARISA E<br>1532 Madison Avenue<br>West Islip, NY 11795 | P-0046652 | 12/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MOSHER, DAWN M<br>20 Edgewood Ct<br>Troy, MO 63379 | P-0046653 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUNN, ANGELA M<br>5 CHESWOLD BLVD APT 3B<br>NEWARK, DE 19713 | P-0046654 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAGEN, THOMAS I<br>400 HALLAM AVENUE S.<br>MAHTOMEDI, MN 55115 | P-0046655 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Trans Pro Leasing<br>Eric L. Gibson<br>P.O. Box 2450<br>Paducah, KY 42002 | P-0046656 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Trans Pro Leasing<br>Eric L. Gibson<br>P.O. Box 2450<br>Paducah, KY 42002 | P-0046657 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEEMS, PRESCILLA M<br>4817 Ridgewood Dr<br>Forest Park, Ga 30297 | P-0046658 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAY, DOROTHY K<br>7 Park Lane<br>Lucas, TX 75002 | P-0046659 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Trans Pro Leasing,<br>Eric L. Gibson<br>P.O. Box 2450<br>Paducah, KY 42002 | P-0046660 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, JANITZIE<br>Urb camino del sol II # 80<br>Ave luna<br>Manati, PR 00674 | P-0046661 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, MICHELE N<br>12406 e 77th st N<br>Owasso, Ok 74055 | P-0046662 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| United Propane Gas, Inc.<br>, L<br>Eric L. Gibson<br>P.O. Box 2450<br>Paducah, KY 42002 | P-0046663 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINGLETON-EVANS, JANE A<br>101 Turtle Lane<br>Hedgesville, WV 25427 | P-0046664 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIBBLE, HOPE A<br>133 Del Ray dr<br>Maysville, GA 30558 | P-0046665 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| United Propane Gas, Inc.<br>Eric L. Gibson<br>P.O. Box 2450<br>Paducah, KY 42002 | P-0046666 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONDS, DALE<br>199 Menands Rd<br>Loudonville, ny 12211 | P-0046667 | 12/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CLARK, OLIVIA<br>2937 Caseyville Ave.<br>East St. Louis I | P-0046668 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENFELD, JACOB<br>6994 137TH STREET<br>FLUSHING, NY 11367 | P-0046669 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLY, STEPHEN J<br>34 Radford Dr<br>Florissant, mo 63031 | P-0046670 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SEIDMAN, BRUCE<br>7 Sherwood Street<br>Wayne, NJ 07470 | P-0046671 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, ERIC<br>P.O. Box 630<br>Cunningham, KY 42035 | P-0046672 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RECTOR, CARLA F<br>4349 Sunscape Lane<br>Raleigh, NC 27613 | P-0046673 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENTON, MORRY D<br>1614-D Hollow Dale Place<br>Everett, WA 98204 | P-0046674 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, DANIEL R<br>16450 Rhinefield St.<br>Tomball, TX 77377 | P-0046675 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, ERIC<br>P.O. Box 630<br>Cunningham, KY 42035 | P-0046676 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANGO, STEVEN A<br>3301 Loving Rd<br>Morganton, GA 30560 | P-0046677 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLLINS, CYNTHIA<br>4205 GUNAR DRIVE<br>BYRAM, MS 39272 | P-0046678 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ ACEVEDO, CHARLY<br>HC 59 Box 5902<br>Aguada, PR 00602 | P-0046679 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIDMAN, MARLENE<br>7 Sherwood Street<br>Wayne, NJ 07470 | P-0046680 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVERIO, GARY J<br>230 Brettonwood<br>San Antonio, TX 78218 | P-0046681 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WALSH-HAEHLE, RYAN M<br>29 Stetson Rd.<br>Ringwood, NJ 07456 | P-0046682 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, TAMARA<br>56 Oval Turn Ln<br>Levittown, PA | P-0046683 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REESE, ROBERT L<br>60 Partridge Lane<br>Stafford, VA 22556 | P-0046684 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMANULLA, SHAMSUDHEEN<br>11 Patriot Crossing<br>Rockaway, NJ 07866 | P-0046685 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAUS, LAWRENCE K<br>19 Pardee Place<br>Ewing, NJ 08628 | P-0046686 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROPST, GARY T<br>3611 Malden Ave.<br>BALTIMORE, Md 21211 | P-0046687 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, MICHAEL<br>56 Oval Turn Ln<br>Levittown, PA 19055 | P-0046688 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMENTS, KURT E<br>6678 Greenshire Dr<br>Indianapolis, IN 46220 | P-0046689 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REESE, ROBERT L<br>60 Partridge Lane<br>Stafford, VA 22556 | P-0046690 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAVER, RICHARD M<br>2029 North Overbrook Road<br>Factoryville, PA 18419-1909 | P-0046691 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINK, DEBORAH<br>1382 West 9th Street<br>Suite 420<br>Cleveland, OH | P-0046692 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORESHULER, MARY L<br>16197 H ST<br>Apt 173<br>Mojave, CA 93501 | P-0046693 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, LAURA S<br>3735 Greenleaf Circle<br>Apt 308<br>Kalamazoo, MI 49008 | P-0046694 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAPP, CHRISTINE J<br>6625 N. Canal Rd.<br>Lockport, NY 14094 | P-0046695 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIARELLO, BERNICE<br>7 Crape Myrtle Drive<br>Holmdel, NJ 07733 | P-0046696 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, DAVID M<br>8646A Burwell St SW<br>Bolling AFB, DC 20032-7730 | P-0046697 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASP, MARCIA H<br>5975 Little Cloquet Rd.<br>Cloquet, MN 55726 | P-0046698 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, ALYSIA L<br>7006 Portico Place<br>North Chesterfie, VA 23234 | P-0046699 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSA, LINDA A<br>1202 New York Ave<br>Manasquan, NJ 08736 | P-0046700 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROTTER, BEN R<br>102 Meadowlake Dr.<br>Hendersonville, TN 37075 | P-0046701 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| R, S | P-0046702 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODENBECK, KIM L<br>703 Tollis Parkway<br>Broadview Hts, OH 44147 | P-0046703 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDONALD, STEVE<br>35 Old Belden Hill Rd.<br>Wilton, CT 06897 | P-0046704 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, MELISSA A<br>2635 ALLAIRE AVE<br>CINCINNATI, OH 45239 | P-0046705 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST.<br>REDWOOD CITY, CA 94063 | P-0046706 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSNIK, CAROL A<br>1351 N Pleasant Dr  Unit 1099<br>Chandler, AZ 85225 | P-0046707 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QUINTANA, JULIA M<br>641 Airlie Road<br>Wilmington, NC 28403 | P-0046708 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASCO, MICHAEL<br>3106 S. 3rd. Street<br>Whitehall, Pa 18052 | P-0046709 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILLMAN-ANDREWS, CHERYL<br>3764 Jackson lane<br>Ellenwood, GA 30294 | P-0046710 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COPPOLA, DEBRA J<br>139 Kingston Court<br>Madison, NJ 07940 | P-0046711 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAZMIERCZAK, DAVID A<br>62467 Oak Road<br>South Bend, IN 46614 | P-0046712 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST.<br>REDWOOD CITY, CA 94063 | P-0046713 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBBER, DAVID<br>11585 162nd PL N<br>Jupiter, FL 33478 | P-0046714 | 12/26/2017 | TK Holdings Inc., et al. | $140.11 | | | | | $140.11 |
| MEEHAN, AIJA I<br>1595 Locust Hills Cirlce<br>Wayzata, MN 55391 | P-0046715 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, XERKELL A<br>7235 Blackwillow Ln.<br>Dallas, TX 75249 | P-0046716 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERHOEF, BARBARA<br>801 Miramar Ave<br>San Francisco, CA 94112 | P-0046717 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLAND, ERIC A<br>14015 E 90TH ST N<br>Owasso, Ok 74055 | P-0046718 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATHAM, KERBY W<br>2101 Saint Brides Rd W<br>Chesapeake, VA 23322 | P-0046719 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAHANIAN, OREN<br>3134 Cornelia Dr.<br>Jacksonville, FL 32257 | P-0046720 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, ROSA M<br>1511 8th Street South<br>Columbus, MS 39701-6911 | P-0046721 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIARELLO, LAWRENCE<br>7 Crape Myrtle Drive<br>Holmdel, NJ 07733 | P-0046722 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEJTOVIC, SEJLA<br>4423 Sulphur Ave<br>Saint Louis, MO 63109 | P-0046723 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAHANIAN, ISHAI A<br>3134 Cornelia Dr.<br>Jacksonville, FL 32257 | P-0046724 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BI, JIE<br>7314 Churchill Road<br>McLean, VA 22101 | P-0046725 | 12/26/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| SCHUSTER, ERIC A<br>1335 Sharon St<br>Janesville, WI 53545 | P-0046726 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHILDHAUER, TY R<br>2255 164th Ave NW<br>Andover, MN 55304 | P-0046727 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIDMAN, GARY A<br>2317 32nd Ave South<br>Seattle, wa 98144 | P-0046728 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, LE'BORIS C<br>415 North Cliff St<br>415 North Cliff St<br>Carrollton, GA 30117 | P-0046729 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSS, JENNIFER L<br>1017 W Front St<br>PO Box 112<br>Leisenring, PA 15455 | P-0046730 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/a<br>MAYFIELD, MICHELLE D<br>1902 Kennedy drive<br>Wickliffe, Oh 44092 | P-0046731 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHILDHAUER, SONJA D<br>2255 164th Ave NW<br>Andover, MN 55304 | P-0046732 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Obion County Propane Gas, Inc<br>Eric L. Gibson<br>P.O. Box 2450<br>Paducah, KY 42002 | P-0046733 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUSTER, ERIC A<br>1335 Sharon St<br>Janesville, WI 53545 | P-0046734 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRACE, WILLARD R<br>1224 Wood Road<br>Hummelstown, PA 17036 | P-0046735 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHILDHAUER, TY R<br>2255 164th Ave NW<br>Andover, MN 55304 | P-0046736 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST.<br>REDWOOD CITY, CA 94063 | P-0046737 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMATHER, FRED M<br>143 Harmon Ridge Court<br>Kernersville, NC 27284 | P-0046738 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERL, STEPHANIE M<br>2818 dos lomas<br>fallbrook, ca 92028 | P-0046739 | 12/26/2017 | TK Holdings Inc., et al. | $5,500.00 | | | | | $5,500.00 |
| Trans Pro Leasing<br>Eric L. Gibson<br>P.O. Box 2450<br>Paducah, KY 42002 | P-0046740 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHILDHAUER, TY R<br>2255 164th Ave NW<br>Andover, MN 55304 | P-0046741 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALEM, CHRISTOPHER E<br>139 Kingston Court<br>Madison, NJ 07940 | P-0046742 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISHOP, WILL A<br>7242 CLEAR OAK CIR<br>NOBLESVILLE, IN | P-0046743 | 12/26/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARPER, FRANCHELLE<br>5515 Kirby Ave, #1<br>Cincinnati, OH 45239 | P-0046744 | 12/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| SCHILDHAUER, TY R<br>2255 164th Ave NW<br>Andover, MN 55304 | P-0046745 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Trans Pro Leasing<br>Eric L. Gibson<br>P.O. Box 2450<br>Paducah, KY 42002 | P-0046746 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDALL, JR., HENRY<br>235 Keysertown Road<br>Boswell<br>USA, PA 15531 | P-0046747 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNTON, TODD A<br>87724 Willow Ridge Ave.<br>Long Pine, Ne 69217 | P-0046748 | 12/26/2017 | TK Holdings Inc., et al. | $9,900.00 | | | | | $9,900.00 |
| SCHILDHAUER, TY R<br>2255 164th Ave NW<br>Andover, MN 55304 | P-0046749 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Trans Pro Leasing<br>Eric L. Gibson<br>P.O. Box 2450<br>Paducah, KY 42002 | P-0046750 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, ANTHONY C<br>5404 Auth Road<br>#107<br>Camp Springs, MD 20746 | P-0046751 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARKABUS, CLIFFORD<br>3548 Thyme Drive<br>Rockford, IL 61114 | P-0046752 | 12/26/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| LOMBARDI, JOSEPH<br>104 Locust St<br>Erlanger, KY | P-0046753 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Trans Pro Leasing<br>Eric L. Gibson<br>P.O. Box 2450<br>Paducah, KY 42002 | P-0046754 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHILDHAUER, TY R<br>2255 164th Ave NW<br>Andover, MN 55304 | P-0046755 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONROE, DAVID W<br>4952 Ridge Oak Run<br>Mableton, GA 30126 | P-0046756 | 12/26/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| MODH, ARUN<br>6 Rock st<br>framingham 01702 | P-0046757 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BI, JIE<br>7314 Churchill Road<br>McLean, VA 22101 | P-0046758 | 12/26/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| Trans Pro Leasing<br>Eric L. Gibson<br>P.O. Box 2450<br>Paducah, KY 42002 | P-0046759 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHILDHAUER, TY R<br>2255 164th Ave NW<br>Andover, MN 55304 | P-0046760 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOOD, BRANDI M<br>105 Oak Hill Ct<br>Canton, GA 30115 | P-0046761 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Trans Pro Leasing<br>Eric L. Gibson<br>P.O. Box 2450<br>Paducah, KY 42002 | P-0046762 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, SHARI L<br>8374 Gartelman Farm Dr<br>Millersville, MD 21108 | P-0046763 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROKICKI, JACQLYN D<br>50 Gleneagle Ct.<br>Bluffton, SC 29909 | P-0046764 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Trans Pro Leasing<br>Eric L .Gibson<br>P.O. Box 2450<br>Paducah, KY 42002 | P-0046765 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, SYLVIE<br>200 Josh Ct.<br>Greer, SC 29651 | P-0046766 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHESNEY, ROBERT F<br>12423 N. Floating Feather LN<br>Marana, AZ 85658 | P-0046767 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONROE, SHARON E<br>4952 Ridge Oak Run<br>Mableton, GA 30126 | P-0046768 | 12/26/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| LEVINSON, LAWRENCE R<br>31 Sullivan Lane<br>Bristol, RI 02809 | P-0046769 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Trans Pro Leasing<br>Eric L Gibson<br>P.O. Box 2450<br>Paducah, KY 42002 | P-0046770 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, KENNETH P<br>163 Cartledge Ln<br>Millersville, PA 17551 | P-0046771 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Trans Pro Leasing<br>Eric L. Gibson<br>P.O. Box 2450<br>Paducah, KY 42002 | P-0046772 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAINE, DIANE C<br>240 Country Club Rd.<br>Newton, MA 02459 | P-0046773 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHESNEY, CLARICE A<br>12423 N. Floating Feather Lan<br>Marana, AZ 85658 | P-0046774 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWMAN, ROY A<br>2229 Haw Creek Blvd.<br>Emmett, ID 83617 | P-0046775 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUKHANOVA, YULIA<br>166 Hayes Ave<br>South Burlington, Vt 05403 | P-0046776 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAULKINS, LYNN M<br>116H Clintwood Ct.<br>Rochester, NY 14620 | P-0046777 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLEMMING, CAROLYN B<br>108 Southwind Road<br>Eastover, SC 29044 | P-0046778 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOTO, JOSE E<br>4858 Fair Oak Dale Lane<br>Humble, TX 77346 | P-0046779 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, MARIA L<br>Street 2 D60<br>Urb Portal de Los Pinos<br>San Juan, PR 00926 | P-0046780 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREWAL, AMRITPAL S<br>14604 MEADOWBROOK LANE<br>EASTVALE, CA 92880 | P-0046781 | 12/26/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| LEACH, SUSAN M<br>2664 Hedwidge Drive<br>Traverse City, MI 49685 | P-0046782 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREER-COOK, EUNICE F<br>6829Search Light Trail<br>Lithonia, GA 30038 | P-0046783 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIOLAT, ANNETTE M<br>Annette M. Briolat<br>13504 Oak Road<br>Otisville, MI 48463 | P-0046784 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, CYNTHIA<br>1333 Bolero Ave<br>Salinas, CA 93906 | P-0046785 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOMOSI, DANIELLE M<br>23 Washington Street, Apt. 4<br>Ayer, MA 01432 | P-0046786 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST.<br>REDWOOD CITY, CA 94063 | P-0046787 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, MORRIS<br>6134 Watchview Ct<br>Cincinnati, OH 45230 | P-0046788 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATOS, TANIA<br>9810 Bernwood Place Dr.<br>Apt.# 203<br>Fort Myers, FL 33966 | P-0046789 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICKS, LETHA J<br>3421 Stratford Rd.<br>Trent Woods, NC 28562 | P-0046790 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANELLI, ELIZABETH M<br>140 Miller Road<br>Portersville, PA 16051 | P-0046791 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| General Motors<br>SIMIONESCU, LESLIE K<br>1830 Snowshoe Lane<br>Traverse City, MI 49685 | P-0046792 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYER, BRYAN<br>Bryan Dyer<br>4405 Cumberland Road N<br>Fort Worth, TX 76116 | P-0046793 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, JOSHUA A<br>10 Technology Drive Suite 6<br>Hudson, MA 01749 | P-0046794 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUVER, JOHN P<br>3400 West Chester Pike<br>Apt 504A<br>Newtown Square, PA 19073 | P-0046795 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKS, AMY<br>211 E TELLIE LAWRENCE RD<br>MURFREESBORO, NC 37855 | P-0046796 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREWAL, AMRITPAL S<br>14604 MEADOWBROOK LANE<br>EASTVALE, CA 92880 | P-0046797 | 12/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| PORTER-REMUS, MICHELLE L<br>1124 Pamela Drive<br>Jefferson City, MO 65109 | P-0046798 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST.<br>REDWOOD CITY, CA 94063 | P-0046799 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOPP, HELEN J<br>4092 Greystone Dr<br>Harrisburg, Pa 17112 | P-0046800 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIDMAN, BRUCE<br>7 Sherwood Street<br>Wayne, NJ 07470 | P-0046801 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTUCCIO, JOSEPH<br>201 Lakecrest St. NW<br>Canton, OH 44709-1507 | P-0046802 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNNE, RICHARD A<br>59 Manger Road<br>Cedar Knolls, NJ 07927-1509 | P-0046803 | 12/26/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| DZAFEROVIC, ERMINA<br>609 Tillwater Lane<br>Fort Wayne, IN 46825 | P-0046804 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, RUMALDO<br>1333 Bolero Ave<br>Salinas, CA 93906 | P-0046805 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOENIG, DANA A<br>433 Laurel Leaf Dr.<br>West Columbia, SC 29169 | P-0046806 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, ALLEN S<br>73 Walnut Ave<br>P. O. Box 165<br>Villas, NJ 08251 | P-0046807 | 12/26/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| SHEREMETA, MICHELE C<br>333 Fox Hollow Way<br>Manchester, NH 03104 | P-0046808 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABDELAZIM, MAY<br>732 kemman ave<br>la grange park, il 60526 | P-0046809 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIBBLE, HOPE A<br>133 Del Ray Dr<br>Maysville, GA 30558 | P-0046810 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARLOWE, STUART<br>po box 191<br>port washington, ny 11050 | P-0046811 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSA, DOLORES<br>700 Ocean Ave<br>Unit G20<br>Spring Lake, NJ 07762 | P-0046812 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NOWAK, ANDREW<br>4450 Kathleen<br>Sand Point, MI 48755 | P-0046813 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERS, NATHAN<br>2687 sw 83rd ave<br>Miramar, fl 33025 | P-0046814 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZENO, WANDA K<br>4803 brandywine street<br>Bellmead tx. | P-0046815 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST.<br>REDWOOD CITY, CA 94063 | P-0046816 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERS, TIMOTHY D<br>2250 North Druid Hills Rd, NE<br>Suite 243<br>Atlanta, GA 30329 | P-0046817 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SFERLAZZO, GARY P<br>2152 Cottonwood Drive<br>Sea Girt, NJ | P-0046818 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANNON, MARY W<br>261 Londonberry Road NW<br>Atlanta, GA 30327 | P-0046819 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMMING, CAROLYN B<br>108 Southwind<br>Eastover, SC 29044 | P-0046820 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOLL, HILDEGARD<br>139 Foxtail Drive<br>Santa Monica, CA 90402 | P-0046821 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, KAREN D<br>PO BOX 14963<br>Oklahoma City, OK 73113 | P-0046822 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWTON, PAULINE T<br>7435 La Manga Dr<br>Dallas, TX 75248 | P-0046823 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SFERLAZZO, GARY P<br>2152 Cottonwood Drive<br>Sea Girt, NJ | P-0046824 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITTER, ROBERT M<br>3514 Horseman Way<br>Davidsonville, MD 21035 | P-0046825 | 12/26/2017 | TK Holdings Inc., et al. | $1,294.00 | | | | | $1,294.00 |
| BRUCK JR, FRED W<br>1206 Mirada Dr NW<br>Albany, OR 97321 | P-0046826 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DOUGLAS R<br>7566 Schroeder Ct<br>Fairfield, OH 45011 | P-0046827 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWTON, PAULINE T<br>7435 La Manga Dr<br>Dallas, TX 75248 | P-0046828 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGGE, GUY S<br>524 S. 3rd<br>Medford, OK 73759 | P-0046829 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITING, DAVID A | P-0046830 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST.<br>REDWOOD CITY, CA 94063 | P-0046831 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DINARDO, VICTOR M<br>106 Washington Way<br>Pittsburgh, PA 15237 | P-0046832 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, MICHAEL<br>14 Taft Ave<br>Latham, NY 12110 | P-0046833 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STALEY, THOMAS M<br>924 E. Maplewood St.<br>Springfield, MO 65807 | P-0046834 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS, MIKE A<br>408 Heeren Dr.<br>Winnebago, IL 61088 | P-0046835 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENLEY, WILLIAM J<br>19451 se 110 terrace<br>inglis, fl 34449 | P-0046836 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICKS, ETHRIDGE B<br>126 New Bern Street<br>Apt. 406<br>Charlotte, NC 28203 | P-0046837 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIATTO, ANTHONY S<br>97 Schumacher Dr.<br>New Hyde Park<br>New York, NY 11040 | P-0046838 | 12/26/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| CATTO, WILLIAM H<br>733 Lower Rd<br>Souderton, PA 18964 | P-0046839 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS, MIKE A<br>408 Heeren Dr.<br>Winnebago, IL 61088 | P-0046840 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, MICHAEL T<br>5632 S Jolly Roger RD<br>Tempe, AZ 85283 | P-0046841 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, JACQUELINE D<br>4517 S Vincennes Ave<br>Chicago, IL 60653 | P-0046842 | 12/26/2017 | TK Holdings Inc., et al. | $7,792.09 | | | | | $7,792.09 |
| KUCZYNSKI, JAMES H<br>284 Halstead Ave<br>Sloan, NY 14212 | P-0046843 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATTO, WILLIAM H<br>733 Lower Rd<br>Souderton, PA 18964 | P-0046844 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAREHAM, ROSE E<br>1114 Dillon Circle<br>Lansing, MI 48917 | P-0046845 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNSTEN, JUDY M<br>PO BOX 1406<br>Minden, NV 89423 | P-0046846 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEEMS, GEORGE H<br>1054 Clay Burgin Road<br>Lawrenceburg, ky 40342 | P-0046847 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATTO, WILLIAM H<br>733 Lower Rd<br>Souderton, PA 18964 | P-0046848 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0046849 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEWANDER, MOLLIE<br>GUNNING & LAFAZIA, INC.<br>33 College Hill Road, Ste 25B<br>WARWICK, RI 02886 | P-0046850 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST.<br>REDWOOD CITY, CA 94064 | P-0046851 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULLER, JAMES F<br>6725 Passageway Place<br>Burke, VA 22015 | P-0046852 | 12/26/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| KIM, DENNIS D<br>10572 E Bella Vista Dr<br>scottsdale, AZ 85258 | P-0046853 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRD, CHARLES G<br>3310 221st ave SE<br>Sammamish, WA 98075 | P-0046854 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSA, LINDA A<br>1202 New York Ave<br>Manasquan, NJ 08736 | P-0046855 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, MARTY C<br>14 windmere<br>texarkana, tx 75503 | P-0046856 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, SHELLEY L<br>701 Rooks Rd<br>Seffner, FL 33584 | P-0046857 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEDEEN, STANLEY L<br>16582 SW McGwire Ct<br>Beaverton, OR 97007 | P-0046858 | 12/21/2017 | TK Holdings Inc., et al. | $38,000.00 | | | | | $38,000.00 |
| TWIGG, HARRIET N<br>6727 Glenmont ST<br>Falls Church, VA 22042 | P-0046859 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUPREE, GERALD L<br>2133 N. Main St.<br>Summerville, SC 29486 | P-0046860 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPIC, HILMO<br>30 tioga cir<br>Rochester, NY 14616 | P-0046861 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYER, ANDREW R<br>1640 Missourii Ave NW<br>Washington, DC 20011 | P-0046862 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST.<br>REDWOOD CITY, CA 94063 | P-0046863 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALZWEDEL, PATRICIA A<br>28231 Westerleigh Rd<br>Farmington Hills, MI 48334 | P-0046864 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSA, LINDA A<br>1202 New York Ave<br>Manasquan, NJ 08736 | P-0046865 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWANDER, MOLLIE<br>GUNNING & LAFAZIA, INC.<br>33 College Hill Road, Ste 25B<br>Warwick, RI 02886 | P-0046866 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, SHELLEY L<br>701 Rooks Rd<br>Seffner, FL 33584 | P-0046867 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STURROCK, DANIEL<br>34 Sailly Ave<br>Plattsburgh, NY 12901 | P-0046868 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANADOS, KAREN S<br>4772 pinefield dr<br>Acworth, Ga 30102 | P-0046869 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONOVALOV, IGOR<br>211 Brighton 15-th street<br>apt 4A<br>Brooklyn, NY 11235 | P-0046870 | 12/26/2017 | TK Holdings Inc., et al. | $960.00 | | | | | $960.00 |
| MILLER, SHELLEY L<br>701 Rooks Rd<br>Seffner, FL 33584 | P-0046871 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0046872 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RING, LYNN<br>PO Box 28<br>Mokena, IL 60448 | P-0046873 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0046874 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWLING, JAMES R<br>18042 65th Ave<br>Tinley Park, IL 60477 | P-0046875 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0046876 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0046877 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0046878 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADEBAUGH, ZANETA A<br>613 North Carbon Street<br>Girard, KS 66743-1023 | P-0046879 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, BRANDON W<br>1339 12th Street<br>Los Osos, CA 93402 | P-0046880 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0046881 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BETANCOURT, JEREMY J | P-0046882 | 12/26/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| KUZNIAR, JANUSZ M<br>183 Greendale Rd<br>Philadelphia, PA 19154 | P-0046883 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, ca 94063 | P-0046884 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRINTON, DOUG E<br>5721 Mirkwood Lane<br>Taylorsville, UT 84129 | P-0046885 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARDNER, RICHARD L<br>122 Mariners Drive<br>Ormond Beach, FL 32176 | P-0046886 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLOUD-JONES, MARY N<br>102 Heritage Hill Trail<br>Louisville, KY 40223 | P-0046887 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST.<br>REDWOOD CITY, CA 94063 | P-0046888 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOCHICCHIO, VICTOR A<br>12 Highview Dr<br>High Bridge, NJ 08829 | P-0046889 | 12/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| SANDERS, JEFFREY<br>1406 englewood dr<br>Slidell, La 70458 | P-0046890 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ZACHARY P<br>316 Caldwell st<br>Piqua, Oh 45356 | P-0046891 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALMON, LARRY R<br>7559 Pasito Ave<br>Rancho Cucamonga, Ca 91730 | P-0046892 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FU, ALVIN C<br>711 Via Santa Ynez<br>Pacific Palisade, CA 90272 | P-0046893 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| individual<br>WASHINGTON, DWAYNE<br>13510 INDIAN DR<br>TYLER, TX 75709 | P-0046894 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST.<br>REDWOOD CITY, CA 94063 | P-0046895 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOCK, JOAN M<br>415 10th Avenue Northwest<br>Isanti, MN 55040-7445 | P-0046896 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOMER, BENJAMIN D<br>3508 Mahlon Moore Rd<br>Spring Hill, TN 37174 | P-0046897 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DELWN R<br>121 clara st<br>schriever, la 70395 | P-0046898 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, RONAK<br>704 S Yale Ave<br>Arlington Height, IL 60005 | P-0046899 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, WILLIAM H<br>5807 W 200 N<br>Greenfield, IN 46140 | P-0046900 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUHL, MARK A<br>2432 12 ave<br>N St Paul, Mn 55109 | P-0046901 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERRELL, JOHN B<br>11576 Chiquita Street<br>Studio City, CA 91604 | P-0046902 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOUIE, NATALIE A<br>4103 Harcourt Road<br>Clifton, NJ 07013 | P-0046903 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEHE, EDWIN E<br>16620 N Agate Knoll PL<br>Fountain Hills, AZ 85268-1518 | P-0046904 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0046905 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, RONAK<br>704 S Yale<br>Arlington Height, IL 60005 | P-0046906 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASR, ISMAIL<br>8 Burleigh Dr<br>Holbrook, NY 11741 | P-0046907 | 12/26/2017 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| DUGAN, SEAN P<br>320 E Locust St<br>Springfield, MO 65803 | P-0046908 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALANSAG, VENJIE Y<br>111-23 66th avenue, APT 3-B<br>Forest Hills, NY 11375 | P-0046909 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, RONAK<br>704 S Yale Ave<br>Arlington Height, IL 60005 | P-0046910 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUXTON, JAMES W<br>121 CLARA ST<br>SCHRIEVER, LA 70395 | P-0046911 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0046912 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILDRETH, CHRISTOPHER D<br>1161 Wayzta Blvd E #226<br>Wayzata, mn 55391-0193 | P-0046913 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRASWELL, CASEY A<br>307 W Pine St<br>Warren, AR 71671 | P-0046914 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORTIER, MORLEY S<br>22631 Stanford Drive<br>Frankfort, IL 60423 | P-0046915 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, GARRY L<br>1119 South Steele Street<br>Denver, CO 80210 | P-0046916 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRONCOSO, TIMOTHY A<br>5384 evergem avenue<br>palmdale, ca 93552 | P-0046917 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, MICHELE A<br>9420 State Route 550<br>Vincent, OH 45784 | P-0046918 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSEN, LOUIS G<br>4941 Grand View Lane<br>Ft. Madison, IA 52627 | P-0046919 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFERSON, SHANTIA N<br>2957 N 89th St<br>Milwaukee, WI 53222 | P-0046920 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERRELL, JOHN B<br>11576 Chiquita Street<br>Studio City, CA 91604 | P-0046921 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JHAVERI, SNEHA<br>1015 Fillmore Street<br>PMB 10242<br>San Francisco, CA 94115-4709 | P-0046922 | 12/26/2017 | TK Holdings Inc., et al. | $9,750.00 | | | | | $9,750.00 |
| BLANCO, LETICIA<br>2550 SW 68th Avenue<br>Miami, FL 33155 | P-0046923 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST.<br>REDWOOD CITY, ca 94063 | P-0046924 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELLEY, LEE S<br>1024 Scholl Rd.<br>Pottstown | P-0046925 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, NGOC<br>517 Vidalia Ct<br>Haslet, TX 76052 | P-0046926 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STODDARD, KATHY L<br>630 Cottageview Drive<br>Apt 4C<br>Traverse City, MI 49684 | P-0046927 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, DONALD W<br>8834 wellington dr<br>tampa, fl 33635 | P-0046928 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTFIELD MOTORS<br>JOHNSON, ALBERT D<br>1120 VINE STREET<br>NOBLESVILLE, IN 46060 | P-0046929 | 12/26/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| CRAWFORD, KARIN A<br>2607 13th Ct<br>Palm Harbor, FL 34684 | P-0046930 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEKERS, CARL I<br>2611 South 105th Avenue<br>Omaha, NE 68124 | P-0046931 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAY, WILLIAM R<br>5209 Pommeroy Drive<br>Fairfax, VA 22032 | P-0046932 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKKAL, KRISTIE M<br>1968 Tranquil Court<br>Commerce Twp, MI 48390 | P-0046933 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIJALVA, MYRNA<br>3227 W. Camino Del Saguaro<br>Tucson, AZ 85745 | P-0046934 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLUP, THERESA J<br>410 e south railroad st<br>braceville, il 60407 | P-0046935 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, PRISCILLA A<br>2885 Renfrew St<br>Ann Arbor, MI 48105 | P-0046936 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEIN, WARREN E<br>18 Richlee Court<br>Apt. 4-S<br>Mineola, NY 11501 | P-0046937 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEDRAL, KATHLEEN H<br>128 terbell parkway<br>river vale, nj 07675 | P-0046938 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHAFFER, NORA H<br>5901 W. Behrend Drive, #1051,<br>Glendale, AZ 85308 | P-0046939 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHIPP, ROBERT S<br>341 preserve way<br>colgate, wi 53017 | P-0046940 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALCOM, ALEXANDRA W<br>23 Ruddock Rd<br>Sudbury, MA 01776 | P-0046941 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERIDAN, BARBARA J<br>Barbara Sheridan<br>1550 County Road 150<br>Georgetown, TX 78626 | P-0046942 | 12/26/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| SCHIPP, ROBERT S<br>341 preserve way<br>colgate, wi 53017 | P-0046943 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COARTNEY, L DOUGLAS<br>404 S Main St<br>Eureka, IL 61530-1314 | P-0046944 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NETHEN, WILIAM<br>400 Chestnut Grove<br>Creanberry Twp, PA 16066 | P-0046945 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLEJNIK, RICHARD S<br>923 Oakhurst Ave. NW<br>Grand Rapids, MI 49504 | P-0046946 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTTER, JON R<br>5627 Bridlespur Ridge Pl<br>Colorado Springs, CO 80918 | P-0046947 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEHRENDT, JOHN M<br>345 Clark Dr.<br>Apt. 419<br>Coralville, IA 52241 | P-0046948 | 12/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, ca 94063 | P-0046949 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, CLYDE R<br>1216 Wormington Drive<br>Chesapeake, VA 23322 | P-0046950 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, ROBERT<br>7265 AVENTINE WAY<br>UNIT 9<br>CHATTANOOGA, TN 37421 | P-0046951 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, NORMAN F<br>505 Woodfield pl<br>La Grange, Ky 40031 | P-0046952 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANASTASIADES, WILLIAM J<br>233 Arsenal St<br>Watertown, Ma 02472 | P-0046953 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COARTNEY, L DOUGLAS<br>404 S Main St<br>Eureka, IL 61530-1314 | P-0046954 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYE, STEVEN D<br>2001 Seaview Avenue<br>2001 Seaview Avenue<br>Morro Bay, CA 93442 | P-0046955 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0046956 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| creative graphics, ltd SCHIPP, ROBERT S 341 preserve way colgate, wi 53017 | P-0046957 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENFELD, RONALD 2549 LAFAYETTE DRIVE CLEVELAND, OH 44118 | P-0046958 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EATON, TAVA L 208 southwest ave Wright City, Mo 63390 | P-0046959 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNORS, THOMAS H 702 cardinal way Smithville, Nj 08205 | P-0046960 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NETHEN, JANET E 400 Chestnut Grove Cranberry Twp, PA 16066 | P-0046961 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONEAL, DANA L 3645 E. 142nd st Cleveland, Oh 44120 | P-0046962 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EISCHENS, MARK J 1058 Sugarbush Lane Waconia, MN 55387 | P-0046963 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVIN, ANNETTE 7808 Spindrift Cove St. Las Vegas, NV 89139 | P-0046964 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0046965 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAY, DON W Don w. Day 8156 Hosta Way FT.worth, TX 76123 | P-0046966 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOHMANN JR, ALVIN F 15 Sweetwater Ct SugarLand, TX 77479 | P-0046967 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENTINO, JAMES A 302 Wampum Ave Ellwood City, PA 16117 | P-0046968 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMBY, GARY R 6806 Cedar Point Dr. Pasadena, TX 77505 | P-0046969 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERRELL, JOHN B 11576 Chiquita Street Studio City, CA 9104 | P-0046970 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHIPP, ROBERT S 341 preserve way colgate, wi 53017 | P-0046971 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSA, DOLORES 700 Ocean Ave Unit G20 Spring Lake, NJ 07762 | P-0046972 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOMOSI, DANIELLE M 23 Washington Street, Apt. 4 Ayer, MA 01432 | P-0046973 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COBURN, EDDIE C<br>3578 Merryville St<br>Memphis, TN 38128 | P-0046974 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIEBAU, MARK A<br>117 30TH AVENUE NORTH<br>#602<br>NASHVILLE, TN 37203-1542 | P-0046975 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST.<br>REDWOOD CITY, CA 94063 | P-0046976 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENFELD, RONALD<br>2549 LAFAYETTE DRIVE<br>CLEVELAND, OH 44118 | P-0046977 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUVER, JOHN P<br>3400 West Chester Pike<br>Apt 504A<br>Newtown Square, PA 19073 | P-0046978 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILDRETH, CHRISTOPHER D<br>1161 Wayzata Blvd E #226<br>Wayzata, mn 55391-1935 | P-0046979 | 12/26/2017 | TK Holdings Inc., et al. | $610,000.00 | | | | | $610,000.00 |
| BASSETT, CYNTHIA W<br>PO Box 242<br>Flagler Beach, FL 32136 | P-0046980 | 12/26/2017 | TK Holdings Inc., et al. | $5,000,000.00 | | | | | $5,000,000.00 |
| RAINES, THUY V<br>PO Box 3420<br>Chino Valley, AZ 86323 | P-0046981 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STALLINGS, TOMMY R<br>667 Hillwood Court<br>Dacula, GA 30019 | P-0046982 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMIONESCU, EUGENE<br>1830 Snowshoe Lane<br>Traverse City, MI 49685 | P-0046983 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAUK, VICTORIA A<br>10315 Lariat Lane<br>La Mesa, CA 91941 | P-0046984 | 12/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| NGUYEN, THUY M<br>14174 Tiger Lilly Ct.<br>Corona, Ca 92880 | P-0046985 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARWOOD, TONY | P-0046986 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THURINGER, LINDSEY R<br>43 E Faribault Street<br>Duluth, MN 55803 | P-0046987 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, CAROL L<br>433 W 4th Street<br>Long Beach, CA 90802 | P-0046988 | 12/26/2017 | TK Holdings Inc., et al. | $32,000.00 | | | | | $32,000.00 |
| EDGAR, MAYA D<br>5039 ESTONIAN DR<br>FAIRBURN, GA 30213 | P-0046989 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHLEICHER, STEPHEN B<br>421 Haddenham ct<br>Perry, ga 31069 | P-0046990 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THACKER, DONNA J<br>122 Teton Ridge<br>Lake Winnebago, MO 64034 | P-0046991 | 12/26/2017 | TK Holdings Inc., et al. | $2,495.00 | | | | | $2,495.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0046992 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, NGOC<br>517 Vidalia Ct<br>Haslet, TX 76052 | P-0046993 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EATON, TAVA L<br>208 southwest ave<br>Wright city, Mo 63390 | P-0046994 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEFOOR, STEPHEN G<br>1182 Fawn Meadow Drive<br>Powder Springs, GA 30127 | P-0046995 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAPP, CHRISTINE J<br>6625 N. Canal Rd.<br>Lockport, NY 14094 | P-0046996 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK JR, RODNEY A<br>824 Huntington Rd<br>Louisville, KY 40207 | P-0046997 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDEVENTER, WILLIAM R<br>71 East Mount Ave<br>Atlantic Highlan, NJ 07716 | P-0046998 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, JAMES W<br>5461 Julie Ann Ct<br>Bettendorf, IA 52722 | P-0046999 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UYEMATSU, DENNIS N<br>333 Twin Lanes<br>Soquel, CA 95073-9716 | P-0047000 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENWALD, REBECCA M<br>313 Severn Road<br>Annapolis, MD 21401 | P-0047001 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABERNATHY, JOYCE A<br>609 Shaw Ave<br>Paris, IL 61944 | P-0047002 | 12/22/2017 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |
| FRIEDEMANN, JOHN F<br>433 Tee Court<br>Healdsburg, CA 95448 | P-0047003 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWMAN, ROY A<br>2229 Haw Creek Blvd.<br>Emmett, ID 83617 | P-0047004 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHLOSSER, CLAIRE<br>25611 Highway 36<br>Cheshire, OR 97419 | P-0047005 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, ERIK G<br>4513 Georgia Street<br>San Diego, CA 92116 | P-0047006 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUSMAN, PAWEL<br>22 Barger St<br>Putnam Valley, NY 10579 | P-0047007 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHREM, KIRA K<br>595 Warrington<br>Eugene, OR 97404 | P-0047008 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADY, KATHLYN F<br>21123 Cyman Ave<br>Warren, MI 48091 | P-0047009 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAWN, DIANE K<br>7335 SW Arranmore Way<br>Portland, OR 97223 | P-0047010 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILKOSZ, JOHN S<br>9559 Route 18<br>Cranesville, PA 16410 | P-0047011 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPSON, DEBRA F<br>PO Box 1836<br>Huntsville, TX 77342-1836 | P-0047012 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, VANESSA<br>248-13th Ave Northeast<br>Birmingham, AL 35215 | P-0047013 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KISS JR, JOHN S<br>1960 Cawley Ave<br>Bethlehem, PA 18020-5552 | P-0047014 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABERNATHY, ROBERT L<br>222 S High St<br>Paris, IL 61944 | P-0047015 | 12/22/2017 | TK Holdings Inc., et al. | $150,000.00 | | | | | $150,000.00 |
| GREEN-CARNER, BRENDA<br>2144 Leesburg Road<br>Columbia, SC 29209 | P-0047016 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, KAREN C<br>3222 Rifle Gap Lane<br>Sugar Land, TX 77478 | P-0047017 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047018 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047019 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, HILLARY N<br>7050 SW 25 Street<br>Miramar, FL 33023 | P-0047020 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKENNEY, MATTHEW R<br>3334 Eastwood Dr<br>Charlotte, NC 28205 | P-0047021 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, TANGANYIKA C<br>PO Box<br>880451<br>San Francisco, CA 94188 | P-0047022 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYS, DEANNA R<br>621 Grand Ave<br>Lincoln, IL 62656 | P-0047023 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EUBANKS, DANIEL P<br>6912 Ginwood Cove<br>Walls, MS 38680 | P-0047024 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STROHMER, PAUL G<br>4109 Glen Park Rd<br>Nottingham, MD 21236-1018 | P-0047025 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCADOO, RICHARD A<br>130 Cheshire Chase<br>Fayetteville, GA 30215-7611 | P-0047026 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST.<br>REDWOOD CITY, CA 94063 | P-0047027 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENSEN, WARREN W<br>3029 Corsham Drive<br>Apex, NC 27539 | P-0047028 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94566 | P-0047029 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WHITE, MARK<br>8410 Mediterranean Way<br>Sacramento, CA 95826 | P-0047030 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUCK, ROBERT C<br>213 Greenshire Drive<br>League City, TX 77573 | P-0047031 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES-COX, APRIL R<br>15710 N Winan Rd<br>PLATTE CITY, Mo 64079 | P-0047032 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST.<br>REDWOOD CITY, CA 94063 | P-0047033 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSLER, GLENNA S<br>3226 Pawdick CT.<br>Placerville, CA 95667 | P-0047034 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSEN, LAWRENCE<br>435 Alexander St.<br>Princeton, NJ 08540 | P-0047035 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COCHRAN, WILLIAM J<br>75 Lufbery Circle<br>Williamson, GA 30292 | P-0047036 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCHANAN SR, DON R<br>16305 sperry rd<br>vermilion, oh 44089 | P-0047037 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE 4300<br>CHICAGO, IL 60601 | P-0047038 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, LAKEISHA C<br>412 chapel trace dr apt 202<br>orlando, fl 32807 | P-0047039 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCADOO, RICHARD A<br>130 Cheshire Chase<br>Fayetteville, GA 30215-7600 | P-0047040 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLETT, TERRI L<br>c/o Antonoplos & Associates<br>1725 DeSales St NW #600<br>Washington, DC 20036 | P-0047041 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLION, DAVID R<br>5700 Westview Rd<br>Ausin, TX 78749 | P-0047042 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, MARK<br>8410 Mediterranean Way<br>Sacramento, CA 95826 | P-0047043 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANKISON, CARLY L<br>2738 Roosevelt blvd #329<br>Clearwater, Fl 33760 | P-0047044 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, ca 94063 | P-0047045 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US Foods, Inc.<br>Bryan Cave Attn Leslie Bayles<br>161 N. Clark St. Ste 4300<br>Chicago, il 60601 | P-0047046 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLLINGER, KAREN N<br>840 State Road 128<br>Glenwood City, WI 54013 | P-0047047 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LHERAULT, MICHELE M<br>356 N Cincinnati St<br>Spring Green, WI 53588 | P-0047048 | 12/26/2017 | TK Holdings Inc., et al. | $1,033.09 | | | | | $1,033.09 |
| PAWLIK, CHRISTINA M<br>606 15th Place<br>Camanche, IA 52730 | P-0047049 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, MARK<br>8410 Mediterranean Way<br>Sacramento, CA 95826 | P-0047050 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCADOO, RICHARD A<br>130 Cheshire Chase<br>Fayetteville, GA 30215-7611 | P-0047051 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, KAY<br>33 Birdsong<br>Irvine, CA 92604 | P-0047052 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST.<br>REDWOOD CITY, CA 94063 | P-0047053 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORINSHEK, CHERYL L<br>166 Sandy Lane Rd.<br>Newport, NY 13416 | P-0047054 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENNING, HOWARD M<br>11110 Coyote Cove Rd.<br>Nampa, ID 83686 | P-0047055 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAFMAN, LEWIS A<br>160 Vassar Road<br>Bala Cynwyd, PA 19004 | P-0047056 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLUBERTANZ, ANDREW M<br>206 Westcott street<br>pardeeville, wi 53954 | P-0047057 | 12/26/2017 | TK Holdings Inc., et al. | $25,922.00 | | | | | $25,922.00 |
| MARTINEZ, WALTER<br>4002 Kinross Street<br>Orlando, FL 32809 | P-0047058 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIWAK, MARC A<br>1376 West Selfridge Blvd<br>Clawson, MI 48017 | P-0047059 | 12/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HARPER, JASMINE K<br>1590 Layven Ave<br>Florissant, MO 63031 | P-0047060 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Safe credit union<br>MITCHELL, AVORY L<br>1665 Vosspark Way<br>Sacramento, Ca 95835 | P-0047061 | 12/26/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| CARLEN, JACKIE B<br>13000 Prairie Knoll Ct<br>Germantown, MD 20874 | P-0047062 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST.<br>REDWOOD CITY, CA 94063 | P-0047063 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nor Cal Communications Inc.<br>Nor Cal Communications Inc.<br>7641 Galilee Rd #120<br>Roseville, CA 95678 | P-0047064 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wayne E. Willett Jr. Estate<br>WILLETT, TERRI L<br>c/o Antonoplos & Associates<br>1725 DeSales St NW #600<br>Washington, DC 20036 | P-0047065 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGERT, DAVID B<br>107 Buswell Ave NE<br>Palm Bay, Fl 32907 | P-0047066 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDE, EDWARD I<br>207 Tralee<br>McHenry, IL 60050 | P-0047067 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, MARK<br>8410 Mediterranean Way<br>8410 Mediterranean Way<br>Sacramento, CA 95826-1648 | P-0047068 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave Attn Leslie Bayles<br>161 North Clark Street Ste. 4<br>Chicago, IL 60601 | P-0047069 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACEY, LAUREN<br>1235 Wild Rose Court<br>Marriottsville, MD 21104 | P-0047070 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, PHYLLIS H<br>3759 Wedgewood Drive<br>Bloomfield Hills, MI 48301 | P-0047071 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONK, HELENA R<br>1907 Emerson Avenue<br>Atlantic City, NJ 08401 | P-0047072 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDOVAL, MARI A C<br>P.O. Box 9542<br>Schenectady, NY 12309 | P-0047073 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDE, EDWARD I<br>207 Tralee Lane<br>McHenry, IL 60050 | P-0047074 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST.<br>REDWOOD CITY, CA 94063 | P-0047075 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODHUE, DIANE D<br>Diane Goodhue c/o RHHS<br>985 Moraga Road, Suite 210<br>Lafayette, CA 94549 | P-0047076 | 12/26/2017 | TK Holdings Inc., et al. | $275,000.00 | | | | | $275,000.00 |
| GRAFMAN, LEWIS A<br>160 Vassar Road<br>Bala Cynwyd, PA 19004 | P-0047077 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROWELL, RHEDA J<br>18183 14th trail<br>Live Oak, fl 32060 | P-0047078 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHISEN, ROBERT N<br>PO Box 1261<br>Broomfield, CO 80038 | P-0047079 | 12/26/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| VENEZIA, RALPH V<br>37 Rustic Trail<br>Flemington, NJ 08822 | P-0047080 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCADOO, RICHARD A<br>130 Cheshire Chase<br>FAYETTEVILLE, GA 30215-7611 | P-0047081 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHIENKO, CHRISTOPHER<br>6812 white shell circle<br>Las Vegas, nv 89108 | P-0047082 | 12/26/2017 | TK Holdings Inc., et al. | $52,000.00 | | | | | $52,000.00 |
| WILLETT, TERRI L<br>c/o Antonoplos & Associates<br>1725 DeSales Street NW #600<br>Washington, DC 20036 | P-0047083 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0047084 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNOLD, TAMI G<br>3494 Chastian Glen Lane NE<br>Marietta, GA 30066 | P-0047085 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, STEVE M<br>6602 N 26th St<br>Ozark, MO 65721 | P-0047086 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT-TATOM, TRAVIS<br>3816 Stonewall Terrace<br>Atlanta, GA 30339 | P-0047087 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKAJA, DAVID B<br>1815 W Glen Oaks Ln<br>Mequon, WI 53092 | P-0047088 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, AARON B<br>1856 Oak Dr.<br>Salem, VA 24153 | P-0047089 | 12/26/2017 | TK Holdings Inc., et al. | $350.88 | | | | | $350.88 |
| Nor Cal Communications Inc.<br>Nor Cal Communications Inc.<br>7641 Galilee Rd #120<br>Roseville, CA 95678 | P-0047090 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, DENNIS E<br>11048 S. Ruthelen Street<br>Los Angeles, Ca | P-0047091 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0047092 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, LISA L<br>11352 Hannum Avenue<br>Culver City, CA 90230 | P-0047093 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER, ZACHARY A<br>1124 Pamela Drive<br>Jefferson City, MO 65109 | P-0047094 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEINERS, EDWARD A<br>15 Rune Stone Road<br>South Yarmouth, MA 02664 | P-0047095 | 12/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| NELSON, CHELSEA C<br>22421 15th Pl W<br>Bothell, WA 98021 | P-0047096 | 12/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| TK Holding Inc<br>GONZALES, ALISHA P<br>3711 Arboleda St<br>Pasadena, CA 91107 | P-0047097 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADONU, GEORGIA B<br>2409 Anchor Court<br>Holt, MI 48842 | P-0047098 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREEN, LESLIE M 3759 Wedgewood Drive Bloomfield Hills, MI 48301 | P-0047099 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACHTOLF, HELEN C 438 S COEUR DALENE ST APT 4 SPOKANE, WA 99201-5865 | P-0047100 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0047101 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOTT, MARILYN A 910 Conley Dr Mechanicsburg, PA 17055-5160 | P-0047102 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, LATICIA 2815 Frederick St. Pittsburgh, PA 15212 | P-0047103 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTFIELD MOTOR SALES JOHNSON, AL D 1120 VINE STREET NOBLESVILLE, IN 46060 | P-0047104 | 12/26/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| LEWIS, TAMARA A 1305 Twig Ter Silver Spring, MD 20905-7039 | P-0047105 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINES, RITA R 35183 Knollwood Lane Farmginton Hills, Mi 48335 | P-0047106 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POKORNEY, BLANCHE E 240 Legend Dr Apt. 103 Valparaiso, IN 46383 | P-0047107 | 12/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HEALY, TIM 14907 SE 64th St. Bellevue, WA 98006 | P-0047108 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOTT, MARILIYN A 910 Conley Dr Mechanicsburg, PA 17055*5160 | P-0047109 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEL REAL GARCIA, SUSANA 7217 petrol st Paramount, Ca 90723 | P-0047110 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAY, WILLIAM R 5209 Pommeroy Drive Fairfax, VA 22032 | P-0047111 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAKLEY, MARGARET P 954 Lewis Road Wyoming, PA 18644 | P-0047112 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, ca 94063 | P-0047113 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, NGOC 517 Vidalia Ct Haslet, TX 76052 | P-0047114 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, GRACIELA 406 Holt St Arvin, CA 93203 | P-0047115 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARR, ETHAN J 86 Pollock Ave Pittsfield, MA 01201 | P-0047116 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POPPEN, JENNA 635 Riverside Dr. South Elgin, IL | P-0047117 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKEY, DAVID J 11290 Candy Court Prairie Home, MO 65068 | P-0047118 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNORS, THOMAS H 702 Cardinal Way Galloway, Nj 08205 | P-0047119 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, AL D 1120 vine street noblesville, in 46060 | P-0047120 | 12/26/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| MURDOCK, DEBRALYNN 1154 Dublin Ct Williamston, NJ 08094 | P-0047121 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, LAUREN E 909 Clinton Street 1D Hoboken, Nj 07030 | P-0047122 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LOS SANTOS, RUBEN 1201 Cima Del Rey Chula Vista, CA 91910 | P-0047123 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRBOJEVIC, ZIVORAD 3610 Sarvis Point Rd. Seymour, MO 65746 | P-0047124 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, LISA L 11352 Hannum Avenue Culver City, CA 90230 | P-0047125 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIBERT, KENNY 10153 1/2 Riverside Dr. #439 Toluca Lake, CA 91602 | P-0047126 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPPEN, KEITH 635 Riverside Dr. South Elgin, IL | P-0047127 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Nor Cal Communications Inc. Nor Cal Communications Inc 7641 Galilee Rd #120 Roseville, CA 95678 | P-0047128 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDCASTLE, LIONEL N 626 Berkeley CT Ontario, CA 91762-2324 | P-0047129 | 12/22/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| CAIN, DINAH S P.O. Box 53664 Lafayette, LA 70505 | P-0047130 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPITZER, GARY W 207 Walnut Ridge Road Chadds Ford, PA 19317-9159 | P-0047131 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0047132 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGASAWARA, KEI H 1458 Hudson St. Apt 308 Redwood City, CA 94061 | P-0047133 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS , PAUL D PO BOX 281 Greenview, CA 96037 | P-0047134 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SATTA, PATRICK J<br>58 Fairview St.<br>Milford, CT 06460 | P-0047135 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROONEY, JOHN K<br>5907 Dover Road<br>Lake View, NY 14085 | P-0047136 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0047137 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVERLY, KIM<br>909 Knorr Street<br>Philadelphia, PA 19111 | P-0047138 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOPER, GREG<br>1445 303rd Ave<br>1445 303rd Ave<br>Wever, ia 52658 | P-0047139 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLOUD-JONES, MARY N<br>102 Heritage Hill Trail<br>Louisville, KY 40223 | P-0047140 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, KATHERINE G<br>9401 Swinton Ave.<br>North Hills, CA 91343 | P-0047141 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0047142 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori Deangelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0047143 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0047144 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0047145 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0047146 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKINSON , GEORGE H<br>8643 Harper Drive<br>Waynesboro, PA 17268 | P-0047147 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0047148 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, CAROL L<br>12 Pine Street<br>Butler, NJ 07405-1317 | P-0047149 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0047150 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Publix Super Markets Inc. Lori Deangelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0047151 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0047152 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0047153 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0047154 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHIESON, DEANNA L 107 Magnolia Ln Conroe, TX 77304 | P-0047155 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0047156 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0047157 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0047158 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE PALMA, WINIFRED R 628 E 31st Street Baltimore, MD 21218-3530 | P-0047159 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0047160 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0047161 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori Deangelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0047162 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0047163 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0047164 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0047165 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUAREZ, ELLEN M | P-0047166 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Public Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0047167 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0047168 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0047169 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. DEANGELIS, LORI 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0047170 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCSWAIN, DONNA H 2417 Boiling Springs Rd Boiling Springs, SC 29316-5311 | P-0047171 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREISLER, FREDERIC M 409 Quigley Ave Willow Grove, PA 19090 | P-0047172 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTIERREZ, RUBEN 5357 W.123rd Pl hawthorne | P-0047173 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANICK, SUSAN G 6Stetson Ave., #A Kentfield, CA 94904 | P-0047174 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRUBACK, BRENDA 128 Tick Tock Way Stanfordville, NY 12581 | P-0047175 | 12/26/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| OAKWOOD, MIKE A 401 S Griffin St Grand Haven, MI 49417 | P-0047176 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINKINS, KANDICE E 629 ELL St Macon, GA 31206 | P-0047177 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDLE, BILLY W 508 Lumpkin Ave. Apt.92 Tupelo, MS 38801 | P-0047178 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVIN, WALTER A 5316 Worthington Drive Bethesda, MD 20816 | P-0047179 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA KANE, MARK S 1400 PARK AVENUE EMERYVILLE, CA 94608 | P-0047180 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| COLEMAN, SCOTT E 6933 W. Coyote Ridge Circle Herriman, UT 84096 | P-0047181 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ECTOR-POSEY, KELLY M<br>1993 RIDGETOP WAY<br>CINCINNATI, OH 45238 | P-0047182 | 12/26/2017 | TK Holdings Inc., et al. | $10,693.00 | | | | | $10,693.00 |
| KORT, JONATHAN A<br>3800 Beavercrest Dr.<br>Apt. 11<br>Lorain, OH 44053-1782 | P-0047183 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAZMIERCZAK, ANDREW D<br>8183 Heyward Drive<br>Indianapolis, IN 46250 | P-0047184 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERSARL, DANA G<br>17114 Freedom Dr<br>same<br>Athens, AL 35613 | P-0047185 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUTTON, ALICE D<br>P. O. Box 339<br>Calverton, VA 20138-0339 | P-0047186 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, GERARD F<br>7549 Glenmoor Lane<br>Winter Park, FL 32792 | P-0047187 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| READ, JENNIFER G<br>121 West Corbin Street<br>Hillsborough, NC 27278 | P-0047188 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BILSKY, JAMIE<br>4052 N. Kolmar Ave<br>Chicago, IL 60641-1916 | P-0047189 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERG, GLENN A<br>1025 Sheldon Rd<br>Grand Haven, MI 49417 | P-0047190 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOTSON, HAROLD B<br>PO BOX 2945<br>Clarksburg, WV 26302 | P-0047191 | 12/22/2017 | TK Holdings Inc., et al. | $5.00 | | | | | $5.00 |
| NORMAN, JONATHAN M<br>9N811 Bowes Bend Drive<br>Elgin, IL 60124 | P-0047192 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEBERRY, ANTHONY D<br>208 wiley oaks drive<br>Wendel, NC 27591 | P-0047193 | 12/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| RUDOLPH, ERICA<br>10374 Osprey Trace<br>West Palm Beach, FL 33412 | P-0047194 | 12/26/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| OAKWOOD, MIKE A<br>401 S Griffin St<br>Grand Haven, MI 49417 | P-0047195 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047196 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CORCORAN, DEBRA L<br>1133 pristine PL<br>Lutz, FL 33549 | P-0047197 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SENIOR, BARBARA<br>P.O. Box 22083<br>Fort Lauderdale, FL 33335 | P-0047198 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, TERRY A<br>269 N Monterey Farms Cv<br>Collierville, TN 38017-4881 | P-0047199 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARTER, GERRIT W<br>301 e webster<br>louisville, ks 66547 | P-0047200 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSBY, STEVEN P<br>10810 N 91st Ave Lot 13<br>Peoria, AZ 85345 | P-0047201 | 12/26/2017 | TK Holdings Inc., et al. | $17,000.00 | | | | | $17,000.00 |
| JOHNSON, BONNIE LEA<br>2455 S. Arthur Court<br>Kennewick, WA 99338 | P-0047202 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOTO, PATRICIA K<br>1403 TURNER ST<br>OLD HICKORY, TN 37138 | P-0047203 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLEOD, ANDREA M | P-0047204 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARGER, GREGORY L<br>388 Kings Road<br>Piney Flats, TN 37686 | P-0047205 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, MARGARET C<br>1102 Hidden Cove Drive<br>Mount Pleasant, SC 29464 | P-0047206 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAKHANSA, HIMANSHU<br>2 LARKSPUR LANE<br>STREAMWOOD, IL 60107 | P-0047207 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERSARL, DANA G<br>17114 Freedom Dr<br>same<br>Athens, AL 35613 | P-0047208 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREISLER, JANE<br>409 Quigley Ave<br>Willow Grove, PA 19090 | P-0047209 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GATSON, TONYA V<br>16300 W 9 Mile Rd<br>715<br>Southfield, MI 48075 | P-0047210 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKUEN, MARY J<br>609 Fillmore Place<br>Bay City, MI 48708 | P-0047211 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLELLAN, PHYLLIS A<br>19832 Merryhill Street<br>Santa Clarita, CA 91351 | P-0047212 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDY, GENE<br>1440 East Gun Hill road<br>Bronx, ny 10469 | P-0047213 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELTZER, DANIEL A<br>31 Maple Street<br>West Roxbury, MA 02132 | P-0047214 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAUER, EDDY G<br>4218 NORTH RIVERSIDE DRIVE<br>TAMPA, FL 33603 | P-0047215 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDEN, ARTHUR<br>25 Pebble Lane<br>Levittown, PA 19054 | P-0047216 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERSARL, DANA G<br>17114 Freedom Dr<br>same<br>Athens, AL 35613 | P-0047217 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARDSON, MARY<br>4623 Russell #4<br>Los Angeles, CA 90027 | P-0047218 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSVELD, JOHN D<br>905 iowa ave west #8<br>marshalltown, ia 50158 | P-0047219 | 12/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MERCADO, CARMEN L<br>6556 Arlington Ave. #9O<br>Same as above<br>Riverside, CA 92504 | P-0047220 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOMMER, THOMAS R<br>1449 Baldwin Road<br>Inverness, IL 60067 | P-0047221 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMPKINS, CAROLYNE E<br>5 Karen Court<br>Westbury, NY 11590 | P-0047222 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0047223 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0047224 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COPPINGER, MICHAEL E<br>7221 Angel Place Lane<br>Corryton, TN 37721 | P-0047225 | 12/22/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047226 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94566 | P-0047227 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DAVIS, KRISTEN<br>P.O. Box 413<br>9 W Main St.<br>Brookside, NJ 07926 | P-0047228 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBREUCQ JR, BERNARD F<br>416 Donruth ln<br>Johnstown, PA 15909 | P-0047229 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN. LESLIE BAYLE<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047230 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVARES, ANTONIO<br>102382 third ave<br>Hesperia, Ca 923452 | P-0047231 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTAGNA, JOHN A<br>430 Northview Road<br>Birdsboro, PA 19508 | P-0047232 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVER, MICHAEL<br>7501 MYRTLE VISTA AVE<br>SACRAMENTO, CA 95831 | P-0047233 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUO, YAN<br>14739 Yearling Ter<br>Rockville, MD 20850 | P-0047234 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMPKINS, GERARD F<br>5 Karen Court<br>Westbury, NY 11590 | P-0047235 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDALL, JR., HENRY<br>235 Keysertown Road<br>Boswell, PA 15531 | P-0047236 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN. LESLIE BAYLE<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047237 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, MELISSA J<br>9463 W RUNION DR...<br>Peoria, Az 85382 | P-0047238 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULA, ROBIN J<br>4529 Fox Ave<br>Niagara Falls, NY 14305 | P-0047239 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWKINS, LATUNDRA D<br>1402 S. DETROIT AVE.<br>LAMESA, TX 79331 | P-0047240 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSBY, STEVEN P<br>10810 N 91st Ave Lot 13<br>Peoria, AZ 85345 | P-0047241 | 12/26/2017 | TK Holdings Inc., et al. | $17,000 | | | | | $17,000.00 |
| ROBINSON, GLENDON A<br>416 Turner Ave<br>Apt A<br>Hazard, KY 41701 | P-0047242 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, ROBIN<br>448 Cypress Road<br>Newington, CT 06111 | P-0047243 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047244 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SMITH, CHARLENE C<br>1228 S. Sandusky<br>Tulsa, OK 74112-5216 | P-0047245 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047246 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, ALYSIA P<br>530 Pennsylvania Avenue<br>530 Pennsylvania Avenue<br>Fort Lauderdale, FL 33312 | P-0047247 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRANTE, TOM J<br>6904 N Quincy Ave<br>Kansas City, Mo 64119 | P-0047248 | 12/26/2017 | TK Holdings Inc., et al. | $6,895.00 | | | | | $6,895.00 |
| BELL, GERARD F<br>7549 Glenmoor Lane<br>Winter Park, FL 32792 | P-0047249 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, MAURICE L<br>1415 g st apt 19<br>sacramento, ca 95814 | P-0047250 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KELLAHER, SANDRA M<br>P.O. Box 89034<br>Tampa, FL 33689 | P-0047251 | 12/26/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| BAKER, ROBIN<br>448 Cypress Road<br>Newington, CT 06111 | P-0047252 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKSON, MARY A<br>915 E. SANTA ANITA AVE.<br>BURBANK, CA 91501 | P-0047253 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNDO, NICOLAS D<br>936 Crestview Drive<br>Ellwood City, PA 16117 | P-0047254 | 12/26/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| SHERRILL, JAN C<br>11720 Coronado Ave NE<br>Albuquerque, NM 87122-2470 | P-0047255 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAWSON, BARBARA J<br>25 Woodsview Lane<br>Cincinnatti, OH 45241 | P-0047256 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DOUGLAS R<br>7566 Schroeder Ct<br>Fairfield, OH 45011 | P-0047257 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALMAN, LARRY D<br>p.o.box 200<br>steinhatchee, fl 32359 | P-0047258 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUPO, LOUELLA A<br>3070 S 145TH ST<br>NEW BERLIN, WI 53151 | P-0047259 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLVIN, BRITTANY A<br>10959 Del Prado Dr E<br>Largo, FL 33774 | P-0047260 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, CHAUNCEY<br>P.O. Box 2225<br>Dumas, TX 79029 | P-0047261 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIOLAT, ANNETTE M<br>Annette M. Briolat<br>13504 Oak Road<br>Otisville, MI 48463 | P-0047262 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, MICHELLE<br>97 greenwood drive<br>New Cumberland, Pa 17070 | P-0047263 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAWSON, ALICE B<br>3904 Austin Woods Dr<br>Austin, TX 78759-8106 | P-0047264 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAIN, CALVIN L<br>608 23rd St.<br>BUTNER, NC 27509-2011 | P-0047265 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, CHAUNCEY<br>P.O. Box 2225<br>Dumas, TX 79029 | P-0047266 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODDAMANE, INDUKALA<br>415 GUNNAR COURT<br>CHESHIRE, CT 04610 | P-0047267 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUSTER, THOMAS R<br>3173 Whitfield Court<br>Waterford, MI 48329 | P-0047268 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOODS, FREDRICK M<br>11520 Crestridge Drive<br>Los Altos Hills, CA 94024 | P-0047269 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDCASTLE, DOROTHY A<br>8167 154th Court North<br>Palm Beach Garde, Fl 33418 | P-0047270 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNE, PAUL F<br>341 S Pascack Road<br>Chestnut Ridge, NY 10977 | P-0047271 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATERMAN, ELAINE T<br>160 Woodward Road<br>Goose Creek, SC 29445 | P-0047272 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGOVE, DANIEL E<br>12 23rd Avenue<br>Unit 5<br>Venice, CA 90291 | P-0047273 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, FRANCES G<br>19626 Kingston Green Lane<br>Houston, Tx 77073-2858 | P-0047274 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, RENITA R<br>8151 S. Sawyer Ave.<br>Chicago, Il 60652 | P-0047275 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYNES, JUSTIN<br>3909 Braddock rd<br>HighPoint, nc 27265 | P-0047276 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047277 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST.<br>REDWOOD CITY, CA 94063 | P-0047278 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZUVICH, ANTHONY M<br>2381 Skyline Drive<br>Brea, CA 92821 | P-0047279 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, PATRICK D<br>442 S. Reinway Ave<br>Waterford, CA 95386 | P-0047280 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALANIZ, MARIE A<br>2900 General Anderson Rd.<br>K 100<br>Vancouver, WA 98661 | P-0047281 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALCIDO, ELIZA Y<br>1716 willowbrook dr.<br>Merced, Ca 95348 | P-0047282 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLION, SUSIE Y<br>5700 Westview Rd<br>Austin, TX 78749 | P-0047283 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047284 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CARR, CHARLES M<br>404 Sherman Drive<br>Carson, CA 90746 | P-0047285 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST.<br>REDWOOD CITY, CA 94063 | P-0047286 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSH, RENEE D<br>247 Sally Avery RD<br>Dekalb, Ms 39328 | P-0047287 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, JOHNNY S<br>8192 W Scotchpine Ln<br>Crystal River, FL 34428 | P-0047288 | 12/22/2017 | TK Holdings Inc., et al. | $1,000,000,000.00 | | | | | $1,000,000,000.00 |
| BRIOLAT, ANNETTE M<br>Annette M.Briolat<br>13504 Oak Road<br>Otisville, MI 48463 | P-0047289 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKENANDORE SR, ROBERT J<br>1600 W Shawano Ave<br>212<br>Green Bay, WI 54303 | P-0047290 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047291 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLER, TIMOTHY J<br>Timothy J Singler<br>5428 Murdoch Ave<br>Saint Louis, MO 63109 | P-0047292 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, EMMA P<br>7045 Hanson Rd<br>Hanson, KY 42413 | P-0047293 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUO, YAN<br>14739 Yearling Ter<br>Rockville, MD 20 | P-0047294 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDOZA, IRMA L<br>IRMA MENDOZA<br>1237 chattahoochee Dr<br>Savannah, tx 76227 | P-0047295 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047296 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ROSENGARTH, REBECCA L<br>222 Carol Drive<br>New Wilmington, PA 16142 | P-0047297 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHILA, KARIN L<br>504 TEN MILE CREEK RD<br>GERMANTOWN HILLS, IL 61548 | P-0047298 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARP, ROBERT A<br>1329 Travis Dr<br>Richmond, KY 40475 | P-0047299 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, TRACY R<br>300 KENNEDY AVENUE<br>PITTSBURGH, PA 15214 | P-0047300 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, FREDRICK M<br>11520 Crestridge Drive<br>Los Altos Hills, CA 94024 | P-0047301 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST.<br>REDWOOD CITY, CA 94063 | P-0047302 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRAY, GAYLE<br>60 Jema Ct<br>Iowa City, IA 52246 | P-0047303 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDALL, JR., HENRY<br>235 Keysertown Road<br>Boswell, PA 15531 | P-0047304 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYSON, KELLY<br>742 Lindsay Cir<br>North Aurora, IL 60542 | P-0047305 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAMER, TRACY L<br>1250 HARNEY AVE<br>OSHKOSH, WI 54901-5439 | P-0047306 | 12/26/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN. LESLIE BAYLE<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047307 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FABIAN-ZOMORA, PETER<br>1339 N MARTEL AVE #4<br>LOS ANGELES, CA 90046 | P-0047308 | 12/26/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| GREENSPAN KAUFMA, JAN R<br>5413 Trent Street<br>Chevy Chase, MD 20815 | P-0047309 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047310 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WADLINGTON, NICHOLAS C<br>2149 Sonora St.<br>Pomona, CA 91767 | P-0047311 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCADOO, RICHARD A<br>130 Cheshire Chase<br>Fayetteville, GA 30215-7611 | P-0047312 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLER, TIM<br>5428 Murdoch<br>Saint Louis, mo 63109 | P-0047313 | 12/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047314 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, DONNA M<br>3044 Sylvan Rd<br>Ambridge, PA 15003 | P-0047315 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLION, DAVID R<br>5700 Westview Rd<br>Austin, TX 78749 | P-0047316 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST.<br>REDWOOD CITY, CA 94063 | P-0047317 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047318 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LONNING, LANCE<br>15326 Gerard Drive<br>Rolla, MO 65401 | P-0047319 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TURNER, CAROLYN B<br>723 Kopplow PL<br>San Antonio, TX 78221-3050 | P-0047320 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, JOEL A<br>126 Riverview Drive<br>Sheffield, AL 35660 | P-0047321 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARODI, JOHN G<br>51 Island Way #902<br>Clearwater, FL 33767-2250<br>General Motors | P-0047322 | 12/22/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| JOHNSON, MARVIN<br>13541 Arnold<br>Redford, MI 48239 | P-0047323 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALMOND, JAMES T<br>2229 Ward Pkwy<br>Fort Worth, TX 76110-1713 | P-0047324 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DI DIO, GARY M<br>18002 Judicial Way N<br>Lakeville, MN 55044 | P-0047325 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAISER, ROBERT M<br>820 Stable Ridge Lane<br>Kirkwood , MO 63122 | P-0047326 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Marin Honda<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047327 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOINER, BRENDA K<br>13394  Pope Water Valley Rd<br>Water Valley, MS 38965 | P-0047328 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOFIA, YDALBERTO<br>492 Edgefield Place<br>Brentwood, CA 94513 | P-0047329 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASTON, ROBERT D<br>3003 State Hwy 243<br>Canton, TX 75103 | P-0047330 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUER, BETH A<br>411 Walnut Street<br>Unit 7560<br>GreenCove Spring, FL 32043-3443 | P-0047331 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARMER, CAROLYN H<br>2112 Winton St.<br>Middletown, OH 45044 | P-0047332 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KADIMI-SKALLI, MOULAY M<br>2691 Anderson Dr<br>Hilliard, OH 43026 | P-0047333 | 12/22/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| SHAFFER, JUDITH C<br>152 Beargrass Ln<br>Kalispell, MT 59901 | P-0047334 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, JAMES W<br>5461 Julie Ann Ct<br>Bettendorf, IA 52722 | P-0047335 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, ARNOLD J<br>3919 Park Blvd<br>Suitland, MD 20746 | P-0047336 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAISER, ROBERT M<br>820 Stable Ridge Ln<br>Kirkwood, MO 63122 | P-0047337 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SEAMAN, LYLE W<br>600 James St.<br>Clayton, NY 13624 | P-0047338 | 12/22/2017 | TK Holdings Inc., et al. | $8,263.00 | | | | | $8,263.00 |
| PAUL, ANNIE S<br>110 E Martial Ave Apt 5212<br>Lafayette, LA 70508 | P-0047339 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGEE, BRUCE E<br>11 orchid<br>Lahina, Hi 96761 | P-0047340 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047341 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOTILLER, LISA R<br>BOX 54<br>Orcas, WA 98280 | P-0047342 | 12/26/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| ELIZABETH JOSE, PARENT<br>CHILD, SM, A MINOR<br>NATHAN M. COSTELLO, ESQ.<br>1980 FESTIVAL PLAZA DR., 300<br>LAS VEGAS, NV 89135 | P-0047343 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, THOMAS J<br>29219 Garrard Ave<br>Frontenac, MN 55026 | P-0047344 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047345 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, PATTI<br>3250 Normandy Woods Drive<br>Apt. J<br>Ellicott City, MD 21043 | P-0047346 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047347 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMERO, STEVE<br>107 Cobblestone Court<br>San Antonio, tx 78213 | P-0047348 | 12/26/2017 | TK Holdings Inc., et al. | $5,000 | | | | | $5,000.00 |
| WILCOX, KATHY E<br>169 Oram Drive<br>Dover, NJ 07801 | P-0047349 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, DANA M<br>5526 S. 234th Pl<br>Kent, WA 98032 | P-0047350 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047351 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEVILLE, LAUREN A | P-0047352 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047353 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ACACIO, RICHARD<br>768 Elm Ave<br>San Bruno, CA 94066-3403 | P-0047354 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIRO, RICKY A<br>8647 Route 25<br>Spring Glen, PA 17978 | P-0047355 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAXWELL, WILLIAM C<br>142 PINECREST ROAD<br>DURHAM, NC 27705 | P-0047356 | 12/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| JONES, KAREN K<br>P.O BOX 39055<br>10043 APPLETON ST<br>REDFORD, MI 48239 | P-0047357 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELIZABETH JOSE, PARENT<br>CHILD, MM, A MINOR<br>NATHAN M. COSTELLO, ESQ.<br>1980 FESTIVAL PLAZA DR., 300<br>LAS VEGAS, NV 89135 | P-0047358 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, JESHANAH<br>1237 E. 6th St. #103<br>Long Beach, CA 90802 | P-0047359 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, BRUCE H<br>4225 Southwyck Dr<br>Janesville, WI 53546-2120 | P-0047360 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIESKOWSKI, PEGGY J<br>1227 South Cove Lane<br>Vestavia Hills, AL 35216 | P-0047361 | 12/22/2017 | TK Holdings Inc., et al. | $200,000.00 | | | | | $200,000.00 |
| DE FOREST, JOANNE<br>1112 Prospect Pl<br>Brooklyn, NY 11213 | P-0047362 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAWSON, JESSICA B<br>250 W 21st Street<br>Apt 8<br>New York, NY 10011 | P-0047363 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEDDLE, MARGARET B<br>5907 Annapolis Street<br>Houston, TX 77005 | P-0047364 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047365 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047366 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COCHRAN, WILLIAM J<br>75 Lufbery Circle<br>Williamson, GA 30292 | P-0047367 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEINE, RICHARD W | P-0047368 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNT, TIMOTHY G<br>16250 Aspen Ln<br>Biloxi, MS 39532 | P-0047369 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICKENS, CYNTHIA E<br>1353 Brentwood Trail.<br>Bolingbrook, IL 60490 | P-0047370 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MERCADO, MARIO<br>34-07 203rd Street<br>Bayside, NY 11361 | P-0047371 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACACIO, RICHARD A<br>768 Elm Ave<br>San Bruno, CA 94066-3403 | P-0047372 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047373 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEFF, ANITA L<br>PO BOX 1382<br>LAKEPORT, CA 95453 | P-0047374 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACIURA, PAUL J<br>1424 E. Mountain St<br>Glendale, CA 91207 | P-0047375 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOTTSTEIN, AMY L<br>2321 Ocean Park Blvd #B<br>Santa Monica, CA 90405 | P-0047376 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, MIKE I<br>313 Old Buck Shoals Road<br>Mt. Airy, NC 27030 | P-0047377 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047378 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, KYONG D<br>30518 Cannes Place<br>Castaic, ca 91384 | P-0047379 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUMBLESON, DEBORAH<br>1203 Old Dutch Road<br>Manchester, OH 45144 | P-0047380 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAJAMANI, ASHOK<br>2017 Mayfield Ave<br>San Jose, CA 95130 | P-0047381 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCHTA, SANDRA K<br>1086 Crestwood Drive<br>Jasper, IN 47546 | P-0047382 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEDDLE, STEVEN J<br>5907 Annapolis Street<br>Houston, TX 77005 | P-0047383 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COY, DAVID H<br>9500 Springfield Rd.<br>Unit 12<br>Poland, OH 44514 | P-0047384 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTH, BARBARA L<br>923 Rambling Drive<br>Catonsville, MD 21228 | P-0047385 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, RICHARD<br>7725 Gateway<br>#2444<br>Irvine, ca 92618 | P-0047386 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, JOSE R<br>515 N. Siesta Avenue<br>La Puente, CA 91746 | P-0047387 | 12/26/2017 | TK Holdings Inc., et al. | $29,194.40 | | | | | $29,194.40 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047388 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, NAKIA K<br>2945 Frazier Lane<br>COLORADO SPRINGS, CO 80922 | P-0047389 | 12/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| ELIZABETH JOSE, PARENT<br>CHILD, EM, A MINOR<br>NATHAN M. COSTELLO, ESQ.<br>1980 FESTIVAL PLAZA DR., 300<br>LAS VEGAS, NV 89135 | P-0047390 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCADO, DIEGO<br>34-07 203rd Street<br>Bayside, NY 11361 | P-0047391 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>STOCKTON, CATHY H<br>764 Dogwood Drive<br>Martinsville, VA 24112 | P-0047392 | 12/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047393 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, DOROTHY M<br>PO Box 888<br>Locust Grove, GA 30248-0888 | P-0047394 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bentley Scottsdale<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047395 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOWLER, DURKEE M<br>3180 Little Mountain Dr.<br>Apt. A<br>San Bernardino, CA 92405 | P-0047396 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, MERCEDES L<br>4115 w.tyler rd<br>alma, mi 48801 | P-0047397 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGEE, BRUCE<br>11orchid<br>Lahina, Hi 96761 | P-0047398 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047399 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEDDLE, STEVEN J<br>5907 Annapolis Street<br>Houston, TX 77005 | P-0047400 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOLZBERG, TODD M<br>5502 Dumfries Dr<br>Houston, TX 77096 | P-0047401 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYANCAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047402 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETAK, JEAN<br>1838 NW 94th Avenue<br>Plantation, FL 33322 | P-0047403 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MERCADO, LUCIE<br>34-07 203rd Street<br>Bayside, NY 11361 | P-0047404 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, MICHELLE T<br>5126 W. DRUMMOND<br>CHICAGO, IL 60639 | P-0047405 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, JAMES J<br>p.o. box 274<br>tannersville, ny 12485 | P-0047406 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLISSIMO, ELIZABETH L<br>212 Penhurst Drive<br>Pittsburgh, PA 15235-5322 | P-0047407 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRNE, JAMES R<br>320 Glenbrook Dr<br>Atlantis, FL 33462 | P-0047408 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSSER, JIL A<br>3828 Weisenberger Rd<br>Lebanon, OH 45036 | P-0047409 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENCIA, AMY<br>4548 Bridle Path Way<br>Fort Worth, TX 76244 | P-0047410 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORCH, CHARLES E<br>818 52nd Street NE<br>Washington, DC 20019 | P-0047411 | 12/26/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047412 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMPHREY, KYLIE M<br>3078 W Abraham Ln<br>Phoenix, AZ 85027 | P-0047413 | 12/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MISKA, JASON<br>P.O. Box 623<br>Cherokee, NC 28719 | P-0047414 | 12/26/2017 | TK Holdings Inc., et al. | $1,021.76 | | | | | $1,021.76 |
| Bryan Cave LLP<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047415 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDBERG, RHONDA B<br>1210 Wellington St.<br>Philadelphia, PA 19111 | P-0047416 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALDRICH, BRADLEY D<br>230 WOODLAND DR<br>DRIFTWOOD, TX 78619 | P-0047417 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLASPIE, RAYMOND E<br>502 Crestwater Trail<br>Houston, TX 77082 | P-0047418 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLACHER, RICHARD<br>7568 S. San Savino Way<br>Midvale, UT 84047 | P-0047419 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLMAN, MARIE E<br>2190 Val Vista Drive<br>Chino Valley, AZ 86323 | P-0047420 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRNE, REBECCA C<br>320 Glenbrook Dr<br>Atlantis, FL 33462 | P-0047421 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHOI, GINA J<br>3700 E Jewell Ave #507<br>Denver, CO 80210 | P-0047422 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047423 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047424 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, KENNETH E<br>12222 NE 148th Street<br>Liberty, MO 64068 | P-0047425 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REILLY, JOAN M<br>125 Burnside Ave<br>Cranford, NJ 07016-2677 | P-0047426 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALLMER, BARBARA<br>2825 Vogay Lane<br>Northbrook, IL 60062-6112 | P-0047427 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUMP, DUANE<br>Andrew Felix<br>20 N Orange Avenue Suite 1600<br>Orlando, FL 32801 | P-0047428 | 12/22/2017 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| CLAIM DOCKETED IN ERROR, | P-0047429 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALK, MARK F<br>435 Douglass Court<br>Iowa City, IA 52246-5405 | P-0047430 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANEY, JOSEPH E<br>1343 Walnut Road<br>Gatlinburg, TN 37738 | P-0047431 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYERS, PAMELA S<br>PO Box 1178<br>Taos, NM 87571 | P-0047432 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTENSEN, SIGURD W | P-0047433 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FROSCHAUER, JOHN<br>2015 Springcress Drive<br>McKinney, Tx 75070 | P-0047434 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDEZ, JR., RAY C<br>NATHAN M. COSTELLO, ESQ.<br>1980 FESTIVAL PLAZA DR., 300<br>LAS VEGAS, NV 89135 | P-0047435 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047436 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTUNEZ, FRANCISCO J<br>331 N. 7th st.<br>kansas City, KS 66101 | P-0047437 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARYU, DAVID R<br>PO Box 548<br>Indian Hills, CO 80454 | P-0047438 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORCH, CHARLES E<br>818 52nd Street NE<br>Washington, DC 20019 | P-0047439 | 12/26/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BYRNE, JAMES R<br>320 Glenbrook Dr<br>Atlantis, FL 33462 | P-0047440 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATHER, SUZANNE L<br>P O Box 187<br>Jones, OK 73049 | P-0047441 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047442 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBEER, LINDA S<br>1393 Larkspur Court<br>Woodbury, MN 55129 | P-0047443 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEEMAN, LU A<br>PO Box 799<br>Frisco, CO 80443-0799 | P-0047444 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETAK, BERNIE<br>1838 NW 94th Avenue<br>Plantation, FL 33322 | P-0047445 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYMAN, BRANDON J<br>8307 N.W. 58th. Pl.<br>Tamarac, FL 33321 | P-0047446 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCULLOCH, DONNA A<br>9 Sacred Heart Lane<br>Reisterstown, md 21136 | P-0047447 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRNE, JAMES R<br>320 Glenbrook Dr<br>Atlantis, FL 33462 | P-0047448 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047449 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRY, JILL A<br>1204 58th Street<br>West Des Moines, IA 50266 | P-0047450 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWED, JIMMY A<br>2937 Egret Walk Terrace South<br>Jacksonville, FL 32226 | P-0047451 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047452 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'NEILL, LAWRENCE<br>P O Box 115<br>Putney, VT 05346-0115 | P-0047453 | 12/26/2017 | TK Holdings Inc., et al. | $381.21 | | | | | $381.21 |
| REYNOLDS, DANA C<br>724 Epson Downs Ct<br>Henrico, Va 23229 | P-0047454 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERES, CICI | P-0047455 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARYU, DAVID R<br>PO Box 548<br>Indian Hills, CO 80454 | P-0047456 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDALL, JR., HENRY<br>235 Keysertown Road<br>Boswell, PA 15531 | P-0047457 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLANCO NAVARRO, JORGE A<br>75 Maplewood Ave<br>Maplewood, NJ 07040 | P-0047458 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFITH, PIERRE<br>1535 N LAS PALMAS AVE<br>APT 20<br>LOS ANGELES, CA 90028 | P-0047459 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 606601 | P-0047460 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOVSEPIAN, VIOLETTE H<br>P.O. BOX 5846<br>GLENDALE, CA 91221 | P-0047461 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047462 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, STEPHEN R<br>156 Chalburn Rd<br>Vestal, NY 13850 | P-0047463 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Honda of  Nanuet<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047464 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OKULA, LINDA J<br>23 Forest St<br>Wilbraham, MA 01095 | P-0047465 | 12/22/2017 | TK Holdings Inc., et al. | $900.00 | | | | | $900.00 |
| MISHLER, TOMI OLIVIA<br>3066 N. Pierce Dr.<br>Solsberry, IN 47459 | P-0047466 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRABOWSKI, CATHLEEN<br>8312 Brentwood Dr<br>Olmsted Falls, Oh 44138 | P-0047467 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NISHIKAWA, TOSHIYUKI<br>2410 PLAZA DE VISTA<br>FULLERTON, CA 92833 | P-0047468 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEVILLE, JAMES P | P-0047469 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAINES, WILLIAM C<br>685 w mendocino avenue<br>stockton, ca 95204 | P-0047470 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, EULIS<br>182 Westwood Dr<br>Nancy, KY 42544 | P-0047471 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047472 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047473 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANGE, DEREK B<br>19832 Merryhill Street<br>Santa Clarita, CA 91351 | P-0047474 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SABOL, SUSAN<br>7665 Daggett Road<br>Girard, PA 16417-8818 | P-0047475 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, JOSEPHINE<br>750 Decosta Ln.<br>Orangeburg, SC 29115 | P-0047476 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSBY, STEVEN P<br>10810 N 91st Ave Lot 13<br>Peoria, AZ 85345 | P-0047477 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORROEL, RAMIRO R<br>800 West 1st Street #401-12<br>--------------------<br>Los Angeles, Ca 90012 | P-0047478 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTENSEN, SIGURD W<br>103 W Damascus Road<br>Oak Ridge, TN 37830 | P-0047479 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, LISA M<br>535 Skyline Dr<br>Horton, MI 49246 | P-0047480 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMING, RICHARD<br>13830 STEARNS CT<br>GRAND HAVEN, MI 49417 | P-0047481 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRINGTON, CHERYL<br>8311 Milano Drive<br>Huntington Beach, CA 92646 | P-0047482 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIBERIAN, SOFIA D<br>1515 South B street<br>San Mateo, CA 94402 | P-0047483 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLIN, JOHN T<br>9 Sacred Heart Ln<br>Reisterstown, MD 21136 | P-0047484 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NISHIKAWA, TOSHIYUKI<br>2410 plaza de vista<br>fullerton, ca 92833 | P-0047485 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chiago, IL 60018 | P-0047486 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLMAN, MARIE E<br>2190 Val Vista Drive<br>Chino Valley, AZ | P-0047487 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, JANE E<br>1920 Westridge Circle<br>Stillwater, MN 55082 | P-0047488 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABOL, SUSAN<br>7665 Daggett Road<br>Girard, PA 16417-8818 | P-0047489 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIDAY, MARY M<br>2322 Graves Road<br>Maryville, TN 37803-4300 | P-0047490 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSBY, STEVEN P<br>10810 N 91st Ave Lot 13<br>Peoria, AZ 85345 | P-0047491 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, EULIS<br>182 Westwood Dr<br>Nancy, KY 42544 | P-0047492 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FOERSTER, MARGARET A<br>29 glen awr drive<br>ewing<br>Ewing, NJ 08618 | P-0047493 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEVILLE, MARTHA V<br>309 M Street<br>Mt. Lake Park, MD 21550 | P-0047494 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIPSEN, SHANNON L<br>9700 Abbeywood Village Way<br>Louisville, KY 40241 | P-0047495 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REIERSTAD, KEITH B<br>18074 Sagebrush Way<br>Brighton, CO 80603-9418 | P-0047496 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMMON, DEBORAH J<br>80 Summit Ave<br>Butler, NJ 07405-1618 | P-0047497 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVY, STEVEN M<br>1900 SW River Dr Unit 1006<br>Portland, OR 97201 | P-0047498 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRIN-BLANCHARD, CHERYL<br>Mitchell A. Toups, Ltd.<br>P.O. Box 350<br>Beaumont, TX 77704-0350 | P-0047499 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Alfa Romeo Fiat Fayettevile<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047500 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, CHRISTINE E<br>PO Box 562<br>Winsted, CT 06098 | P-0047501 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTH, SANDRA<br>1172 Santa Olivia Road<br>Chula Vista, CA 91913 | P-0047502 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUU, STEVEN<br>1644 Klipspringer Drive<br>San Jose, CA 95124 | P-0047503 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PULLEN, SHERIDA M<br>4427 S.Wabash Ave<br>Chicago, IL 60653 | P-0047504 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERSARL, DANA G<br>17114 Freedom Dr<br>same<br>Athens, AL 35613 | P-0047505 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISHLER, TOMI OLIVIA<br>3066 N. Pierce Dr.<br>Solsberry, IN 47459 | P-0047506 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, TIMOTHY J<br>33 Peachtree Lane<br>Roslyn Heights, NY 11577 | P-0047507 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOYE, KEN M<br>5835 Sunset Trail<br>Peyton, CO 80831 | P-0047508 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, LETITIA B<br>4701 mannix rd<br>durham, nc 27704 | P-0047509 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEWART, NICOLINA A<br>7615 213th Street East<br>Bradenton, FL 34202 | P-0047510 | 12/26/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| POEPPING, SCOTT A<br>261 125 St NW<br>Rice, MN 56367 | P-0047511 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Advanced Training & Rehab LLC<br>HOFMAN, DONNA E<br>17733 Hornbean Dr<br>Chesterfield, MO 63005 | P-0047512 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, EULIS<br>182 Westwood Dr<br>Nancy, KY 42544 | P-0047513 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, TERRY A<br>269 N Monterey Farms Cv<br>Collierville, TN 38017-4881 | P-0047514 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULSON, RICHARD A<br>PO Box 383<br>Atoka, OK 74525 | P-0047515 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRINTZENHOFF, STEFANA A<br>5980 Cozzens Street<br>San Diego, CA 92122-3736 | P-0047516 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lubbock Motors-SH, Inc. d/b/a<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0047517 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Audi Eatontown<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfiled Hills, MI 48302 | P-0047518 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLANDELLI, MADELINE L<br>47 Lefke Lane<br>Whippany, NJ 07981 | P-0047519 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRCHALL, PATRICIA A<br>237 Old Route 209<br>PO Box 243<br>Napanoch, NY 12458 | P-0047520 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hudson Nissan<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047521 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADEBAUGH, ZANETA A<br>613 North Carbon Street<br>Girard, KS 66743-1023 | P-0047522 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Audi Chantilly<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047523 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Audit Bedford<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047524 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VECCHIO, ROBERT J<br>Perotti Law Office<br>57 East Washington St<br>Chagrin Falls, OH 44022 | P-0047525 | 12/22/2017 | TK Holdings Inc., et al. | $85,000.00 | | | | | $85,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOORE, PASCAL<br>Andrew Felix<br>20 N Orange Avenue Suite 1600<br>Orlando, FL 32801 | P-0047526 | 12/22/2017 | TK Holdings Inc., et al. | $400,000.00 | | | | | $400,000.00 |
| BMW of Austin<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047527 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bentley Edison<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047528 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOEHRING, DEAN SR. A<br>PO BOX 212<br>Nekoosa, WI 54457-0212 | P-0047529 | 12/22/2017 | TK Holdings Inc., et al. | $25,721.00 | | | | | $25,721.00 |
| CLAIM DOCKETED IN ERROR, | P-0047530 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTELO, LEE C<br>19 S. Franklin Circle<br>Greenwood Villag, CO 80121 | P-0047531 | 12/22/2017 | TK Holdings Inc., et al. | $3,000,000.00 | | | | | $3,000,000.00 |
| Audi Chandler<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047532 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| United BMW<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047533 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0047534 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKERS III , VICTOR B<br>10737 E Scopa Trl<br>Scottsdale , AZ 85262 | P-0047535 | 12/22/2017 | TK Holdings Inc., et al. | $7,171.93 | | | | | $7,171.93 |
| COALSON, KAREN D<br>1221 Old Eccles Rd.<br>Beckley, WV 25801 | P-0047536 | 12/22/2017 | TK Holdings Inc., et al. | $75,000.00 | | | | | $75,000.00 |
| Acura Turnersville<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047537 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW North Scottsdale<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047538 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, DIANNA M<br>1339 12th Street<br>Los Osos, CA 93402 | P-0047539 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARDER, BEVERLY R<br>P. O. Box 810474<br>Boca Raton, Fl 33481 | P-0047540 | 12/26/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| COOK, DOUGLAS M<br>19216 E Twin Creeks Dr<br>Owasso, OK 74055 | P-0047541 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNIS, DEREK W<br>101 Braemar Dr.<br>Hendersonville, NC 28791 | P-0047542 | 12/26/2017 | TK Holdings Inc., et al. | $4,600.00 | | | | | $4,600.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047543 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| OYLER, GLEN E<br>2803 Wagner Heights Rd<br>Stockton, CA 95209 | P-0047544 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANTONI, TRACY<br>109 ridgemont drive<br>Cranberry twp, PA 16066 | P-0047545 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAY, CHARLES J<br>P.O. Box 368<br>Marco Island, FL 34146 | P-0047546 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEVELAND, ROBERT E<br>823 Forrest Glen Drive<br>Old Hickory, TN 37138 | P-0047547 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENNER, BARBARA R<br>236 Huntington Drive<br>Chapel Hill, NC 27514 | P-0047548 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANSIER, DANIEL S<br>PO Box 1906<br>Folsom, CA 95763 | P-0047549 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047550 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PAGE, MITCH<br>14152 Ledgewood Way<br>Carmel, IN 46032 | P-0047551 | 12/26/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicag, IL 60601 | P-0047552 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Coastal Bend Rent A Car, Inc<br>16 E 40th Street<br>6th Floor<br>New York, NY 10016 | P-0047553 | 12/26/2017 | TK Holdings Inc., et al. | $1,403,246.30 | | | | | $1,403,246.30 |
| WEBSTER, MONIQUE<br>28927 Concan Crossing Ct<br>Katy, TX 77494 | P-0047554 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVERSTEIN, GINA | P-0047555 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURROUGHS, GRISELDA D<br>24 Linwood Drive<br>Bloomfield, CT 06002-1706 | P-0047556 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, MARK<br>97 Bixby Hill Road<br>Essex Junction, VT 05452 | P-0047557 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENBLUM, JOE B<br>18 horseshoe lane<br>middletown, ct 06457 | P-0047558 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047559 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAYAZID, BASSAM<br>16201 bluejacket street<br>overland park, ks 66221 | P-0047560 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Schumacher European<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047561 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANAIRO, ANTHONY C<br>2506 N Richmond St<br>Chicago, IL 60647-2620 | P-0047562 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0047563 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, SUSANNA M<br>2506 N Richmond St.<br>Chicago, IL 60647-2620 | P-0047564 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Audi Tysons Corner<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047565 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISH, REBECCA M<br>5315 Saint Mawes Ct.<br>Frederick, MD 21703 | P-0047566 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047567 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, MIGUEL | P-0047568 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047569 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MCCOMAS, SHARON E<br>4151 Winningham Road<br>Crewe, VA 23930 | P-0047570 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENBLUM, JOE B<br>18 horseshoe lane<br>middletown, ct 06457 | P-0047571 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIPE, PERRY L | P-0047572 | 12/26/2017 | TK Holdings Inc., et al. | $85.08 | | | | | $85.08 |
| MYERS, MAYRA C<br>6 Deborah Court<br>Potomac, MD 20854 | P-0047573 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNING, RAQUEL V<br>13528 Marquam Rd<br>Mount Angel, OR 97362 | P-0047574 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047575 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MUGRIDGE, PAUL T<br>2815 Canyon Drive<br>Pearland, TX 77584 | P-0047576 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047577 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WERNIMONT, LEAH R<br>123 Cimarron Rd<br>Apple Valley, MN 55124 | P-0047578 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ELBERT<br>6100 longridge ave<br>Van Nuys, CA 91401 | P-0047579 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| 5 Star Car Rental Inc<br>16 E 40th Street<br>6th Floor<br>New York, NY 10016 | P-0047580 | 12/26/2017 | TK Holdings Inc., et al. | $575,744.80 | | | | | $575,744.80 |
| BRITT, CHARLES R<br>85 Wylie Creek Blvd<br>Bozeman, MT 59718 | P-0047581 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULPEPPER, OLIVIA E<br>241 LONGSTREET RD APT 16<br>WILLIS, TX 77378 | P-0047582 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047583 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| COUTURIER, ROBERT S<br>28033 concord ave<br>Santa Clarita, CA 91384 | P-0047584 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark. St. Ste. 4300<br>Chicago, IL 60601 | P-0047585 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEMEC, RICHARD W<br>33115 Ocean Ridge<br>Dana Point, CA 92629 | P-0047586 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AL HAMAMI, MUQDAD M<br>2504 Sunflower St.<br>Columbia, MO 65202 | P-0047587 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHN, ELLEN B<br>7 Gibbs Ave<br>Newport, RI 02840 | P-0047588 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047589 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ESCHENFELDER, JOAN R<br>4915 Alan Avenue<br>San Jose, CA 95124 | P-0047590 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047591 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSLER, CARL<br>14004 Burning Bush Lane<br>Silver Spring, MD 20906 | P-0047592 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISH, REBECCA M<br>5315 Saint Mawes Ct.<br>Frederick, MD 21703 | P-0047593 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIANT, JASMINE A<br>Murray Darnell & Associates<br>1540 N. Broad St.<br>New Orleans, La 70119 | P-0047594 | 12/26/2017 | TK Holdings Inc., et al. | $300,000.00 | | | | | $300,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, MARC A<br>2360 paseo de laura #15<br>oceanside, ca 92056 | P-0047595 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, BOBBY J<br>712 Bellevue Street<br>Clinton, MS 39056 | P-0047596 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALL, SHONDA<br>3800 Colonnade Parkway<br>Suite 330<br>Birmingham, AL 35243 | P-0047597 | 12/22/2017 | TK Holdings Inc., et al. | $20,000,000.00 | | | | | $20,000,000.00 |
| WILSON, WALTER J<br>333 W. Broadway Ave.<br>Suite 200<br>Long Beach, CA 90802 | P-0047598 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURTON, ANNETTE<br>P.O. Box 9212<br>Horseshoe Bay, TX 78657 | P-0047599 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'BOYLE, DAVID M<br>8027 Brittany Place<br>Pittsburgh, PA 15237-6302 | P-0047600 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, HAROLD W<br>3000 Court St.<br>Syracuse, NY 13208 | P-0047601 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASS, PATTI<br>25-B Hillside Terrace<br>White Plains, NY 10601 | P-0047602 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Audi Stevens Creek<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047603 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWEPPE, PAUL H<br>393 Fairview Rd<br>Westbrook, CT 06498 | P-0047604 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWER, REX A<br>342 Mayfield Dr.<br>Bristol, TN 37620 | P-0047605 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRACKA, BARBARA<br>401 W First St # 337<br>Santa Ana, CA 92707 | P-0047606 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEACH, JOHNNIE<br>19522 Caney Ave<br>Carson, CA 90746 | P-0047607 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLLIZZE, ROBERT M<br>1336 Twin Oak Ct<br>Fort Collins, CO 80525 | P-0047608 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROUSSARD, SAUNDRA J<br>5703 Sandy Hook Lane<br>Arlington, TX 76018 | P-0047609 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CARSON, ANESIA C | P-0047610 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047611 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOMAS, KELSNEY L<br>4151 Winningham Road<br>Crewe, VA 23930 | P-0047612 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAMMOCK, JANETTA M<br>2024 Sycamore Drive<br>Bedford Heights, OH 44146 | P-0047613 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPPARD, JOSEPH P<br>2870 Shannon Drive<br>South San Franci, CA 94080 | P-0047614 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIERNEY, PATRICIA A<br>23 Cedric Road<br>Centerville, MA 02632 | P-0047615 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SCHIEL, JOHN H<br>P. O. Box 1182<br>Ocean Springs, MS 39566 | P-0047616 | 12/26/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| LIM, KWANG H<br>29 ARROYO VIEW CIR.<br>BELMONT, CA 94002 | P-0047617 | 12/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| GALEWSKI, CHRISTOPHER R<br>W20536 Mckeeth Drive<br>Galesville, WI 54630 | P-0047618 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAKA, RILLA M<br>2004 Woods Cove<br>Round Rock, TX 78681 | P-0047619 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Rosemont, IL 60018 | P-0047620 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESTER, EVELYN L<br>2520 Graves Rd # 201<br>Tallahassee, Fl 32303 | P-0047621 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, WANDA N<br>781-11 Montclair Drive<br>Claymont, DE 19703 | P-0047622 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALDANA, ANDREA<br>809 N. Sanga Rd.<br>Cordova, TN 38018 | P-0047623 | 12/26/2017 | TK Holdings Inc., et al. | $49,740.17 | | | | | $49,740.17 |
| MILLER, GAYE A<br>1990 Red Oak Drive<br>Plover, WI 54467 | P-0047624 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, GEORGE W<br>1113 McClellan St<br>Philadelphia, PA 19148 | P-0047625 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047626 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARBIR, JEFFREY S<br>56661 Aberdeen Dr<br>Shelby Township, Mi 48316-5807 | P-0047627 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ROBERT E<br>11501 Small Dr.<br>Balch Springs Dr, TX 75180-2731 | P-0047628 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047629 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| TEDESCUCCI, ANTHONY M<br>14 Wentworth Road<br>Peabody, MA 01960 | P-0047630 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MYERS, ALBERT C<br>6 Deborah Court<br>Potomac, MD 20854 | P-0047631 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUKHARINA, LADA<br>12 Tulip Tree Ln<br>Norwalk, CT 06851 | P-0047632 | 12/26/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| DENISON, LINDA G<br>214 utah st<br>sherman, tx 75090 | P-0047633 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADEBAUGH, ZANETA A<br>613 North Carbon Street<br>Girard, KS 66743-1023 | P-0047634 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Audi Warwick<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047635 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGAN-PEREZ, CHRISTINA F<br>6 East 2nd Street<br>2<br>Huntington Stati, NY 11746-1407 | P-0047636 | 12/22/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| SMALL, CRAIG<br>7140 Old US Highway 45<br>Boaz, KY 42027-9611 | P-0047637 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047638 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUERTA, CRISTIAN O<br>4280 E Ocotillo Desert Trail<br>Tucson, AZ 85706 | P-0047639 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| FINCK, BRANDY L<br>40 Country Lane<br>Pittston, ME 04345 | P-0047640 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESTER, KIORA T<br>608 Mark Dr<br>Tallahassee, Fl 32312 | P-0047641 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047642 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WILLIS, CAROL J<br>125 North Bonnie Brae Street<br>Los Angeles, CA 90026 | P-0047643 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, KELLY E<br>2477 Seneca Drive<br>Troy, OH 45373 | P-0047644 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUBER, VICKI<br>189 Oakview Ave<br>Farmingdale, NY 11735 | P-0047645 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047646 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047647 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Key Environmental Inc<br>200 Third Avenue<br>Carnegie, PA 15106-2600 | P-0047648 | 12/26/2017 | TK Holdings Inc., et al. | $171.00 | | | | | $171.00 |
| BARLEY, JENNIFER A<br>4971 Lancaster Hills Dr.<br>Apt. #199<br>Clarkston, MI 48346 | P-0047649 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWIE, KAREN F<br>3478 Southwood Court<br>Davie, FL 33328 | P-0047650 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, LAURA E<br>1620 Wakefield Way<br>Sacramento, CA 95822 | P-0047651 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047652 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047653 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSLER, CARL<br>14004 Burning Bush Lane<br>Silver Spring, MD 20906 | P-0047654 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEEKEN, DENNIS A<br>40897 DR 719<br>Cambridge, NE 69022 | P-0047655 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047656 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| N/A<br>DURANTE, FRANK E<br>2881 Knoxville CT<br>Henderson, NV 89052-6976 | P-0047657 | 12/26/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| KEIFFER, BEVERLY A<br>1083 Waterford De<br>Dallas, TX 75218 | P-0047658 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKHAM, SONJA S<br>1006 New Chester Ct<br>Apex, NC 27502 | P-0047659 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEEKEN, DENNIS A<br>40897 DR 719<br>Cambridge, NE 69022 | P-0047660 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUCASSE, DAVID A<br>P.O. box 491<br>416 Oak Street<br>Coatesville, Pa 19320 | P-0047661 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEATON, ERIN E<br>3276 Hawick Commons Drive<br>Concord, NC 28027 | P-0047662 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047663 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MACHADO, MARK A<br>707 Belle Point Drive<br>Mount Pleasant, SC 29464 | P-0047664 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIRHART, EMILY A<br>3670 Pierce St. Ne<br>Minneapolis, MN 55418 | P-0047665 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIVERS, OSCAR<br>4769 Glastonbury Circle<br>Richmond Heights, Oh 44143 | P-0047666 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPINSKI, GISELE<br>Andrew Felix<br>20 N Orange Avenue Suite 1600<br>Orlando, FL 32801 | P-0047667 | 12/22/2017 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| MORALES, JAZMINE<br>Po Box 8223<br>Reading, Pa 19604 | P-0047668 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047669 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SVENNEBY, SHELLEY<br>109 N Berkeley Ave<br>Fullerton, CA 92831 | P-0047670 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUBBS, KERRY L<br>312 Crest Pointe S<br>Bremen, Ga 30110 | P-0047671 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS, MONICA L<br>2928 Haven St<br>Los Angeles, CA 90032 | P-0047672 | 12/26/2017 | TK Holdings Inc., et al. | $9,995.00 | | | | | $9,995.00 |
| BERGERON, JOAN M<br>4421 Meadowbrook Dr.<br>Bryan, Tx 77802 | P-0047673 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047674 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HELLAMS, LUVENIA N<br>9405 Kings Parade Boulevard<br>Charlotte, NC 28273 | P-0047675 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSLER, CARL<br>14004 Burning Bush Lane<br>Silver Spring, MD 20906 | P-0047676 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENGO, JOHN W<br>108 Elm Court<br>Downingtown, PA 19335 | P-0047677 | 12/26/2017 | TK Holdings Inc., et al. | $3,209.00 | | | | | $3,209.00 |
| OYEWO, ANTHONY A<br>1509 Charles ave apt #b<br>St.Paul, MN 55104 | P-0047678 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANETTEN, PAMELA A<br>5861 SE Windsong Ln<br>Stuart, FL 34997 | P-0047679 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Austrian Motors, Ltd<br>627 14th Street NW<br>Atlanta, GA 30318 | P-0047680 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, CARLOS E<br>2809 Alcott Lane<br>Austin, TX | P-0047681 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEETS COFFEE & TEA KANE, MARK S 1400 PARK AVE EMERYVILLE, CA 94608 | P-0047682 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GRUBER, VICKI 189 Oakview Ave Farmingdale, NY 11735 | P-0047683 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc. Bryan Cave LLP 161 N. Clark St. Ste. 4300 Chicago, IL 60601 | P-0047684 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADKINS, DELAINE S 285 Park Meadows Dr Yellow Springs, OH 45387 | P-0047685 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORELLI, MILLIE J 8002 Quirt St. San Antonio, TX 78227 | P-0047686 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARLING, LESLIE L 521 N Dexter Drive Lansing, MI 48910 | P-0047687 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047688 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWLEY, IVA C 649 brookline st Atlanta, GA 30310 | P-0047689 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA KANE, MARK S 1400 PARK AVE EMERYVILLE, CA 94608 | P-0047690 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| EFIRD, JR., CHARLES M 213 Parallel Drive Harrisburg, NC 28075 | P-0047691 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc. Bryan Cave LLP 161 N. Clark St. Ste. 4300 Chicago, IL 60601 | P-0047692 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIVERS, OSCAR | P-0047693 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEAPLE, TOBY A 29910 48th pl south Auburn, wa 98001 | P-0047694 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSLER, CARL 14004 Burning Bush Lane Silver Spring, MD 20906 | P-0047695 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACACIO, RICHARD 768 Elm Ave San Bruno, CA 94066-3403 | P-0047696 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047697 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Audi Turnersville Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0047698 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIRSCHWELL, PERRY<br>31 Hudson Drive<br>Dobbs Ferry, NY 10522-1180 | P-0047699 | 12/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| THOESEN, ROBERT J<br>13404 Pinnacle View Pl NE<br>Albuquerque, NM 87112 | P-0047700 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIAN, DENNIS D<br>616 Magnolia Ln<br>Nashville, TN 37211 | P-0047701 | 12/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| TEDESCUCCI, ANTHONY M<br>14 Wentworth Road<br>Peabody, MA 01960 | P-0047702 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEMBOWER, HILARY A<br>335 McClain Rd<br>Enon Valley, PA 16120 | P-0047703 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Landers Chrysler Jeep Dodge<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047704 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, JENNIFER<br>Andrew Felix<br>20 N Orange Avenue Suite 1600<br>Orlando, FL 32801 | P-0047705 | 12/22/2017 | TK Holdings Inc., et al. | $4,500,000.00 | | | | | $4,500,000.00 |
| NAGATANI, JOAN I<br>12432 Rainier Dr<br>Burlington, WA 9833-2792 | P-0047706 | 12/22/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| HENDRY, JOHN R<br>12453 Damasco Ct<br>San Diego, CA 92128-1308 | P-0047707 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMASTER, NANCY J<br>1935 Moon Lake Ct.<br>Bakersfield, CA 93314-5234 | P-0047708 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hudson Chrysler Jeep Dodge<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047709 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASZCZAK, CHRISTINE<br>18 Schyler Drive<br>Poughkeepsie, NY 12603 | P-0047710 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Honda of Danbury<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047711 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, JUAN<br>Andrew Felix<br>20 N Orange Avenue Suite 1600<br>Orlando, FL 32801 | P-0047712 | 12/22/2017 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |
| MCCREADY, LINDA<br>Andrew Felix<br>20 N Orange Avenue Suite 1600<br>Orlando, FL 32801 | P-0047713 | 12/22/2017 | TK Holdings Inc., et al. | $350,000.00 | | | | | $350,000.00 |
| Audi South Coast<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047714 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Audi North Scottsdale Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0047715 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRANDENBURG, JOHN J PO Box 151 West Groton, MA 01472 | P-0047716 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Miller Family Company, Inc. d Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0047717 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Acura of Warwick Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0047718 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSE, DOUGLAS M 2984 Weavers Chapel Rd. Littleton, NC 27850 | P-0047719 | 12/22/2017 | TK Holdings Inc., *et al*. | $41,800.08 | | | | | $41,800.08 |
| Honda of Mentor Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0047720 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Honda of Turnersville Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0047721 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOZZO, VALERIE A 258 Fairfield Avenue Tonawanda, NY 14223 | P-0047722 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALSH, PATRICIA H P.O. Box 843 Raton, NM 87740 | P-0047723 | 12/22/2017 | TK Holdings Inc., *et al*. | $504.80 | | | | | $504.80 |
| Honda of Spring Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0047724 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Chevrolet of Fayetteville Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0047725 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROLLAND, BARBARA A PO Box 2772 Virginia Beach, VA 23450 | P-0047726 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Chevy Cardillac of Turnervill Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0047727 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Jaguar Land Rover Annapolis Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0047728 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Honda of Fayetteville Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0047729 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VASILAS, ELAINE<br>15 Indian Woods Dr. NE<br>Rydal, GA 30171-1646 | P-0047730 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Atlanta Toyota<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047731 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUESADA, ANTOINETTE<br>63 Baldwin Lane<br>Port Ludlow, WA 98365 | P-0047732 | 12/22/2017 | TK Holdings Inc., et al. | $175,000.00 | | | | | $175,000.00 |
| ROBINSON, NANCY L<br>545 Harvest Dr<br>Harrisburg, PA 17111 | P-0047733 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, RACHEL<br>Andrew Felix<br>20 N Orange Avenue Suite 1600<br>Orlando, FL 32801 | P-0047734 | 12/22/2017 | TK Holdings Inc., et al. | $1,500,000.00 | | | | | $1,500,000.00 |
| WASHINGTON, DOROTHY<br>Andrew Felix<br>20 N Orange Avenue Suite 1600<br>Orlando, FL 32801 | P-0047735 | 12/22/2017 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |
| Jaguar Paramus<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047736 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Central Florida Toyota<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047737 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Honda of Escondido<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047738 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARKS, MICHAEL L<br>22 West Drive<br>Chesterfield, MO 63017-0772 | P-0047739 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tempe Honda<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047740 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mini of San Diego<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047741 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW of Turnersville<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047742 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STITZ, DAVID D<br>50590 Nectareo<br>La Quintana, CA 92253 | P-0047743 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bob Howard Nissan, Inc. d/b/a<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0047744 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAGATANI, JOAN I<br>12432 Rainier Dr<br>Burlington, WA 98233-2792 | P-0047745 | 12/22/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MERCADO, GLORIA J<br>2133 Descanso Dr.<br>Calexico, CA 92231 | P-0047746 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Royal Palm Toyota<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047747 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELTON, WILLIAM A<br>1217 SAINT EMILION COURT<br>SOUTHLAKE, TX 76092-4617 | P-0047748 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERKINS, CHRISTOPHER<br>15119 Cavalier Rise<br>Truckee, ca 96161 | P-0047749 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047750 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYLE, RICHARD J<br>4335 Croft Circle<br>Syracuse, NY 13215-1352 | P-0047751 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILLIGOSS, EDWARD A<br>708 Birdsall St<br>Houston, TX 77007 | P-0047752 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUSQUET, GREGORY J<br>44565 White Pine Circle East<br>Northville, MI 48168 | P-0047753 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NA<br>SALAS, MONICA M<br>1311 Clayton Road<br>San Jose, CA 95127 | P-0047754 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRE, JESSE M<br>1950 BAKER RD<br>DEXTER, MI 48130 | P-0047755 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, AMY E<br>17830 Baldwin Farms Place<br>APT#715<br>Robertsdale, AL 36567 | P-0047756 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYMEL, ERIN M<br>407 S. Gatehouse Drive<br>Apt. B<br>Metairie, LA 70001 | P-0047757 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047758 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, NICHOLAS R<br>537 Hillandale Drive<br>Jackson, MS 39212 | P-0047759 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRE, JESSE M<br>1950 BAKER RD<br>DEXTER, MI 48130 | P-0047760 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALVAREZ, THYRIA<br>4517 Sangamore Rd<br>APT 201<br>Bethesda, MD 20816 | P-0047761 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MPRRIS, KEVIN L<br>1367 west Clark st.<br>Springfield, Oh 45506 | P-0047762 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIES, DAVID L<br>1902 Maple Glen Dr<br>Plainfield, IL 60586 | P-0047763 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047764 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERBER, RICHARD P<br>1300 Park Newport, Apt.310<br>Newport Beach, CA 92660-5032 | P-0047765 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, SEAN M<br>2312 Lake Circle Drive<br>Eldersburg, MD 21784 | P-0047766 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Triangle Toyota De San Juan<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047767 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EL MALIKI, ASMAA<br>102 Lamarck Dr.<br>Fort Washington, MD 20744 | P-0047768 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kearny Mesa Acura<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047769 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Road Tested Parts, Inc dba<br>Podhurst Orseck PA<br>One SE Third Ave Suite 2300<br>Miami, FL 33131 | P-0047770 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTLEBERRY, AMBER<br>Andrew Felix<br>20 N Orange Avenue Suite 1600<br>Orlando, FL 32801 | P-0047771 | 12/22/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| HABIB, SOPHIE A<br>155 Church Street<br>Apt 26<br>Manville, RI 02838 | P-0047772 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOOSVELDT, THERESA S<br>PO BOX 2251<br>Sumner, WA 98390 | P-0047773 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pure Shore Inc<br>THOMPSON, TAMMIE<br>15119 Cavalier Rise<br>Truckee, ca 96161 | P-0047774 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENA, JOE A<br>Joe pena<br>1275 w Yvonne lane<br>Tempe, Az 85284 | P-0047775 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRE, JESSE M<br>1950 BAKER RD<br>DEXTER, MI 48130 | P-0047776 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047777 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIDALGO, PAUL<br>PO Box 706<br>Hooker, OK 73945 | P-0047778 | 12/26/2017 | TK Holdings Inc., et al. | $85,000.00 | | | | | $85,000.00 |
| ARROYO, ROSEMARIE Y<br>4421 Lantana Ave.<br>Sacramento, CA 95824 | P-0047779 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEIER, JEFFREY<br>PO BOX 1014<br>1440 OVERLAND TRAILS DR.<br>WASHINGTON, UT 84780 | P-0047780 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLOWAY, STEVEN R<br>7621 Hermitage Place<br>Fort Wayne, IN 46815 | P-0047781 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARDINGER, ALEXANDRA V<br>2317 Old Maple Court<br>Ellicott City, MD 21042 | P-0047782 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMMEL, SUSAN B<br>2204 Parmenter St<br>Middleton, WI 53562 | P-0047783 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTHRAN, ANDREA S<br>127 Ionsborough Street<br>Mount Pleasant, SC 29464 | P-0047784 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SYMATHIA<br>3839 Briargrove Ln, Apt 4216<br>Dallas, TX 75287 | P-0047785 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHILDS POOLE, LENORA<br>1763 Old Canton Road<br>Marietta, GA | P-0047786 | 12/26/2017 | TK Holdings Inc., et al. | $11,005.44 | | | | | $11,005.44 |
| GREGGS, KAREN L<br>P O Box 178<br>1223 Wysocki Ave<br>North Apollo, Pa 15673 | P-0047787 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDINA MENDOZA, JENNIFER R<br>2023 1/4 E 78th st<br>Los Angeles, CA 90001 | P-0047788 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047789 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIOS RUIZ, KARINA<br>Po Box 287<br>Aguada, PR 00602 | P-0047790 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, JESUS H<br>1310 Zeus<br>West Covina, CA 91790 | P-0047791 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAY, SUSAN<br>9681 Gipson Road<br>Collinsville, MS 39325 | P-0047792 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETROW, DEBI J<br>3436 mt st helena drive<br>san jose, ca 95127 | P-0047793 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENSEL, CHARLES O<br>2801 Mesa Dr.<br>Oceanside, CA 92054 | P-0047794 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Laboratory Corp of America Ho<br>666 garland place<br>des plaines, il 60016 | P-0047795 | 12/26/2017 | TK Holdings Inc., et al. | $162,517.33 | | | | | $162,517.33 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047796 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, ELPIDIA<br>8645 Yorktown Ave<br>Los Angeles, CA 90045 | P-0047797 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYARIZO, PATRICIA<br>870 Jarman Dr<br>Jamestown, NC 27282 | P-0047798 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGER, ZOE N<br>5451 Highland Preserve Drive<br>Mableton, GA 30126-5694 | P-0047799 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIN, JAMES D<br>141 Hollingshead Rd<br>Tellico Plains, TN 37385 | P-0047800 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLUFOWOBI-AGOSA, DEOLA<br>41 Reon Avenue<br>Staten Island, NY 10314 | P-0047801 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW of Warwick<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047802 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ferman on 54, Inc.<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0047803 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Royal Palm Mazda<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047804 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047805 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAY, SUSAN<br>9681 Gipson Road<br>Collinsville, MS 39325 | P-0047806 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, MARINA N<br>11048 S. Ruthelen St<br>Los Angeles, CA 90047 | P-0047807 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WEBER, STACIE J<br>36 AZALEA CIRCLE<br>JACKSON, NJ 08527 | P-0047808 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTUNEZ, DOLLY<br>2323 W Pershing Rd APT 303<br>Chicago, IL 60609 | P-0047809 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, ANTONIO S<br>4801 Bluebelle Lane<br>Corpus Christi, TX 78416 | P-0047810 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047811 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABM Parking Services, Inc.<br>666 garland place<br>des plaines, il 60016 | P-0047812 | 12/26/2017 | TK Holdings Inc., et al. | $27,480.52 | | | | | $27,480.52 |
| CASS, RAMONA B<br>18332 Soledad Canyon Road<br>Apt. 6<br>Canyon Country, CA 91387 | P-0047813 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, SUZANNE<br>13908 Larwin Road<br>La Mirada, CA 90638 | P-0047814 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, TRACEY L<br>418 CLINTON AVE<br>AKRON, OH 44301 | P-0047815 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUZZO, KATHERN K<br>1134 Maxwell Street<br>Crown Point, IN 46307 | P-0047816 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JILL M<br>Jill M. Miller<br>4345 Westover Pl. NW<br>Washington, DC 20016 | P-0047817 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUPROVSKY, TATYANA N<br>1221 NE Ellsworth RD, APT 75<br>Vancouver, WA 98664 | P-0047818 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMBUS, ROSIE M<br>316 Center St.<br>West Point, MS 39773 | P-0047819 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOVACS, ROSS R<br>1495 Water Shine Way<br>Snellville, GA 30078 | P-0047820 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTES, MORRIS R<br>3110 Forrest Park Ave<br>Nashville, TN 37215 | P-0047821 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047822 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARPLE, THOMAS F<br>1135 Kent Lane<br>Philadelphia, PA 19115 | P-0047823 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, SHANNA M<br>4040 porter street<br>Hopemills, Nc 28348 | P-0047824 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESKE, CHAD S<br>119 Wyldewood Dr<br>Apt 201<br>Oshkosh, WI 54904 | P-0047825 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047826 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUPRAY, LISA ANN<br>7436 Launa Street<br>Midvale, UT 84047-2242 | P-0047827 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WRIGHT, KRISTIN<br>13784 S. 267th E. Ave<br>Coweta, OK 74429 | P-0047828 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARPLE, THOMAS F<br>1135 Kent Lane<br>Philadelphia, PA 19115 | P-0047829 | 12/26/2017 | TK Holdings Inc., et al. | $369.00 | | | | | $369.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047830 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TELLERS, LUKE W<br>9539 Oliver Avenue North<br>Brooklyn Park, MN 55444 | P-0047831 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOOLEY, ELIZABETH<br>604 Balra Dr<br>El Cerrito, CA 94530 | P-0047832 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| New York State Electric & Gas<br>666 garland place<br>des plaines, il 60016 | P-0047833 | 12/26/2017 | TK Holdings Inc., et al. | $15,109.57 | | | | | $15,109.57 |
| MAY, WILLIAM A<br>9681 Gipson Road<br>Collinsville, MS 39325 | P-0047834 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Capitol Honda<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047835 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW of Greenwich<br>Deirdre Thomas<br>Bloomfield Hills, MI 48302 | P-0047836 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bank of America N.A.<br>Bank of America, N.A. PAY OFF<br>P.O. Box 15220<br>Wilmington, DE 19886-5220 | P-0047837 | 12/22/2017 | TK Holdings Inc., et al. | $25,238.19 | | | | | $25,238.19 |
| Kearny Mesa Toyota<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047838 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mercedes - Benz of Fairfield<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047839 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILL JR, STEVENSON C<br>5229 Trenton Mill Road<br>Upperco, MD 21155 | P-0047840 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lincoln South Coast<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047841 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Penske Chevrolet<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047842 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lexus of Warwick<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047843 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rinke Cadillac<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047844 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONWINSKI, ANNA M<br>322 East Bell Street<br>Camden, MI 49232 | P-0047845 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Penske Honda<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047846 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUSQUET, GREGORY J<br>44565 White Pine Cir. E.<br>Northville, MI 48168 | P-0047847 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERDERITSCH, ANTHONY J<br>6371 Ann Arbor Saline Rd<br>Saline, MI 48176 | P-0047848 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VISANI, SHERLYN K<br>2140 S FLORA CT<br>LAKEWOOD, CO 80228-5907 | P-0047849 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, MERCEDES L<br>4115 w tyler rd<br>alma, mi 48801 | P-0047850 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, JOSHUA<br>13784 S. 267th E. Ave<br>Coweta, OK 74429 | P-0047851 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENG, MAO HUI<br>237 Nassau Street Apt 11J<br>Brooklyn, NY 11201 | P-0047852 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACOSTA, BETSY S<br>7108 LARIMER COURT<br>TAMPA, FL 33615 | P-0047853 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047854 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, SHONNA<br>636 S. Calhoun Street<br>Bishopville, SC 29010 | P-0047855 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, STUART<br>38 paxton ct<br>sterling, va 20165 | P-0047856 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, SANDRA A<br>7509 West 93 Street<br>Overland Park, KS 66212-2243 | P-0047857 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTES, MORRIS R<br>3110 Forrest Park Ave<br>Nashville, TN 37215 | P-0047858 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYLE, RICHARD J<br>4335 Croft Circle<br>Syracuse, NY 13215-1352 | P-0047859 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASER, MICHAEL P<br>713 56th St S<br>Birmingham, AL 35212-3920 | P-0047860 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VORONIN, NIKOLAY A<br>3522 SE 72nd Ave<br>Portland, OR 97206 | P-0047861 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORAH, NNONYELUM L<br>15725 GLYNN ROAD<br>CLEVELAND, OH 44112-3528 | P-0047862 | 12/26/2017 | TK Holdings Inc., et al. | $9,000.00 | | | | | $9,000.00 |
| COLEY, WILLIAM B<br>384 Valleybrook Road<br>Orange, CT 06477-3019 | P-0047863 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELSON, MATTHEW G<br>15601 NE 95th Way<br>Redmond, WA 98052 | P-0047864 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAY, DON W<br>DWDAY<br>8156 Hosta Way<br>Ft.Worth, TX 76123 | P-0047865 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047866 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEFFORGE, KRISTI N<br>236 Aikapa St<br>Kailua, HI 96734 | P-0047867 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAIMPALLY, SHIV S<br>12604 Olympiad Dr.<br>Austin, TX 78729 | P-0047868 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Honda<br>BRYANT, YOLANDA C<br>1965 Dobbin Holmes Road<br>Fayetteville, NC 28312 | P-0047869 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CLARK, CORBY L<br>8424 Alta Vista Ave<br>Atascadero, CA 93422 | P-0047870 | 12/26/2017 | TK Holdings Inc., et al. | $5,652.52 | | | | | $5,652.52 |
| STRONG, RUTH KOLP<br>4541 Saldana Drive<br>Fort Worth, TX 76133 | P-0047871 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, SHUN ZHU<br>22003 Belshire Ave<br>Unit #7<br>Hawaiian Gardens, CA 90716 | P-0047872 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047873 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAY, SUSAN<br>9681 Gipson RD<br>Collinsville, MS 393025 | P-0047874 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAUN, MATTHEW J<br>325 S. Swall Dr.<br>APT 403<br>Los Angeles, CA 90048 | P-0047875 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUIE, BEN T<br>12011 Rolling Hills Dr<br>Wichita, KS 67235 | P-0047876 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0047877 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CarSense - Pennsylvania<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047878 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wolfchase Toyota<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047879 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| A MINOR CHILD, Y.O.<br>Andrew Felix<br>20 N Orange Avenue Suite 1600<br>Orlando, FL 32801 | P-0047880 | 12/22/2017 | TK Holdings Inc., et al. | $750,000.00 | | | | | $750,000.00 |
| Toyota of Fayetteville<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047881 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELSON, MATTHEW G<br>15601 NE 95th Way<br>Redmond, WA 98052 | P-0047882 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047883 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTES, KELLEY G<br>3110 Forrest Park Ave<br>Nashville, TN 37215 | P-0047884 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, RAMON<br>150 S. Anza street # 70<br>El cajon, Ca 92020 | P-0047885 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWLES, JOHN P<br>1901 Pathway Drive<br>Chapel Hill, NC 2751 | P-0047886 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDINA MENDOZA, JENNIFER R<br>2023 1/4 E 78th st<br>Los Angeles, CA 90001 | P-0047887 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, HELEN M<br>8035 Westcamp Rd.<br>Fair Oaks, CA 95628 | P-0047888 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHROPSHIRE, VELMA L<br>2492 W Autumn mist dr<br>Rialto, ca 92377 | P-0047889 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINZEK, JUNE K<br>241 N.Courtland St<br>Apt 159<br>Arroyo Grande, CA 93420 | P-0047890 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, DOUG M<br>19216 E Twin Creeks Dr<br>Owasso, OK 74055 | P-0047891 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VORONIN, NIKOLAY A<br>3522 SE 72nd Ave<br>Portland, OR 97206 | P-0047892 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, SHARICE A<br>2 East Lane<br>Apt. C<br>Bloomfield, CT 06002 | P-0047893 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, TRAVIS D<br>716 Milgray Ln<br>Bessemer, AL 35022 | P-0047894 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bob's Rentals, Inc.<br>16 E 40th Street<br>6th Floor<br>New York, NY 10016 | P-0047895 | 12/26/2017 | TK Holdings Inc., et al. | $1,439,991.50 | | | | | $1,439,991.50 |
| DAY, DON W<br>DWDAY<br>8156 Hosta Way<br>Ft.Worth, TX 76123 | P-0047896 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBORN, RUSTAN B<br>653 Bluerock Rd<br>Gardnerville, NV 89460 | P-0047897 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047898 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARRAMREDDY, RAGHU S<br>araghus@yahoo.com<br>4001 Des Planes Ave<br>Fayetteville, NC 28306 | P-0047899 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORALEMON-STRONG, ALICE MARIE<br>4541 Saldana Drive<br>Fort Worth, TX 76133 | P-0047900 | 12/26/2017 | TK Holdings Inc., et al. | $1,507.00 | | | | | $1,507.00 |
| BOYLE, RICHARD J<br>4335 Croft Circle<br>Syracuse, NY 13215-1352 | P-0047901 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047902 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| AMADEI, ALBERT E<br>14 Harrison road<br>Parsippany, NJ 07054 | P-0047903 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLESSING, MARTIN G<br>2711 Spring Creek Dr.<br>Fort Wayne, IN 46808 | P-0047904 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMONS, ROBERT L<br>4725 15 MILE RD<br>KENT CITY, MI 49330 | P-0047905 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEIDERSCHEIT, DEBORAH L<br>204 park place dr<br>georgetown, TX 78628 | P-0047906 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARRAMREDDY, RAGHU S<br>4001 Des Planes Ave<br>Fayetteville, NC 28306 | P-0047907 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTINE, ALLISON<br>70 Centre Ct.<br>Red Lion, PA 17356 | P-0047908 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047909 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047910 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clark Car & Truck Rental<br>16 E 40th Street<br>6th Floor<br>New York, NY 10016 | P-0047911 | 12/26/2017 | TK Holdings Inc., et al. | $115,035.70 | | | | | $115,035.70 |
| Mini of Ontario<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047912 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hyundai of Pharr<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047913 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ LLORET, ALEJANDRO<br>Andrew Felix<br>20 N Orange Avenue Suite 1600<br>Orlando, FL 32801 | P-0047914 | 12/22/2017 | TK Holdings Inc., et al. | $1,250,000.00 | | | | | $1,250,000.00 |
| Toyota of Pharr<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047915 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARROYO, ROSENDO<br>3704 S Paulina<br>Chicago, IL 60609 | P-0047916 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLA, CESAR<br>3114 n alta st<br>melrose park, IL 60164 | P-0047917 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARRAMREDDY, RAGHU S<br>4001 Des Planes Ave<br>4001 Des Planes Ave<br>Fayetteville, NC 28306 | P-0047918 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEASLEY, SHARON Y<br>P O BOX 251373<br>Daytona Beach, Fl 32125 | P-0047919 | 12/26/2017 | TK Holdings Inc., et al. | $9,755.00 | | | | | $9,755.00 |
| LUCAS, DAVID A<br>11027 Vistazo Pl SE<br>Albuqueruqe, NM 87123 | P-0047920 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047921 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTRO, JENNIFER S<br>200 Manville Hill Rd C64<br>Cumberland, RI 02864 | P-0047922 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARSON, ANESIA C<br>P.O.BOX 12275<br>SPRING, TX 77378 | P-0047923 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ-RIVERA, ELENA C<br>P.O. Box 375348<br>Cayey, PR 00737-5348 | P-0047924 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSZOWSKI, ANNMARIE<br>413 Osborne Lane<br>Wallingford, PA 19086 | P-0047925 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELD AND TECHNICAL SERVICES<br>200 Third Avenue<br>Carnegie, PA 15106-2600 | P-0047926 | 12/26/2017 | TK Holdings Inc., et al. | $171.00 | | | | | $171.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ESTES, JR., MORRIS R 3110 Forrest Park Ave Nashville, TN 37215 | P-0047927 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA KANE, MARK S 1400 PARK AVE EMERYVILLE, CA 94608 | P-0047928 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CISSELL, PAUL K 92 JANIE STREET SUMITON, AL 35148 | P-0047929 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAY, DON W DWDAY 8156 Hosta Way Ft.Worth, TX 76123 | P-0047930 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATIL, VIJAYSINHA 2468 Millstream Ln San Ramon, CA 94582 | P-0047931 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENSON, RICHARD N 14 Agoura Court Sacramento, CA 95838 | P-0047932 | 12/22/2017 | TK Holdings Inc., et al. | $349,000.00 | | | | | $349,000.00 |
| Landers Alfa Romeo Fiat Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0047933 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Porsche Monmouth Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0047934 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWERS, ALEXANDER Andrew Felix 20 N Orange Avenue Suite 1600 Orlando, FL 32801 | P-0047935 | 12/22/2017 | TK Holdings Inc., et al. | $1,500,000.00 | | | | | $1,500,000.00 |
| Toyota of Surprise Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0047936 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, CALVIN Andrew Felix 20 N Orange Avenue Suite 1600 Orlando, FL 32801 | P-0047937 | 12/22/2017 | TK Holdings Inc., et al. | $750,000.00 | | | | | $750,000.00 |
| GPI CA-TII, INC. d/b/a Miller Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0047938 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mini of Marin Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0047939 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mercedes-Benz of Warwick Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0047940 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hyundai of Turnersville Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0047941 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gateway Toyota<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047942 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, CAMERON<br>Andrew Felix<br>20 N Orange Avenue Suite 1600<br>Orlando, FL 32801 | P-0047943 | 12/22/2017 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| Infiniti San Francisco<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047944 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Porsche of Beachwood<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047945 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Volkswagen South Coast<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047946 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Acura of Escondido<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047947 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Honda Mall of Georgia<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047948 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Triangle Nissan Del Oeste<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047949 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORDONEZ, JUAN<br>Andrew Felix<br>20 N Orange Avenue Suite 1600<br>Orlando, FL 32801 | P-0047950 | 12/22/2017 | TK Holdings Inc., et al. | $750,000.00 | | | | | $750,000.00 |
| Infiniti of Warwick<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047951 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONLON, JAMES<br>Andrew Felix<br>20 N Orange Avenue Suite 1600<br>Orlando, FL 32801 | P-0047952 | 12/22/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| Hudson Toyota<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047953 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Toyota of Clovis<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047954 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEARD, BERNADETTE<br>Podhurst Orseck PA<br>One SE Third Ave Suite 2300<br>Miami, FL 33131 | P-0047955 | 12/22/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ferrari Maserati of Cen NJ<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047956 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRULL, TIMOTHY R<br>319 Dungannon Blvd<br>Wilmington, NC 28403 | P-0047957 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mercedes-Benz of Chantilly<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047958 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Honda Mission Valley<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047959 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOGAN JR, WILLIAM<br>Andrew Felix<br>20 N Orange Avenue Suite 1600<br>Orlando, FL 32801 | P-0047960 | 12/22/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| Honda of Bloomfield<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047961 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNIS, MICHAEL<br>Andrew Felix<br>20 N Orange Avenue Suite 1600<br>Orlando, FL 32801 | P-0047962 | 12/22/2017 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |
| Toyota of Bedford<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047963 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CarSense - New Jersey<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047964 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALTAGHATI, LINDA A<br>159-10 82nd Street<br>Howard Beach, NY 11414 | P-0047965 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIANNUNZIO, JOEY T<br>910 Red fox Dr<br>Green Bay, WI 54313 | P-0047966 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMOND, MARK M<br>911 13th Avenue<br>Bloomer, WI 54724 | P-0047967 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGHT, ANNA M<br>9730 SE Linwood Avenue<br>Milwaukie, OR 97222 | P-0047968 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OREE, THELMA A<br>8456 NANCY LEE LANE<br>HOLLYWOOD, SC 29449 | P-0047969 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELIOPOULOS, EDWARD T<br>2755 Paddock Drive<br>Akron, OH 44333 | P-0047970 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMAM, WILLIAM I<br>1750 Briarwood Road NE<br>Apt GG30<br>Brookhaven, Ga 30329 | P-0047971 | 12/26/2017 | TK Holdings Inc., et al. | $211,981.77 | | | | | $211,981.77 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRAZIER, SUSAN L<br>1615 5TH ST SE<br>RIO RANCHO, NM 87124 | P-0047972 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSLEY, KATINA S<br>P.O. Box 2185<br>Oklahoma City, OK 73101 | P-0047973 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWE, JAMISON A<br>602 W THIRD ST<br>HOMER, IL 61849 | P-0047974 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047975 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTEAD, JOLYNN<br>238 Maner Ter SE<br>Atlanta, GA | P-0047976 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONKLIN, GARY V<br>383 Alpine Ave<br>Ventura, CA 93004 | P-0047977 | 12/26/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| NIX, MICHELLE L<br>10230 COUNTY ROAD 813<br>CULLMAN, AL 35057 | P-0047978 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OUDA, BERNICE H<br>1511 Sycamore Ave #151<br>#151<br>Hercules, Ca 94547 | P-0047979 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, DEANDRA L<br>2520 Waterbury Dr.<br>Apt905<br>Woodridge, IL 60517 | P-0047980 | 12/26/2017 | TK Holdings Inc., et al. | $27,000.00 | | | | | $27,000.00 |
| BROWN, DEMESIA D<br>537 Hillandale Drive<br>Jackson, MS 39212 | P-0047981 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANGHA, JANGBIR<br>The Lake Firm LLC<br>817 E. 31st Street<br>Kansas City, MO 64109 | P-0047982 | 12/26/2017 | TK Holdings Inc., et al. | $2,000,000.00 | | | | | $2,000,000.00 |
| GERACI, JEFFREY<br>138 Bassett Rd.<br>Williamsville, NY 14221 | P-0047983 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEINWEBER, GARRETT A<br>946 Peach Blvd<br>Willoughby, OH 44094 | P-0047984 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, VICTORIA L<br>118 North Street<br>Sunbury, OH 43074 | P-0047985 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOYT, RICHARD P<br>5042 Princeton Avenue<br>Westminster, CA 92683-2749 | P-0047986 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047987 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODEWALD, ANN E<br>11445 Thomas Creek Road<br>Reno, NV 89511-5465 | P-0047988 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NIX, MICHAEL D<br>10230 county road 813<br>cullman, al 35057 | P-0047989 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTERSEN, MELVIN L<br>20185 518th Lane<br>Lake Crystal, MN 56055 | P-0047990 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEW, WANDA J<br>103 EVANS ALLEY<br>GRENADA, MS 38901 | P-0047991 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEPEILBET, ELIZABETH L<br>900 s meadows pkwy apt 3324<br>reno, nv 89521-2916 | P-0047992 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELIOPOULOS, LAUREN M<br>2755 Paddock Drive<br>Akron, OH 44333 | P-0047993 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047994 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICE, REBECCA S<br>3018 Yarmouth Greenway #206<br>Fitchburg, WI 53711 | P-0047995 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOBOR, BEN D<br>6 Winner Circle<br>Houston, TX 77024 | P-0047996 | 12/26/2017 | TK Holdings Inc., et al. | $5,000 | | | | | $5,000.00 |
| KRAFT-PALEY, SUSAN<br>212 SHORE DRIVE<br>TARPON SPRINGS, FL 34689-2236 | P-0047997 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STENECK, DENNIS J<br>1 Sheffield Ct<br>Old Bridge, NJ 08857 | P-0047998 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAUSNER, NICHOLAS J<br>Post Office Box 1607<br>Eatonville, WA 98328-1607 | P-0047999 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREW, CHERYL D<br>1500 Rolfe Place<br>Newport News, VA 23607 | P-0048000 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INMAN, PAMELA A<br>P. O. Box 324<br>Keaau, HI 96749 | P-0048001 | 12/26/2017 | TK Holdings Inc., et al. | $50.00 | | | | | $50.00 |
| HARDEN, DOROTHY J<br>PO Box 370441<br>Key Largo, FL 33037 | P-0048002 | 12/26/2017 | TK Holdings Inc., et al. | $2,600.00 | | | | | $2,600.00 |
| KELLEY, JOHN L<br>1013 Truman Rd<br>East Norriton, PA 19403 | P-0048003 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0048004 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOYT, RICHARD P<br>5042 Princeton Avenue<br>Westminster, CA 92683-2749 | P-0048005 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SGARAGLIO, RANDY A<br>5529 Echo Springs Drive<br>Hamilton, OH 45011 | P-0048006 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DESIDERIO, SUZANNE<br>69-29 76th Street<br>Middle Village, NY 11379 | P-0048007 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEATON, PAMELA M<br>24 RobinsonRoad<br>Westford, MA 01886 | P-0048008 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASS, WILLIAM J<br>603 Victor dr<br>KNOXVILLE, Tn 37912 | P-0048009 | 12/26/2017 | TK Holdings Inc., et al. | $2,050.00 | | | | | $2,050.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0048010 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0048011 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRISHAM, GARY B<br>14 Hillcrest Dr<br>Weaverville, NC 28787 | P-0048012 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>MOORE, ROBERTO C<br>8815 Sapphire Dr<br>Tallahassee, Fl 32309 | P-0048013 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BABB, KELLEY R<br>331 Carriage Drive<br>Neenah, WI 54956 | P-0048014 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OHLINGER, KURT N<br>7503 Grassy Creek Way<br>El Dorado Hills, CA 95762 | P-0048015 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, RACHEL N<br>4602 Luerssen Ave<br>Baltimore, Md 21206 | P-0048016 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLADE, DENYSE T<br>788 Sheffield lane<br>Lincoln, CA 95648 | P-0048017 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOUDERS, PATRICIA L<br>21848 BLACK ROCK LN<br>HAGERSTOWN, MD 21740-1822 | P-0048018 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0048019 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ELIOPOULOS, EDWARD T<br>2755 Paddock Drive<br>Akron, OH 44333 | P-0048020 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0048021 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONOVAN, EMILY A<br>PO Box 4280<br>Halfmoon, NY 12065 | P-0048022 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURPAUD, KIM M<br>6679 Pike Circle<br>Larkspur, CO 80118 | P-0048023 | 12/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEPAGE, MARCEL R<br>1226 8th Street North<br>Fargo, ND 58102 | P-0048024 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAE-ZERRUDO, LUDIA F<br>1325 MEADOW LN<br>DUARTE, CA 91010 | P-0048025 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRING-JOHNSON, VICKIE<br>65 Via Amitosa Apt J<br>Ranch Santa Marg, Ca 92688 | P-0048026 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKSTEIN, BRIAN K<br>118 North Street<br>Sunbury, OH 43074 | P-0048027 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSSI, MARIA<br>19 Carrington Court<br>Matawan, NJ 07747 | P-0048028 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEY, KAREN M<br>1013 Truman Rd<br>East Norriton, PA 19403 | P-0048029 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOYT, RICHARD P<br>5042 Princeton Avenue<br>Westminster, CA 92683-2749 | P-0048030 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEDEN, ANGELA<br>18850 Pendergast Ave<br>Cupertino, CA 95014 | P-0048031 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK<br>EMERYVILLE, CA 94608 | P-0048032 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| VIK, SONJA M<br>1286 Brickley Rd<br>Eugene, OR 97401 | P-0048033 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0048034 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, DAWAYLLA L<br>2301 Cotton Flat Road<br>Unit A1<br>Midland, TX 79701 | P-0048035 | 12/26/2017 | TK Holdings Inc., et al. | $16,452.00 | | | | | $16,452.00 |
| TURNER, JOHN<br>5713 Heatherstone Drive<br>Raleigh, NC 27606 | P-0048036 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKOY, CHANDRA D<br>408 Madison St.<br>Fairmont, NC 28340 | P-0048037 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZERRUDO, JAN-MITCHEL A<br>1325 MEADOW LN<br>DUARTE, CA 91010 | P-0048038 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORD, DAVID N<br>704 Rockwood Dr<br>North Salt Lake, UT 84010 | P-0048039 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUBETA, ARTHUR D<br>120 Huntington Court<br>Fayetteville, GA 30214 | P-0048040 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US Foods, Inc. Bryan Cave LLP 161 N. Clark St. Ste. 4300 Chicago, IL 60601 | P-0048041 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HRABOSKY, DAN 1401 Shrader Street San Francisco, CA 94117 | P-0048042 | 12/26/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| NINOV, RADOSLAV G 1990 E Grand Ave El Segundo, CA 90245 | P-0048043 | 12/26/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| GRUHIN, STEPHEN W 155 Prospect Avenue, Suite 10 21 Cunningham Drive West Orange, NJ 07052 | P-0048044 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINDEMAKER, LAREINA N 38 Marshall street Ward, Ar 72176 | P-0048045 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNOZ, MARIA Andrew Felix 20 N Orange Avenue Suite 1600 Orlando, FL 32801 | P-0048046 | 12/22/2017 | TK Holdings Inc., et al. | $5,000,000.00 | | | | | $5,000,000.00 |
| Triangle Chrysler JD De Ponce Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0048047 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWDYE, CECELIA Andrew Felix 20 N Orange Avenue Suite 1600 Orlando, FL 32801 | P-0048048 | 12/22/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| Spring Branch Honda Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0048049 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBB, BILLY R 113 W 12th Ave Gulf Shores, AL 36542-4401 | P-0048050 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Subaru Orange Coast Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0048051 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Peter Pan BMW Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0048052 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILLAS, JULIETA 2225 COMMERCIAL STREET APT 238 SAN DIEGO, CA 92113 | P-0048053 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZERRUDO, JAN-MITCHEL A 1325 MEADOW LN DUARTE, CA 91010 | P-0048054 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STURGON, KATHLEEN J 1512 chestnut canon city, Co 81212 | P-0048055 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US Foods, Inc. Bryan Cave LLP 161 N. Clark St. Ste. 4300 Chicago, IL 60601 | P-0048056 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SNEED, YVONNE F 13219 Fox Bow Drive Upper Marlboro, MD 20774-8677 | P-0048057 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PORRIDGE, GENESSE 1770 Humboldt Street Santa Rosa, CA 95407 | P-0048058 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KELLEY, JOHN L 1013 Truman Rd East Norriton, PA 19403 | P-0048059 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| N/A BLASHILL, ERIN K 1821 E Greenwood LN Deer Park, WA 99006 | P-0048060 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ONEIL, JULIA L 712 Via Somonte Palos Verdes Est, CA 90274 | P-0048061 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEVINNA, KATHERINE 1290 GROVE ST. APT. 403 SAN FRANCISCO, CA 94117 | P-0048062 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENSEL, SCOTT C 860 Edgehill Drive Colton, CA 92324 | P-0048063 | 12/26/2017 | TK Holdings Inc., *et al*. | $2,100.00 | | | | | $2,100.00 |
| MELLO, GARY J 3224 Omega Circle Pleasanton, CA 94588 | P-0048064 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RISHELL, CHRISTOPHER L 7925 Tall Cedars Lane Bridgewater, VA 22812 | P-0048065 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US Foods, Inc. Bryan Cave LLP 161 N. Clark St. Ste. 4300 Chicago, IL 60601 | P-0048066 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICHARDSON, CYNTHIA M 6019 New Forest Court Apt. 2 Waldorf, MD 20603 | P-0048067 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STANFORD, WILLIAM H 20 University Manor East Hershey, PA 17033 | P-0048068 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAI, XIYU 815 North Broadway Saratoga Springs, NY 12866 | P-0048069 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, DAVID A 3225 S Ma Dill Ave Suite 129-258 Tampa, FL 33629 | P-0048070 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DURRANT, RANDOLPH L 704 Rockwood Drive North Salt Lake, UT 84054 | P-0048071 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, DEBORAH A 4602 Luerssen Ave Baltimore, Md 21206 | P-0048072 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KITAMURA, PAUL E<br>23115 Marine View Dr. S.<br>Des Moines, WA 98198 | P-0048073 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0048074 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUBETA, ARTHUR D<br>120 Huntington Court<br>Fayetteville, GA 30214 | P-0048075 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANFORD, WILLIAM H<br>20 University Manor East<br>Hershey, PA 17033 | P-0048076 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNIDER, CAROLYN K<br>572 GA HIGHWAY 56 N<br>SWAINSBORO, GA 30401 | P-0048077 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLOCK, ELLEN A<br>5215 Hoperita Street<br>Orlando, FL 32812 | P-0048078 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0048079 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, PETER P<br>8047 Sitio Andalucia<br>Carlsbad, CA 92009 | P-0048080 | 12/26/2017 | TK Holdings Inc., et al. | $2,451.00 | | | | | $2,451.00 |
| SOUKHASEUM, SOMLAY<br>16400 NE 65th Cir<br>Vancouver, WA 98682 | P-0048081 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLACK, YASMIN<br>202 Stoner Road<br>Lansing, Mi 48917 | P-0048082 | 12/26/2017 | TK Holdings Inc., et al. | $682.00 | | | | | $682.00 |
| Lexus of Chandler<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048083 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Triangle Honda 65th<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048084 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Estate of Nichol Pahlck<br>GODDARD AS PR OF, JULIE M<br>Paul Knopf Bigger<br>511 W Bay Street Ste 450<br>Tampa, FL 33606 | P-0048085 | 12/22/2017 | TK Holdings Inc., et al. | $25,000,000.00 | | | | | $25,000,000.00 |
| THATCHER, SARAH<br>Andrew Felix<br>20 N Orange Avenue Suite 1600<br>Orlando, FL 32801 | P-0048086 | 12/22/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| North California Management<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048087 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| East Madison Toyota<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048088 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Round Rock Honda<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048089 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Palm Beach Toyota<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048090 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHIEL, JOHN H<br>P. O. Box 1182<br>Ocean Springs, MS 39566 | P-0048091 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, CHRISTIA L<br>1887 NW Pine Lake Drive<br>Stuart, FL 34994-9444 | P-0048092 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0048093 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAMER, RICHARD R<br>4205 Dover Court<br>Granbury, TX 76049 | P-0048094 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, RONAK<br>36004 Vallee Ter<br>Fremont, CA 94536 | P-0048095 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0048096 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELKABACHI, DORA<br>10153 Honolulu Dr.<br>El Paso, TX 79925 | P-0048097 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANSTETT, SOLANA<br>1124 Luther Rd<br>East Aurora, NY 14053 | P-0048098 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURRANT, RANDOLPH L<br>704 Rockwood Drive<br>North Salt Lake, UT 84054 | P-0048099 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUBETA, ARTHUR D<br>120 Huntington Court<br>Fayetteville, GA 30214 | P-0048100 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABOGADO II, ARMANDO E<br>102 South Kenmore Avenue<br>Apt. #1<br>Los Angeles, CA 90004 | P-0048101 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLACK, YASMIN M<br>202 Stoner Road<br>Lansing, MI 48917 | P-0048102 | 12/26/2017 | TK Holdings Inc., et al. | $682.00 | | | | | $682.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0048103 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWRENCE, SR, REGINALD M<br>11364 Woodsong Loop North<br>Jacksonville, FL 32225-1025 | P-0048104 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEON, WANDA R<br>5501 east Ave. D8<br>Lancaster, Ca 93535 | P-0048105 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| INMAN, PAMELA A<br>P. O. Box 324<br>Keaau, HI 96749 | P-0048106 | 12/26/2017 | TK Holdings Inc., et al. | $50.00 | | | | | $50.00 |
| GEIER, JEFFREY<br>POBOX 1014<br>1440 Overland Trails Dr.<br>Washington, ut 84780 | P-0048107 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, TRACEY L<br>418 Clinton Ave<br>Akron, OH 44301 | P-0048108 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILLIGOSS, ELIZABETH C<br>708 Birdsall St<br>Houston, TX 77007 | P-0048109 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADSON, MICHAEL<br>27412 County Road 6<br>Westbrook, MN 56183 | P-0048110 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0048111 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHIEL, JOHN H<br>P. O. Box 1182<br>Ocean Springs, MS 39566 | P-0048112 | 12/26/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| N/A<br>HERNANDEZ, URIEL G<br>764 Dogwood Drive<br>Martinsville, VA 24112 | P-0048113 | 12/26/2017 | TK Holdings Inc., et al. | $200,000.00 | | | | | $200,000.00 |
| SOUKHASEUM, S<br>715 NW Hoyt St #5091<br>Portland, OR 97208 | P-0048114 | 12/26/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BERTSCHINGER, DALE B<br>7670 Hidden Valley Lane<br>Parma, OH 44129 | P-0048115 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIIG, SCOTT<br>13709 Danube Lane<br>Rosemount, MN 55068 | P-0048116 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELTON, WILLIAM A<br>1217 SAINT EMILION COURT<br>SOUTHLAKE, TX 76092-4617 | P-0048117 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAPPEL, RITA A<br>1264 Circle Drive<br>Baltimore, MD 21227 | P-0048118 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0048119 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENBLATT, WILLIAM<br>250 E. 87th Street<br>Apt 4H<br>New York, NY 10128 | P-0048120 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| Nissan of Turnersville<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048121 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crevier BMW<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048122 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS , MARY JANE<br>1897 Southside Drive<br>Oneonta, NY 13820 | P-0048123 | 12/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CUDDY, JACK R<br>15413 N 19th Way<br>Phoenix, AZ 85022 | P-0048124 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Landers Chevrolet<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048125 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUTON, ERRIN W<br>1112 spruce<br>borger, tx 79007 | P-0048126 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIVELY, KEITH<br>412 W. State Road 234<br>Jamestown, IN 46147 | P-0048127 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILA, LAURA<br>16730 ALWOOD ST.<br>LA PUENTA, CA 91744 | P-0048128 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, YVONNE M<br>11048 S. Ruthelen Street<br>Los Angeles, Ca 90047 | P-0048129 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALE, BARBARA A<br>P.O. Box 1411<br>West Plains, MO 65775 | P-0048130 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, TRACEY L<br>418 CLINTON AVE.<br>AKRON, OH | P-0048131 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0048132 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH-HILL, JANICE L<br>2568 Moser Street<br>Moscow, ID 83843 | P-0048133 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, ROSS F<br>5584 South Jebel Way<br>Centennial, Co 80015 | P-0048134 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARZABEK, ZENON<br>12951 S Choctaw Rd<br>Palos Heights, IL 60463 | P-0048135 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, BRETT<br>163 Welding Shop Dr<br>Jonesville, Va 24263 | P-0048136 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Nissan West Warwick<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048137 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Toyota of Turnersville<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048138 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lexus of Bridgewater<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048139 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Royal Palm Nissan<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048140 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Scottsdale Ferrari Maserati<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048141 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ferman Sunshine Motors, Inc.<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0048142 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Porsche North Scottsdale<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048143 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ferman Motor Car Company, Inc<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0048144 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW of Mamaroneck<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048145 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jaguar Land Rover Monmouth<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048146 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Round Rock Hyundai<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048147 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANZBURG, MORTON R<br>115 Tall Trees Drive<br>Bala Cynwd, PA 19004 | P-0048148 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ferman of Countryside, LLC<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0048149 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mini North Scottsdale<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048150 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lexus of Madison<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048151 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mercedes-Benz of San Diego<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048152 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRONSON-TOMPKINS, CHANTAY<br>3244 Silverado Circle<br>Green Cove Sprin, FL 32043 | P-0048153 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUCKSWORTH, JOHN S<br>3177 SW county road 300<br>Mayo, Fl 32066 | P-0048154 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Toyota Motor Credit Company<br>MACDONALD, ELOISE<br>3816 Liason<br>Shreveport, LA 71108 | P-0048155 | 12/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| KLUBERTANZ, WILLIAM<br>6414 Tonkinese Trail<br>Madison, Wi 53719-1876 | P-0048156 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DAVID E<br>4330 Carr Street<br>Wheat Ridge, CO 80033-4425 | P-0048157 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOTHA, MOHAN<br>15720 NE 6TH STREET<br>Bellevue, WA 98008 | P-0048158 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, SIT K<br>104 bay 25th street<br>Brooklyn, Ny 11214 | P-0048159 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, CHERI R<br>5468 Main   Road<br>Sweet Valley, PA 18656 | P-0048160 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, DEANDRA L | P-0048161 | 12/26/2017 | TK Holdings Inc., et al. | $27,000.00 | | | | | $27,000.00 |
| HAZEN, DEBORAH A<br>109 Maple Avenue<br>Pasadena, MD 21122 | P-0048162 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REICH, HELENE<br>30 Emerson Road<br>Morris Plains, NJ 07950 | P-0048163 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAVANAS, JAMES A<br>970 AURORA-HUDSON RD<br>AURORA, OH 44202 | P-0048164 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| YUN, GUSEUL | P-0048165 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLDAWAY, CHRISTOPHER A<br>1769 Brookside Lane<br>Vienna, VA 22182 | P-0048166 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Aero Corporation<br>16 E 40 Street<br>6th Floor<br>New York, NY 10016 | P-0048167 | 12/26/2017 | TK Holdings Inc., et al. | $20,929,942.20 | | | | | $20,929,942.20 |
| FLOYD, CHRISTOPHER L<br>204 Carolyn Court<br>Henderson, NC 27536 | P-0048168 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILUSTRO, ANNA P<br>22 Saint Andrew Avenue<br>East Haven, Ct 06512 | P-0048169 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAND, MATTHEW C<br>7846 S. Wood Street<br>Chicago, Il 60620 | P-0048170 | 12/26/2017 | TK Holdings Inc., et al. | $21,000.00 | | | | | $21,000.00 |
| RYAN, KARL M<br>28 Cascade Key<br>Bellevue, WA 98006 | P-0048171 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DRAKE, JANET H<br>3801 Bridle Path LN<br>Arlington, TX 76016-2617 | P-0048172 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, SHALIEK K<br>1604 AMELIA CT<br>HAMPTON, GA 30228 | P-0048173 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSENG, LI H<br>1318 NAVELLIER ST<br>EL CERRITO, CA 94530 | P-0048174 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNCKHORST, ELIZABETH L<br>5497A Roundtree Drive<br>Concord, CA 94521 | P-0048175 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Coates Motor Rental, LLC<br>16 E 40 Street<br>6th Floor<br>New York, NY 10016 | P-0048176 | 12/26/2017 | TK Holdings Inc., et al. | $1,406,821.60 | | | | | $1,406,821.60 |
| ROMERO, MICHAEL K<br>8025 TOLKIEN AVE<br>ELK GROVE, CA 95758 | P-0048177 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEATHAM, KAY W<br>2502 Cecelia Ave.<br>Brentwood, MO 63144 | P-0048178 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONSTANTINE, LEAH C<br>PO Box 62388<br>Lafayette, LA 70596-2388 | P-0048179 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONBOY, DANIEL J<br>1013 Belvoir Road<br>Plymouth Meeting, PA 19462-2805 | P-0048180 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALVEAUX, INETTE H<br>115 Laperouse Drive<br>New Iberia, LA 70560 | P-0048181 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Checker Leasing Inc.<br>16 E 40 Street<br>6th Floor<br>New York, NY 10016 | P-0048182 | 12/26/2017 | TK Holdings Inc., et al. | $1,513,274.00 | | | | | $1,513,274.00 |
| EDWARDS, SHANETTA D<br>P.O. Box 220962<br>West Palm Beach, FL 33422 | P-0048183 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEMAN, CRAIG S<br>15250 Virginia Loop Rd NE<br>Poulsbo, WA | P-0048184 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLDAWAY, JEFFREY A<br>1769 Brookside Lane<br>Vienna, VA 22182 | P-0048185 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, JR, ROY G<br>152 Westwood Blvd<br>Westwood, NJ 07675 | P-0048186 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOFF, MEGAN L<br>884 Lovingston Drive<br>Pittsburgh, PA 15216 | P-0048187 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKEITHEN, RITA C<br>29 Fairway Road apt<br>Apt 2d<br>Newark, DE 19711 | P-0048188 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKS, KEVIN<br>7807 charlesmont rd<br>Baltimore, MD 21222 | P-0048189 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAW, PHYLLIS T<br>448 Lisa Drive<br>West Mifflin, PA 15122-3148 | P-0048190 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, MELISSA<br>2638 114th ave sw<br>olympia, wa 98512 | P-0048191 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GRAVES, SHIRLEY T<br>136 Alexander court<br>Riverdale, GA 30274 | P-0048192 | 12/26/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| MARENCO, LAURA J<br>17647 Lake Forest Drive<br>Penn Valley, CA 95946 | P-0048193 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHRECKER, JOE<br>3851 Bordeaux Loop S<br>Owensboro, KY 42303 | P-0048194 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, DEANDRA L | P-0048195 | 12/26/2017 | TK Holdings Inc., et al. | $27,000.00 | | | | | $27,000.00 |
| ALBERT, VICKIE J<br>2241 N Leonard Rd<br>Palm Springs, CA 92262-2721 | P-0048196 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORELLA, DR. WAYNE A<br>60 Big Brushy Road<br>Morehead, KY 40351 | P-0048197 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, MELISSA<br>2638 114th ave sw<br>olympia, wa 98512 | P-0048198 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ORTIZ, CAROLINA P<br>22 Robins Square East<br>Norwalk, CT 06854 | P-0048199 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTONIK, TROY M<br>305 Pine Shadow Lane<br>Lake Mary, FL 32746 | P-0048200 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALVIRD, PEGGY J<br>291 Burnetts Way<br>Suffolk, VA 23434 | P-0048201 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, FELICIA C<br>439 S. Harlem Ave<br>Forest Park, IL 60130 | P-0048202 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINKEL, LINDA<br>458 BENEVENTE DRIVE<br>OCEANSIDE, CA 92057 | P-0048203 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIKE, SHIRLEY<br>990 S Spring Meadow Drive<br>West Covina, CA 91791 | P-0048204 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGSTON, IRISH T<br>300 Bengal Rd<br>New Orleans, La 70123-5419 | P-0048205 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, PHILLIP R<br>313 Murray Drive<br>Hayward, CA 94544-4017 | P-0048206 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, MARK<br>PO Box 16704<br>Pensacola, FL 32507 | P-0048207 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUGGLES JR, RICHARD L<br>1804 Locks Mill Dr<br>Fenton, Mo 63026-2661 | P-0048208 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, ROBERT M<br>28863 Oregon Road<br>APT #C28<br>Perrysburg, OH 43551 | P-0048209 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTONIK, TROY M<br>305 Pine Shadow Lane<br>Lake Mary, FL 32746 | P-0048210 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGGINS, KENNETH D<br>3908 Georgian Dr<br>Haltom City, Tx 76117 | P-0048211 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOUNTAIN, FORREST J<br>850 24th Ave N<br>St Petersburg, FL 33704 | P-0048212 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NANFACK, BEAUCLAIR<br>301 Violet St<br>CENTERTON, AR 72719 | P-0048213 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, RENO L<br>1013 Big Torch Street<br>Riviera Beach, FL 33407 | P-0048214 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAUN, STEVEN N<br>3191 W Calvin St.<br>Claremont, NC 28610 | P-0048215 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEMAN, GARY J<br>9394 Charest<br>Hamtramck, MI 48212 | P-0048216 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALSTON, KAREN<br>21 Vestrial Lane<br>Durham, NC 27703 | P-0048217 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SACHS, JAMES<br>M229 Sugar Bush Ln<br>Marshfield, WI 54449 | P-0048218 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEIPER, TYLER J<br>w11991 497th ave<br>Prescott, wi 54021 | P-0048219 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWAIN, WILLIAM J<br>2222 Shirley Street SE<br>Lacey, WA 98503 | P-0048220 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAO, SHERI S<br>p.o.box 53562<br>irvine, ca 92619-3562 | P-0048221 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTERSEN, MELVIN L<br>20185 518th Lane<br>Lake Crystal, MN 56055 | P-0048222 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, FELICIA C<br>439 S. Harlem Ave<br>Forest Park, IL 60130 | P-0048223 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DEMESIA D<br>537 Hillandale Drive<br>Jackson, MS 39212 | P-0048224 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONESS, ROBERT L<br>341 W Prairie St<br>Columbus<br>, WI 53925 | P-0048225 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERMANN, JOEL J<br>626 Greens Loop<br>Cheshire, CT 06410 | P-0048226 | 12/26/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALBERT, TIMOTHY G<br>2241 N Leonard Rd<br>Palm Springs, CA 92262-2721 | P-0048227 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICH, KYLE D<br>2015 Greengrass Ct<br>Houston, TX 77008 | P-0048228 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Airline Car Rental, Inc.<br>16 E 40th Street<br>6th Floor<br>New York, NY 10016 | P-0048229 | 12/26/2017 | TK Holdings Inc., et al. | $384,485.20 | | | | | $384,485.20 |
| VILLANUEVA, RONALD V<br>2564 Rudder Way<br>Oceanside, CA 92054 | P-0048230 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTERSEN, MELVIN L<br>20185 518th Lane<br>Lake Crystal, MN 56055 | P-0048231 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, ELIZABETH N<br>11845 TRAILRIDER CT<br>ELK GROVE, CA 95624 | P-0048232 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SACHS, VERONICA<br>M229 Sugar Bush Ln<br>Marshfield, WI 54449 | P-0048233 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DOUGLAS O<br>23366 CAMINITO ANDRETA<br>LAGUNA HILLS, CA 92653 | P-0048234 | 12/26/2017 | TK Holdings Inc., et al. | $4,650.00 | | | | | $4,650.00 |
| ELIOPOULOS, CYNTHIA K<br>2755 Paddock Drive<br>Akron, OH 44333 | P-0048235 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, ELISABETH K<br>3915 Park Blvd.<br>Palo Alto, CA 94306 | P-0048236 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OERTEL, TERENCE R<br>422 Bayview Cir<br>San Francisco, CA 94124 | P-0048237 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDENAS, JULIA V<br>1166 Leeward Dr<br>San Jose, CA 95122 | P-0048238 | 12/26/2017 | TK Holdings Inc., et al. | $605,000,000.00 | | | | | $605,000,000.00 |
| SWAIN, SAMANTHA R<br>2222 Shirley St SE<br>Lacey, WA 98503 | P-0048239 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNCKHORST, ELIZABETH L<br>5497A Roundtree Drive<br>Concord, CA 94521 | P-0048240 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREW, LINDA O<br>143 Holiday Lane<br>Aurburndale, Fl 33823-2025 | P-0048241 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, MATILDA E<br>5333 Blaine Street Northeast<br>Washington DC, 20019<br>Washington, DC 20019 | P-0048242 | 12/26/2017 | TK Holdings Inc., et al. | $605.60 | | | | | $605.60 |
| DINKEL, DONALD T<br>458 BENEVENTE DRIVE<br>OCEANSIDE, CA 92057 | P-0048243 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELIOPOULOS, CYNTHIA K<br>2755 Paddock Drive<br>Akron, OH 44333 | P-0048244 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MACK, ALMA F<br>909 s.sunshine ave.apt 5<br>Elcajon, Ca 92020 | P-0048245 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAN, STEVEN I<br>17119 Dashwood Creek Dr.<br>Pflugerville, TX 78660 | P-0048246 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AL OBAIDI, MARWAH<br>12122 57th DR SE<br>Snohomish, WA 98296 | P-0048247 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, TONY C<br>3138 Gregory street<br>Cottondale, FL 32431 | P-0048248 | 12/26/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| VILLANUEVA, RONALD V<br>2564 Rudder Way<br>Oceanside, CA 92054 | P-0048249 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORUNO RAYO, JADDER<br>n7457 west rib rd<br>westboro, wi 54490 | P-0048250 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEEDS, REBECCA E<br>1275 N Brookfield Drive<br>Reno, NV 89503 | P-0048251 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICH, KYLE D<br>2015 Greengrass Ct<br>Houston, TX 77008 | P-0048252 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTERSEN, MELVIN L<br>20185 518th Lane<br>Lake Crystal, MN 56055 | P-0048253 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUSER, MARY R<br>6814 Frank Lloyd Wright Ave<br>Middleton, WI 53562 | P-0048254 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, DORRENA J<br>1321 Barham Ave<br>Janesville, WI 53548 | P-0048255 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, KATHRYN<br>2028 Seabury Ave<br>Apt 1<br>Minneapolis, MN 55406 | P-0048256 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELIOPOULOS, EDWARD T<br>2755 Paddock Drive<br>Akron, OH 44333 | P-0048257 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKETCHLER, OWEN<br>Murray Darnell & Associates<br>1540 N. Broad St.<br>New Orleans, La 70119 | P-0048258 | 12/26/2017 | TK Holdings Inc., et al. | $2,000,000.00 | | | | | $2,000,000.00 |
| HENDERSON, TORRI<br>185 Chatham Dr<br>Holly Springs, MS 38635 | P-0048259 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACIAS, MAYLENE M<br>6226 redman ave<br>Whittier, Ca 90606 | P-0048260 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0048261 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Landers Ford<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048262 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Crevier Mini<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048263 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOWERY, MELANIE H<br>2495 Pinewood Drive<br>Draper, VA 24324 | P-0048264 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANADA, MARC A<br>2 Eisenhower Road<br>Centereach, NY 11720 | P-0048265 | 12/26/2017 | TK Holdings Inc., et al. | $1,650.00 | | | | | $1,650.00 |
| ST JUSTE, EVANTZ<br>7 Allison Circle<br>Garnerville, NY 10923 | P-0048266 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUEZ, JOSE E<br>4224 Worthington Pl<br>Mascotte, Fl 34753 | P-0048267 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUSPEH, SUZANNE L<br>624 Michael Street<br>Marrero, LA 70072 | P-0048268 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBOYER, LESLIE H<br>915 Sturdevant Road<br>Kimball, MI 48074 | P-0048269 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINS, LINDA<br>28417 Covecrest Drive<br>Rancho Palos Ver, Ca 90275 | P-0048270 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, PATRICIA A<br>12984 Durkee Rd<br>Grafton, OH 44044 | P-0048271 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, VALORIE F<br>2341 Scarborough Drive<br>Anchorage, AK 99504 | P-0048272 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, SHELLY A<br>7625 Sybil St<br>Saginaw, MI 48609 | P-0048273 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLAHERTY, IRMA<br>P.O. BOX 570566<br>DALLAS, TX 75357 | P-0048274 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURTKIN, BRENDA A<br>902 1st Ave. E.<br>Holmen, Wi 54636 | P-0048275 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINK, JENNIFER L<br>2455 Eagle Trace Lane<br>Woodbury, MN 55129 | P-0048276 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSON, BRENDA J<br>1711 Columbia Road 61<br>Magnolia, AR 71753 | P-0048277 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELL, BARBARA P<br>2712 MARINEVIEW DRIVE<br>SAN LEANDRO, CA 94577 | P-0048278 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSTILLOS, CARLOS<br>707 BRIDGE STREET<br>GEORGETOWN, TX 78626 | P-0048279 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LONG-MOSES, CHYLON 16271 Heartland Lane Saint Robert, MO 65584 | P-0048280 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASON, JACINDA G 1515 Fort street #731 Lincoln Park, Mi 48146 | P-0048281 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, STEVEN J 253 Antigua Place Guyton, GA 31312 | P-0048282 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACE, LYNN A 3177 Hatting Place Bronx, NY 10465 | P-0048283 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGERT, DANA F 703 Victory Terrace Lane Friendswood, Tx 77546 | P-0048284 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, CASEY B 3921 Tarrington Lane Columbus, OH 43220 | P-0048285 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUEZ, JOSE E 4224 Worthington Pl Mascotte, Fl 34753 | P-0048286 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEITZ, ANDREW M 18 Mallard Cove Way Barrington, RI 02806 | P-0048287 | 12/26/2017 | TK Holdings Inc., et al. | $1,000 | | | | | $1,000.00 |
| NASIR, SHEZA 13802 Vanderbilt Way Laurel, MD 20707 | P-0048288 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECH, DAVID L 963 Teel Run Road Danielsville, Pa 18038 | P-0048289 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYER, BENJAMIN D | P-0048290 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENNIS, BUD K 705 Via Santa Ynez Pacific Palisade, Ca 90272 | P-0048291 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISHOP, DEBI S 3720 E. Vernon Dr. Mooresville, IN 46158 | P-0048292 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNGBLOOD, DEMITRI 195 Brandon Bay Road Tylertown, MS 39667 | P-0048293 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRISWELL, GARY F 1716 Ridgelake Drive Metairie, LA 70001 | P-0048294 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCUNE, MICHAEL G 1424 Northwick Ct Little Rock, AR 72227 | P-0048295 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMICHAEL, LINDA C 5397 Hackberry Lane SW Concord, NC 28027 | P-0048296 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Larson Enterprises, Inc. 16 E 40 Street 6th Floor New York, NY 10016 | P-0048297 | 12/26/2017 | TK Holdings Inc., et al. | $2,382,759.40 | | | | | $2,382,759.40 |
| HARTSFIELD, IVAN L 376 Columbia Lane Gilberts, IL 60136 | P-0048298 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GIBOFSKY, KAREN B<br>425 East 79th Street<br>Apt 15D<br>New York, NY 10075 | P-0048299 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, ROBERTA L<br>3921 Tarrington Lane<br>Columbus, OH 43220 | P-0048300 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STACK, ELAINE<br>6112 Edgefield<br>Lakewood, CA 90713 | P-0048301 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSSI, MARIA<br>19 Carrington Court<br>Matawan, NJ 07747 | P-0048302 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSON, BRENDA J<br>1711 Columbia Road 61<br>Magnolia, AR 71753 | P-0048303 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANTIKANJANA, TITIMA<br>127 N. Sunset Dr<br>Ithaca, NY 14850 | P-0048304 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUCKABEE, SAMMY D<br>PO Box 998<br>Madera, CA 93639 | P-0048305 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, KATHLEEN M<br>10045 SW 136 Street<br>Miami, FL 33176 | P-0048306 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBOFSKY, KAREN B<br>425 East 79th Street<br>Aot 15D<br>New York, NY 10075 | P-0048307 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERS, C | P-0048308 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRISWELL, LINDA M<br>1716 Ridgelake Drive<br>Metairie, LA 70001 | P-0048309 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRIEST, STEVEN<br>1000 e jenny cir<br>sioux falls, sd 57108 | P-0048310 | 12/26/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| HOANG, JOSEPH LOC M<br>3362 Bryant Dr<br>Stockton, CA 95212 | P-0048311 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMICHAEL, LINDA C<br>5397 Hackberry Lane SW<br>Concord, NC 28027 | P-0048312 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'CONNOR, ARTHUR<br>23 Monmouth Junction Pond Ln<br>Monmouth Jct, NJ 08852 | P-0048313 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEUNG, JENNY Y<br>31 GREENRIDGE AVE APT 3H<br>WHITE PLAINS, NY 10605 | P-0048314 | 12/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| KUDO, NOBUKO<br>590 S. La Londe Avenue<br>Lombard, IL 60148 | P-0048315 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIOTTA, MARIO<br>8020 tremolo court<br>Antelope, Ca 95843 | P-0048316 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| G & A Investments Car Rental<br>16 E 40 Street<br>6th Floor<br>New York, NY 10016 | P-0048317 | 12/26/2017 | TK Holdings Inc., et al. | $238,656.50 | | | | | $238,656.50 |
| MANN, HARREE B<br>5512 Capstone Way<br>Douglasville, Ga 30135-5487 | P-0048318 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHRECKER, JOE<br>3851 Bordeaux Loop s<br>Owensboro, KY 42303 | P-0048319 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREBS III, DAVID H<br>4274 14th St NE<br>Naples, FL 34120 | P-0048320 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNCH, THOMAS B<br>7308 W Frazier Ln<br>Wichita, KS 67212 | P-0048321 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER-REYNOLDS, CANDICE M<br>3717 Stampede Drive<br>Evans, CO 80620 | P-0048322 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASTER, KATHRYN<br>32862 winona st<br>westland, mi 48185 | P-0048323 | 12/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ZACHERY, ROBERT C<br>17 SANDYBEACH TERRACE<br>ROME, GA 30165 | P-0048324 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, TRACEY L<br>418 CLINTON AVE.<br>AKRON<br>, OH 44301 | P-0048325 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HABACHY, JOSEPH S<br>1755 Moonstone Court<br>Decatur, GA 30033 | P-0048326 | 12/26/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| AIKEN, LUCINDA H<br>47 Hawthorne Dr<br>Brevard, NC 28712<br>N/A | P-0048327 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, LUIS A<br>1213 West Pierce Street<br>N/A<br>Lake Alfred, FL 33850-2509 | P-0048328 | 12/26/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BAILEY, KYLE W<br>13612 Daisy Ct<br>Chino, CA 91710 | P-0048329 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Midwestern Wheels, Inc.<br>16 E 40 Street<br>6th Floor<br>New York, NY 10016 | P-0048330 | 12/26/2017 | TK Holdings Inc., et al. | $1,971,066.10 | | | | | $1,971,066.10 |
| BORROEL, RAMIRO R<br>800 W. 1st Street, #401-12<br>-------------------<br>Los Angeles, Ca 90012 | P-0048331 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, ANGELA M<br>65 William Street<br>Norwalk, CT 06851 | P-0048332 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHINHOLSER, JANET N<br>817 Concorde Circle<br>Apt 2420<br>Linthicum, MD 21090 | P-0048333 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANNON, JOHN M<br>641 High Bluff Trail<br>Royse City, TX 75189 | P-0048334 | 12/26/2017 | TK Holdings Inc., et al. | $587.78 | | | | | $587.78 |
| VANDERLEE, DOUGLAS A<br>13751 Cottage Dr<br>Grand Haven, MI 49417 | P-0048335 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STT Farms LLC<br>Stanley Tomono<br>PO Box 327<br>Honaunau, HI 96726 | P-0048336 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRA, JORGE H<br>159 Jones ST<br>Middletown, RI 02842 | P-0048337 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODBYL, PATRICIA D<br>534 Terrace Lane<br>Ypsilanti, Mi 48198 | P-0048338 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, WILLIAM J<br>3531 Lone Tree Ln<br>Jacksonville, FL 32216 | P-0048339 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMUEL, PATRICIA A<br>4311 Wellbrook Ct.<br>Douglasville, GA 30135 | P-0048340 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DAVID E<br>4330 Carr Street<br>Wheat Ridge, CO 80033-4425 | P-0048341 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNSTEIN, ALLEN C<br>7723 Willoughby Ave Unit 102<br>West Hollywood, CA 90046 | P-0048342 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, KARL M<br>28 Cascade Key<br>Bellevue, WA 98006 | P-0048343 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mobile U Drive It nc.<br>16 E 40 Street<br>6th Floor<br>New York, NY 10016 | P-0048344 | 12/26/2017 | TK Holdings Inc., et al. | $464,160.80 | | | | | $464,160.80 |
| SILVESTER, DANIEL R<br>218 Commerce St (36104)<br>PO Box 4160<br>Montgomery, AL 36103-4160 | P-0048345 | 12/22/2017 | TK Holdings Inc., et al. | $2,000,000.00 | | | | | $2,000,000.00 |
| BARLEY, JENNIFER A<br>4971 Lancaster Hills Dr.<br>Apt. #199<br>Clarkston, MI 48346 | P-0048346 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCKWOOD, MICHAEL R<br>1507 Fulton st<br>Albertville, al 35950 | P-0048347 | 12/26/2017 | TK Holdings Inc., et al. | $9,000.00 | | | | | $9,000.00 |
| WOZNICHAK, MARK A<br>Stephan Johnson, Esq.<br>2990 Inland Empire Blvd #114<br>Ontario, CA 91764 | P-0048348 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANNON, JOHN M<br>641 High Bluff Trail<br>Royse City, TX 75189 | P-0048349 | 12/26/2017 | TK Holdings Inc., et al. | $1,175.56 | | | | | $1,175.56 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALEMAN, CHRISTINE F<br>140 Mitchell Street<br>Colorado Springs, CO 80916 | P-0048350 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNLIE, KAREN L<br>3329 Belle River Drive<br>Hacienda Heights, CA 91745-6112 | P-0048351 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELIOPOULOS, PHOEBE A<br>6616 River Trail Ct.<br>Bethesda, MD 20817 | P-0048352 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLUBERTANZ, MARIA<br>6414 Tonkinese Trail<br>Madison, WI 53719-1876 | P-0048353 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUNDUKIAN, JOHN E<br>413 Hillcrest Ave.<br>Grosse Pointe Fa, MI 48236 | P-0048354 | 12/26/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| DOBROWOLSKI, ANTHONY R<br>1674 Hickory Thicket Drive<br>Milford, OH 45150 | P-0048355 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYON, MELISSA J<br>2298 Old York Road<br>Bordentown, NJ 08505 | P-0048356 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERRELL, CATHLEEN L<br>115 Private Road 3814<br>Springtown, TX 76082 | P-0048357 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rovar LLC<br>16 E 40 Street<br>6th Floor<br>New York, NY 10016 | P-0048358 | 12/26/2017 | TK Holdings Inc., et al. | $1,886,206.60 | | | | | $1,886,206.60 |
| BRONSON-TOMPKINS, CHANTAY<br>3244 Silverado Circle<br>Green Cove Sprin, FL 32043 | P-0048359 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEMME, SETH R<br>1816 Rapanos<br>Midland, mi 48642 | P-0048360 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERGY, BONNIE E<br>2235 BUTLER ROAD<br>FORT WAYNE, IN 46808 | P-0048361 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEMME, SETH R<br>1816 Rapanos<br>Midland, mi 48642 | P-0048362 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONNELLY, MARY E<br>10 Harbor Hills Drive<br>Port Washington, NY 11050 | P-0048363 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONBOY, DANIEL J<br>1013 BELVOIR ROAD<br>PLYMOUTH MEETING, PA 19462-2805 | P-0048364 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNES, PATRICIA A<br>3845 FARQUHAR AVE, UNIT 207<br>LOS ALAMITOS, CA 90720 | P-0048365 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARSHBARGER, IAN C<br>1920 Capital Creek Dr<br>Apt 4405<br>Wake Forest, NC 27587 | P-0048366 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSS, CHERYL L<br>919 Lake Tahoe Court<br>San Jose, CA 95123 | P-0048367 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLARK IV, WALLACE T<br>14401 Nickel Ln Apt 304<br>Midlothian, VA 23114 | P-0048368 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMENIGHINI, JOHN R<br>641 Coon Creek Rd.<br>Metamora, IL 61548 | P-0048369 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, JESSIE A<br>85 Ellen Drive<br>Strasburg, VA 22657 | P-0048370 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRZEKOP, CHRISTOPHER L<br>42 vista drive<br>Nanticoke, Pa 18634 | P-0048371 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY YOUNG, JENIFER L<br>401 N John Ave<br>TYLER, TX 75702 | P-0048372 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, SAMANTHA<br>32 Kamakoi Pl<br>Kihei, HI 96553 | P-0048373 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DAVID E<br>4330 Carr Street<br>Wheat Ridge, CO 80033-4425 | P-0048374 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUGGAN, DARRIN J<br>PO BOX 341<br>LEXINGTON, MA 02420 | P-0048375 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, CINDY A<br>1865 Kipling Dr<br>Dayton | P-0048376 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FU, GUOZHI<br>2810 Southshire Rd.<br>Highlans Ranch, CO 80126 | P-0048377 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTMAN, KATIE Z<br>8181 Prairie Ridge Rd<br>Yukon, OK 73099 | P-0048378 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALINDO, JOHANN<br>Po box 2021<br>Glendora, Ca 91740 | P-0048379 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, ANNA C<br>443 Wilde Ave<br>San Francisco, Ca 94134 | P-0048380 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>TORRES, LUIS A<br>1213 West Pierce Street<br>N/A<br>Lake Alfred, Fl 33850-2509 | P-0048381 | 12/26/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HALTER, CHARLENE<br>1373 kit circle<br>Bear, De 19702 | P-0048382 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, CHERYL R<br>5468 Main Road<br>5468 Main Road<br>Sweet Valley, PA 18656 | P-0048383 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWERS, ANN M<br>38 school st.<br>northfield, ma 01360 | P-0048384 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRMAN, MARK<br>7101 Shady Hill Dr.<br>St. Louis, MO 63129 | P-0048385 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WINTER, KEVIN B<br>5748 Hunter Rd.<br>Enon, Oh 45323 | P-0048386 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG'S AUTO CENTER & SALVAGE<br>Podhurst Orseck PA<br>One SE Third Ave Suite 2300<br>Miami, FL 33131 | P-0048387 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Triple D. Corporation DBA Kno<br>Podhurst Orseck PA<br>One SE Third Ave Suite 2300<br>Miami, FL 33131 | P-0048388 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JLR North Scottsdale<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048389 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONDA NORTH<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048390 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Midway Auto Parts LLC<br>Podhurst Orseck PA<br>One SE Third Ave Suite 2300<br>Miami, FL 33131 | P-0048391 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jaguar Land Rover Darien<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048392 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Audi Mentor<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048393 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Porsche of Warwick<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048394 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lexus San Diego<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048395 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mercedes - Benz of Greenwich<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048396 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBOZA, JOSE<br>Mitchell A. Toups, Ltd.<br>P.O. Box 350<br>Beaumont, TX 77704-0350 | P-0048397 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PTG Chattanooga<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048398 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Nissan San Francisco<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048399 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Porsche West Broward<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048400 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW OF ONTARIO<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048401 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mini of Tempe<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048402 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Motorwerks BMW<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048403 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGENSCHUTZ, WENDY M<br>11524 Bailey Rd<br>Mancelona, MI 49659-8868 | P-0048404 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APPELL, ROBERT B<br>2023 Whiteford Road<br>Whiteford, MD 21160 | P-0048405 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHALS, DENNIS A<br>17248 arrowhead dr.<br>lockport, IL 60441 | P-0048406 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, STEPHANIE Y<br>8013 Mandan Road<br>#302<br>Greenbelt, MD 20770 | P-0048407 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROW, CHAD A<br>300 Bel Air Dr Apt 188<br>vacaville, ca 95687 | P-0048408 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, ROBERTA L<br>3921 Tarrington Lane<br>Columbus, OH 43220 | P-0048409 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSLER, NOLAN W<br>4616 Bosal Court<br>Elk Grove, CA 95758 | P-0048410 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, MICHAEL S<br>1 Wilson Way<br>Falmouth, ME 04105 | P-0048411 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, III, AUGUSTUS B<br>3908 Shadeland Ave<br>Beavercreek, OH 45432 | P-0048412 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUONG, THUY M<br>5534 SE. 62nd AVE<br>Portland, OR 97206 | P-0048413 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOGALBO, JOHN R<br>20095 Dairy Lane<br>Sterling, VA 20165 | P-0048414 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FABIAN, ALBERT<br>300 east north canal street<br>canastota, ny | P-0048415 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHEWS, KAREN M<br>PO Box 154<br>Powder Springs, GA 30127 | P-0048416 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COBB, AMBER L<br>Amber Cobb<br>PO Box 434<br>Booneville, Ar 72927 | P-0048417 | 12/26/2017 | TK Holdings Inc., et al. | $180,000 | | | | | $180,000.00 |
| WHITE, ABRAHAM A<br>5204 157TH PLACE SW<br>EDMONDS, WA 98026 | P-0048418 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILES, HEIDI W<br>55 Magnolia street<br>St.Mary's, Ga 31558 | P-0048419 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEISNER, CRAIG B<br>135 LILBURNE WAY<br>YORKTOWN, VA 23693 | P-0048420 | 12/26/2017 | TK Holdings Inc., et al. | $1,210.00 | | | | | $1,210.00 |
| FRYER, WILLIAM<br>213 august dr<br>Coraopolis, pa 15108 | P-0048421 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, RENEE<br>PO Box 73<br>Marine City, MI 48039 | P-0048422 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPPAS, JOHN<br>8778 Takilma Rd.<br>Cave Junction, OR 97523 | P-0048423 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LITTLE, JOANN M<br>1033 Shelford Ct<br>Virginia beach, Va 23454 | P-0048424 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lexus De Ponce<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048425 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mazda of Escondido<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048426 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SURETTE, PAUL E<br>79 Wedgewood Drive<br>North Easton, MS 02356-1379 | P-0048427 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTHENBERG, JEFFREY K<br>4062 modlin avenue<br>fort worth, tx 76107 | P-0048428 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKLEY, STEPHANIE<br>90 Worthen Ave<br>Weymouth, MA 02188 | P-0048429 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILBURN, GARY L<br>4201 N Summerset Drive<br>Tucson, AZ 85750 | P-0048430 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIANGELIS, HEATHER N<br>20253 River Ridge Ter.<br>Apt. 302<br>Ashburn, VA 20147 | P-0048431 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUGOS, ALAN R<br>3 Jocelyn Lane<br>Westford, MA 01886 | P-0048432 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOGALBO, JOHN R<br>20095 Dairy Lane<br>Sterling, VA 20165 | P-0048433 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FREY, LORI A<br>2816 Blackstone Avenue South<br>Minneapolis, MN 55416 | P-0048434 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLATE, SCOTT A<br>1416 school house lane<br>chatham, il 62629 | P-0048435 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAZE, JODY<br>4827 Mosaic Canyon Court<br>Humble, TX 77396 | P-0048436 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUTTLE, CHARLES L<br>817 N Coolidge Ave<br>Palatine, IL 60067 | P-0048437 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN ALLEN, STEVE E<br>2879 Arcade St<br>Little Canada, MN 55109 | P-0048438 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEJESUS, CHARLES<br>12 Copley Dr<br>Methuen, ma 01844 | P-0048439 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGGS, AJA A<br>PO Box 33402<br>Santa Fe, NM 87594 | P-0048440 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEARS, DANIELLE C<br>2557 Lake Shore Dr<br>Lynwood, IL 60411 | P-0048441 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORBITZER, THOMAS W<br>4183 Berkeley AVE<br>Canton, MI 48188 | P-0048442 | 12/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| WOLFE, ALISSA<br>124 Stone Bridge Way<br>Senoia, GA 30276 | P-0048443 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALOY, MARLENE K<br>5 Undercliff Terrace<br>West Orange, NJ 07052-3929 | P-0048444 | 12/26/2017 | TK Holdings Inc., et al. | $8,953.49 | | | | | $8,953.49 |
| DONOVAN, COREY A<br>126-84th Street<br>Niagara Falls, NY 14304 | P-0048445 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRESCOTT, EDWARD D<br>6046 HILDA STREET<br>JACKSONVILLE, FL 32244 | P-0048446 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, JOHN W<br>219 Percheron Ct.<br>Gambrills, MD 21054 | P-0048447 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INBODEN, THELMA M<br>10210 3 Mile Road<br>Franksville, WI 53126 | P-0048448 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERTZ, SHARON J<br>3418 Myrtle Avenue<br>Long Beach, CA 90807 | P-0048449 | 12/26/2017 | TK Holdings Inc., et al. | $2,523.00 | | | | | $2,523.00 |
| LOPEZ, PETE G<br>18227 73rd Ave E<br>Puyallup, WA 98375 | P-0048450 | 12/26/2017 | TK Holdings Inc., et al. | $14,000.00 | | | | | $14,000.00 |
| PAPPAS, JOHN<br>8778 Takilma Rd.<br>Cave Junction, OR 97523 | P-0048451 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ROGERS, YEON SU<br>3449 Sprindeltree dr.<br>Grapevine, TX 76051 | P-0048452 | 12/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCKEAN, BOBBIE P<br>59583 Company road<br>Amite, La 70422 | P-0048453 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SENTZ, ELIZABETH A<br>4931 N Bonita Ridge Ave<br>Tucson, AZ 85750 | P-0048454 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKOSKY, ROBERT M<br>21 Tamara Court<br>East Greenbush, Ny 12061 | P-0048455 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN ALLEN, STEVEN E<br>2879 Arcade St<br>Little Canada, MN 55109 | P-0048456 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bob Howard Dodge, Inc. d/b/a<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0048457 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW of Tenafly<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048458 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Motorwerks Mini<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048459 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLINGTON, RANDALL L<br>8304 Greg Marc Street<br>Laurel, MD 20708 | P-0048460 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOKHAM, BOBBY<br>260 w. 1700 s. Apt#18<br>Clearfield, Ut 84015 | P-0048461 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKOSKY, ROBERT M<br>21 Tamara Court<br>East Greenbush, NY | P-0048462 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, KRISTIN K<br>P.O. Box 1<br>Jefferson, IA 50129 | P-0048463 | 12/26/2017 | TK Holdings Inc., et al. | $10,000 | | | | | $10,000.00 |
| ABBAI, ASTER<br>680 SOUTHVIEW CT APT C<br>CULPEPER, VA 22701 | P-0048464 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERTZ, SHARON J<br>3418 Myrtle Avenue<br>Long Beach, CA 90807 | P-0048465 | 12/26/2017 | TK Holdings Inc., et al. | $4,060.00 | | | | | $4,060.00 |
| CHRISTOPHER, JOHN L<br>14657 Preserve Landing Dr E<br>Jacksonville, FL 32226 | P-0048466 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, LEONARD<br>P.O. Box 57<br>Bryant, AR 72089 | P-0048467 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENETZ, SARA<br>8250 SKYLINE DRIVE<br>LOS ANGELES, CA 90046 | P-0048468 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARI, JOSEPH M<br>600 N Pantano Rd Apt 1812<br>Tucson, AZ 85710 | P-0048469 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILCOX, DANIEL E<br>45 Bucks Drive<br>Ellisville, MS 39437 | P-0048470 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BECKER, JOHN A<br>1233 LOUDEN LN<br>IMPERIAL BEACH, CA 91932 | P-0048471 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, ROBERTA L<br>3921 Tarrington Lane<br>Columbus, OH 43220 | P-0048472 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMDAN, JOYCE G<br>602 W CALIFORNIA AVE APT C<br>GLENDALE, CA 91203 | P-0048473 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKOSKY, ELIZABETH A<br>21 Tamara Court<br>East Greenbush, NY | P-0048474 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIBERIO, SEAN<br>3534 Harriet Ave<br>Apt 2<br>Minneapolis, MN 55408 | P-0048475 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLSTEIN, STUART B<br>38 Hanover Place<br>Wayne, NJ 07470 | P-0048476 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTHOLE D., JUNY<br>1455 NW 91st Ave Apt 13-22<br>Coral Springs, Fl 33071 | P-0048477 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILHOUSE, MELVIN<br>5375 Savannah Highway<br>North, SC 29112 | P-0048478 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIKSA, MICHAEL<br>221 Palamar Drive<br>Fairfield, CT 06825 | P-0048479 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENT, CAROL H<br>6 Twin Bridge Ct.<br>Dallas, tx 75243-6235 | P-0048480 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, DAVID P<br>1233 LOUDEN LN<br>IMPERIAL BEACH, CA 91932 | P-0048481 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LA, DAVID<br>122 Circle ave<br>Unit 102<br>Forest Parl, Il 60130 | P-0048482 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, JARED D<br>12239 SPERRYVILLE PIKE<br>CULPEPER, VA 22701 | P-0048483 | 12/26/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| WILSON, DAVID B<br>3921 Tarrington Lane<br>Columbus, OH 43220 | P-0048484 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANG, DUY C<br>2264 encinal ave apt c<br>Alameda, Ca 94501 | P-0048485 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLETON, RICHARD<br>10100 Regent circle<br>Naples, FL 34109 | P-0048486 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU, ZHENGYING<br>700 Summer Street Apt 5L<br>Stamford, CT 06901 | P-0048487 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWSON, DENEAL J<br>645 Water Street # 12 A<br>New York, NY 10002 | P-0048488 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TALTON, LARRY B<br>606 Collingswood Drive<br>Dothan, AL 36301 | P-0048489 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lexus of Edison<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048490 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Porsche of Fairfield<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048491 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAIER, WILLIAM J<br>18380 Milwaukee Ave<br>Brookfield, WI 53045-3407 | P-0048492 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHICHI, MICHAEL A<br>36 Colden Hill Rd. | P-0048493 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLSTEIN, TAMARA A<br>38 Hanover Pl<br>Wayne, NJ 07470 | P-0048494 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELLERS, JON P<br>119 Paquin Drive<br>Saint Cloud, FL 34769 | P-0048495 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, JAMES K<br>101 Beacon Circle<br>Norman, OK 73071 | P-0048496 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMENDARIZ, MARY L<br>19143 E. Whitaker Place<br>Aurora, CO 80015 | P-0048497 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOCK, ANN F<br>60 Ridgeview Avenue<br>Trumbull, CT 06611-1935 | P-0048498 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBURN, JENNIFER A<br>2688 Montecito Court<br>Sierra Vista, AZ 85635 | P-0048499 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTSCHULER, RICHARD M<br>5 Boniello Dr<br>Somers, NY 10589 | P-0048500 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURDOCK, ANDREA R<br>500 Redondo Avenue Apt 101<br>Long Beach, Ca 90814-7419 | P-0048501 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACOSTA CHACON, GUSTAVO R<br>PO BOX 226<br>GUANICA, PR 00653-0226 | P-0048502 | 12/26/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| CANADA, MARC A<br>2 Eisenhower Road<br>Centereach, NY 11720 | P-0048503 | 12/26/2017 | TK Holdings Inc., et al. | $1,650.00 | | | | | $1,650.00 |
| FELBER, WALTER T<br>2795 Sutton Street<br>Yorktown Heights, NY 10598 | P-0048504 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, J.D.<br>14994 Fairhaven Drive<br>Fosters, AL 35463 | P-0048505 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIN, MARK C<br>9165 Paseo Cresta<br>Santee, CA 92071 | P-0048506 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALTSCHULER, RICHARD M<br>5 Boniello Dr<br>Somers, NY 10589 | P-0048507 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRUNK, JOHN<br>1108 Macintosh way<br>Matamoras, Pa 18336 | P-0048508 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, MARILYNN L<br>710 Avanti Place<br>Landover, MD 20785 | P-0048509 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, ROBERTA L<br>3921 Tarrington Lane<br>Columbus, OH 43220 | P-0048510 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>EDWARDS, BARTINA L<br>16 Oakwood Lane<br>Lake Wylie, SC 29710 | P-0048511 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROW, LELIA<br>6417 Ponce Avenue<br>Fort Worth, TX 76133 | P-0048512 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEN, NINA<br>10550 Maystar Lane<br>Las Vegas, NV 89135 | P-0048513 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMENA, DENISE C<br>Denise Kamena<br>P.O. Box 101<br>Fair Oaks, ca 95628 | P-0048514 | 12/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MEISNER, CLAUDIA A<br>135 LILBURNE WAY<br>YORKTOWN, VA 23693 | P-0048515 | 12/26/2017 | TK Holdings Inc., et al. | $1,210.00 | | | | | $1,210.00 |
| ROSS, ALAN M<br>21 Tanglewood<br>Aliso Viejo, CA 92656 | P-0048516 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECH, DAVID L<br>963 Teel Run Road<br>Danielsville, Pa 18038 | P-0048517 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NA<br>KOHLER, ELIZABETH M<br>4109 Arbor Creek Drive<br>Carrollton, TX 75007 | P-0048518 | 12/26/2017 | TK Holdings Inc., et al. | $60.00 | | | | | $60.00 |
| JORDAN-RUTLEDGE, COREY C<br>32 Cromwell Street<br>Kittery, ME 03904 | P-0048519 | 12/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MENDELSOHN, SONDRA A<br>2101 CHESTNUT ST<br>UNIT 1205<br>PHILADELPHIA, PA 19103 | P-0048520 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEN, NINA<br>10550 Maystar Lane<br>Las Vegas, NV 89135 | P-0048521 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURPAUD, KIM M<br>6679 Pike Circle<br>Larkspur, CO 80118 | P-0048522 | 12/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| Mini North Scottsdale<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills , MI 48302 | P-0048523 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Penske Wynn FM<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills , MI 48302 | P-0048524 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McCall-H, Inc. d/b/a Sterling<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0048525 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLSTEIN, STUART B<br>38 Hanover Place<br>Wayne, NJ 07470 | P-0048526 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONKEN, GWENDOLYN A<br>32 Fern Cres<br>Davenport, Fl 33837 | P-0048527 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURTZ, GARY M<br>45894 Patuxent Lane<br>California, MD 20619 | P-0048528 | 12/26/2017 | TK Holdings Inc., et al. | $15,559.00 | | | | | $15,559.00 |
| MAZILAUSKAS, MARY S<br>21 Lotus Road<br>New Rochelle, NY 10804 | P-0048529 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLAHERTY, IRMA<br>P.O. BOC 570566<br>DALLAS, TX 75357 | P-0048530 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, CYNTHIA L<br>5620 Chalyce Ln<br>Charlotte, NC 28270 | P-0048531 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, EMILY G<br>6616 Beach Dr Apt A<br>Panama City Beac, FL 32408 | P-0048532 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, TRACEY R<br>1207 13 street north<br>BESSEMER, AL 35020 | P-0048533 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, ALAN M<br>21 Tanglewood<br>Aliso Viejo, CA 92656 | P-0048534 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUEZ, JOSE E<br>4224 Worthington Pl<br>Mascotte, Fl 34753 | P-0048535 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSON, SALENCIA D<br>3053 Stone Forest Circle<br>McKinney, TX 75070 | P-0048536 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPPAS, JOHN<br>8778 Takilma Rd.<br>Cave Junction, or 97523 | P-0048537 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LAWSON, DENEAL J<br>645 Water Street # 12 A<br>New York, NY 10002 | P-0048538 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDINA, NORMA R<br>931 Cougar Country<br>San Antonio, Tx 78251 | P-0048539 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POISSANT, JEREMY J<br>806 4TH AVE N<br>SARTELL, MN 56377 | P-0048540 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAM, PAK L<br>14621 SE 277TH CT<br>KENT, WA 98042-4310 | P-0048541 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PACE, LYNN A<br>3177 HATTING PLacw<br>BRONX, NY 10465 | P-0048542 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Church of Latter-Day Saints<br>16 E 40 Street<br>6th Floor<br>New York, NY 10016 | P-0048543 | 12/26/2017 | TK Holdings Inc., et al. | $10,545,607.40 | | | | | $10,545,607.40 |
| WILSON, DAVID B<br>3921 Tarrington Lane<br>Columbus, OH 43220 | P-0048544 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, J.D.<br>14994 Fairhaven Drive<br>Fosters, AL 35463 | P-0048545 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREER, NEYSA M<br>404 S. Anza St Apt #35<br>El Cajon, CA 92020 | P-0048546 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONROE, VERONICA G<br>35 garden spot lane<br>autryville, nc 28318 | P-0048547 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOGAN, TAYNA Q<br>630 Colonial Ave Apt 5<br>gaffney, SC 29340 | P-0048548 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, GLEN E<br>356 e Belview Ave<br>Murray, Ut 84107 | P-0048549 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCUNE, GLENDA L<br>1424 Northwick Ct<br>Little Rock, AR 72227 | P-0048550 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Advantagecars.com, Inc. d/b/a<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0048551 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Audi Fairfield<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048552 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLANCOURT, JULES<br>Mitchell A. Toups, Ltd.<br>P.O. Box 350<br>Beaumont, TX 77704-0350 | P-0048553 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MB of Tysons Corner<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048554 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Howard-GM II, Inc. d/b/a<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0048555 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUNNELL, JOEY<br>1925 46th Avenue #3<br>Capitola, CA 95010 | P-0048556 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEATHERS, PAMELA L<br>604 Fairwood Avenue<br>Charlotte, NC 28203 | P-0048557 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, YESENIA<br>20 La Sordina<br>Rnc Sta Margarit, CA 92688 | P-0048558 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROCKHOUSE, ROBERT L<br>5274 Coachman Road<br>Bettendorf, IA 52722 | P-0048559 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, HEATHER E<br>18732 Gibbons Drive<br>Dallas, TX 75287 | P-0048560 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AREFAYNEA, GENET<br>i do not know<br>4447 duke st apt # 101<br>alexndria, VA 22304 | P-0048561 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUILD, CHANA L<br>10072 Deer Ridge Drive<br>Ooltewah, TN 37363 | P-0048562 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KEVIN T<br>1571 N Broad St<br>Beaver Dam, KY 42320 | P-0048563 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILES, MILFORD B<br>4430 Ellen Way<br>Union City, CA 94587 | P-0048564 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTUS, WILTON M<br>234 Co Rd 48<br>Lexington, Al 35648 | P-0048565 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARRINGTON, NICOLE M<br>308 Inner Circle Dr<br>Bolingbrook, il 60490 | P-0048566 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, KIMBERLY M<br>1759 E. 73rd Place<br>Apt. 2<br>Chicago, IL 60649 | P-0048567 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGRANN, MICHAEL P | P-0048568 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOHLFORD, DONALD C<br>355 Century Court<br>Wytheville, VA 24382 | P-0048569 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLAND, LISA K<br>7 Montana Estates<br>Cross Lanes, WV 25313 | P-0048570 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUTON, JOYCE G<br>2011 Aspen Ridge Ct.<br>Ocoee, FL 34761 | P-0048571 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKER, MARGARET A<br>7156 Basswood Dr.<br>West Chester, OH 45069 | P-0048572 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGH, BOPINDERJIT<br>334 Dunsmuir Terrace<br>Unit 2<br>Sunnyvale, CA 94085 | P-0048573 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ RAMOS, ARTURO<br>4964 La Rue St.<br>Dallas, TX 75211 | P-0048574 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHBY, PAMELA I<br>50 Almira Drive<br>Unit A<br>Greenwich, CT 06831 | P-0048575 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILES, HEIDI W<br>55 Magnolia Street<br>St.Mary's, Ga 31558 | P-0048576 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SWANEY, PATRICIA<br>Mitchell A. Toups, Ltd.<br>P.O. Box 350<br>Beaumont, TX 77704-0350 | P-0048577 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, DONALD C<br>138 Diablo View Drive<br>Orinda, CA 94563 | P-0048578 | 12/26/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| ZEPEDA, JUAN J<br>1209 West 51st Place<br>Los Angeles, CA 90037-3422 | P-0048579 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| kevin a fuciarelli mdpc<br>box 25051<br>scottsdale, az 85255 | P-0048580 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REIF, SAMANTHA A<br>11249 NW 74th Terrace<br>Miami, FL 33178 | P-0048581 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERIDAN, JOSHUA J<br>3819 52nd Street<br>Des Moines, IA 50310 | P-0048582 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, DANIEL K<br>12108 Nutt Road<br>Collinsville, MS 39325 | P-0048583 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELLEY, JOHN S<br>3990 Niemi St<br>Harrison, MI 48625 | P-0048584 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPAINHOUR JR, RICHARD J<br>524 littlefield rd<br>wells, me 04090 | P-0048585 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, RIGENE K<br>1034 Young Way<br>Richmond Hill, GA 31324 | P-0048586 | 12/26/2017 | TK Holdings Inc., et al. | $15,998.00 | | | | | $15,998.00 |
| FAUCHER, GERALD J<br>444 Morgan Ave S<br>Minneapolis, MN 55405-2030 | P-0048587 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLAHUNT, ASHLEY N<br>4422 6th Pl. NE<br>Washington, DC 20017 | P-0048588 | 12/26/2017 | TK Holdings Inc., et al. | $5,000 | | | | | $5,000.00 |
| WEATHERS, PAMELA L<br>604 Fairwood Avenue<br>Charlotte, NC 28203 | P-0048589 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZ, MARK A<br>3661 W. Shields Ave, #218<br>Fresno, CA 93722 | P-0048590 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, FREDERICKA J<br>3537 Biltmore Place<br>Augusta, GA 30906-4503 | P-0048591 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICOLSON-SINGH, IAN RESHAN M<br>1303 Foothill Boulevard<br>Calistoga, CA 94515 | P-0048592 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFISTER, LINDA D<br>7518 wachtel way<br>orangevale, ca 95662 | P-0048593 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHEL, TERRI J<br>3591 Old highway 20<br>Tuscumbia, Al 35674 | P-0048594 | 12/26/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAY, WILLIAM A<br>12108 Nutt Road<br>Collinsville, MS 39325 | P-0048595 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONLEY, DENISE E<br>225 East Liberty Street<br>South Lyon<br>, MI 48178 | P-0048596 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SODERBERG, PENNY S<br>P.O. Box 1740<br>Snohomish, WA 98291-1740 | P-0048597 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MARY T<br>149-12 18th Avenue<br>Whitestone, NY 11357 | P-0048598 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASSITER, GIULIANA E<br>710 Whippoorwill Ln<br>Destin, FL 32541 | P-0048599 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRASSEA, SUSAN L<br>1440 CLOCK AVENUE<br>REDLANDS, CA 92374 | P-0048600 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERDUGO, ERICA P<br>586 PULLMAN ST.<br>LOS ANGELES, CA 90042 | P-0048601 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WITT, LINDA<br>6317 NE Normandy Drive<br>Gladstone, MO 64118 | P-0048602 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRELCZYK, STANLEY<br>62 Celentano Drive<br>Naugatuck, CT 06770 | P-0048603 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMON, NORAH G<br>20569 Morningside Terrace<br>Sterling, VA 20165 | P-0048604 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINEDA, ORLANDO<br>11836 Roseglen St<br>El Monte, Ca 91732 | P-0048605 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEIL, JENNIFER M<br>39 Dorchester St.<br>Unit 12<br>Boston, MA 02127 | P-0048606 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIMENEZ, ADRIAN<br>3416 Robb Roy Pl<br>San Diego, CA 92154 | P-0048607 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ALICIA<br>MITCHELL A. TOUPS, LTD.<br>P.O. BOX 350<br>Beaumont, TX 77704-0350 | P-0048608 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLIS, SHANNON<br>Mitchell A. Toups, Ltd.<br>P.O. Box 350<br>Beaumont, TX 77704-0350 | P-0048609 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CINALLI, SANDRA<br>3678 coral tree circle<br>Coconut creek, Fl 33073 | P-0048610 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEJESUS, LEONARDO<br>194 KIDD RD<br>FORT MILL, SC 29708 | P-0048611 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CUSHMAN, PHILIP<br>32 Firefly Ln<br>Napa, CA 94558 | P-0048612 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELMORE, JULIANNE P<br>3419 s ave<br>Anacortes, Wa 98221 | P-0048613 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRAKE, TIMOTHY D<br>7518 wachtel way<br>orangevale, ca 95662 | P-0048614 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESSINGER, RICHARD J<br>1538 ArllineAve<br>Abington, Pa 19001 | P-0048615 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHOU, XIN<br>602 Monticello Lane<br>Kennett Square, PA 19348 | P-0048616 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIMENEZ, ADRIAN<br>3416 Robb Roy Pl<br>San Diego, CA 92154 | P-0048617 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SCOTT M<br>22882 N. 103rd Ave<br>22882 N. 103rd Ave<br>Peoria, AZ 85383 | P-0048618 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAM, MATTHEW G<br>8710 Westmoreland Lake Drive<br>Cornelius, NC 28031 | P-0048619 | 12/26/2017 | TK Holdings Inc., et al. | $3,914.80 | | | | | $3,914.80 |
| MICHAUD, ROBERT A<br>2001 Bellevue Rd<br>Halifax, Va 24558 | P-0048620 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APPELL, ABIGAIL D<br>2023 Whiteford Road<br>Whiteford, MD 21160 | P-0048621 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOGAN LOVENTHAL, KAREN A<br>3854 Girard Ave<br>Culver City, CA 90232 | P-0048622 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, ROBERTA L<br>3921 Tarrington Lane<br>Columbus, OH 43220 | P-0048623 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINEDA, ORLANDO<br>11836 Roseglen St<br>El Monte, Ca 91732 | P-0048624 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLOAN, DEE G<br>254 Hartsville Pike<br>Carthage, TN 37030-2112 | P-0048625 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAR GREWAL, BALJEET K<br>662 TRUDY WAY<br>MERCED, CA 95341 | P-0048626 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SCHLEGEL, ERIK C<br>4493 Oak Arbor Circle<br>Orlando, FL 32808 | P-0048627 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, BRIAN J<br>5938 Danvers LN NW<br>Rochester, MN 55901 | P-0048628 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, RANDELL T<br>15056 State Route 104<br>Martville, NY 13111 | P-0048629 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAYLEY, TIMOTHY L<br>32461 Deborah Dr<br>Union City, CA 94587 | P-0048630 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOEY, DENNIS M<br>1527 Leon Drive<br>Hatfield, PA 19440 | P-0048631 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRELL, MELANI<br>2722 Fieldcross Ln<br>Houston, tx 77047 | P-0048632 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, KARMA<br>230 Court St Apt 1<br>Brockton, MA 02302 | P-0048633 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKERSON, REGINA<br>14309 Climbing Rose Way<br>Unit 104<br>Centreville, Va 20121 | P-0048634 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOEY, DENNIS M<br>1527 Leon Drive<br>Hatfield, PA 19440 | P-0048635 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRABLE, RANDY<br>12300 Avilla West<br>Alexander, AR 72002 | P-0048636 | 12/26/2017 | TK Holdings Inc., et al. | $1,100.31 | | | | | $1,100.31 |
| AVILA, DANIEL<br>433 wst 8th st<br>DALLAS, Tx 75208 | P-0048637 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, BRIAN J<br>5938 Danvers LN NW<br>Rochester, MN 55901 | P-0048638 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLOAN, DEE G<br>254 Hartsville Pike<br>Carthage, TN 37030-2112 | P-0048639 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUONG, TRUONG M<br>5534 S.E. 62nd AVE<br>PORTLAND, OR 97206 | P-0048640 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILES, HEIDI W<br>55 Magnolia Street<br>St.Mary's, Ga 31558 | P-0048641 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIMENEZ, ADRIAN<br>3416 Robb Roy PL<br>San Diego, CA 92154 | P-0048642 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APPELL, SUSAN N<br>2023 Whiteford Road<br>Whiteford, MD 21160 | P-0048643 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUILLER, MARQUES<br>19801 Drifting Meadows Dr<br>Pflugerville | P-0048644 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOEY, DENNIS M<br>1527 Leon Drive<br>Hatfield, PA 19440 | P-0048645 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDSEY, JELANI J<br>11981 Dawson Peak Court<br>Rancho Cucamonga, CA 91739 | P-0048646 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEPEDA, JUAN J<br>1209 West 51st Place<br>Los Angeles, CA 90037-3422 | P-0048647 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAUD, ROBERT A 2001 Bellevue Rd Halifax, Va 24558 | P-0048648 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, AMERICA M 2012 Mires Road Mount Juliet, Tn 37122 | P-0048649 | 12/26/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| LEINOW, ISHA 4110 SE Hawthorne Blvd #223 Portland, OR 97214 | P-0048650 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, FREDERICKA J 3537 Biltmore Place Augusta, GA 30906-4503 | P-0048651 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLDAWAY, CAMERON S 13 lilac drive. Apt. 1 Rochester, Ny 14620 | P-0048652 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORDOVA, CAROLYN B 100 South Meadow Dr. Ferris, TX 75125 | P-0048653 | 12/26/2017 | TK Holdings Inc., et al. | $10,356.06 | | | | | $10,356.06 |
| SAMUELS, ROBIN A 5129 E Stacey Lee Lane Orange, CA 92867 | P-0048654 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, LEONARD J P.O. Box 57 Bryant, AR 72089 | P-0048655 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLAHERTY, IRMA P.O. BOX 570566 DALLAS, TX 75357 | P-0048656 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEZEI, NICHOLAS 13643 Cook Street Thornton, CO 80602 | P-0048657 | 12/26/2017 | TK Holdings Inc., et al. | $265,000.00 | | | | | $265,000.00 |
| SMELTZ, WILLIAM C 6375 Kimberly Drive Hamilton, OH 45011-5022 | P-0048658 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, CASEY B 2593 3921 Tarrington Lane Columbus, OH 43220 | P-0048659 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UPTON, GEORGE R 715 North Jefferson St. Apt. 11 Moscow, ID 83843 | P-0048660 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOTARIANNI, SAMANTHA 122 Sienna ln Glassboro, NJ 08028 | P-0048661 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURHAM, III, WEBB 510 Fountain Place Burlington, NC 27215 | P-0048662 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGGS, AJA A PO Box 33402 Santa Fe, NM 87594 | P-0048663 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENA, DEBORA E 3307 Glacier Drive Lawrence, KS 66047 | P-0048664 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IACONO, JOSEPH 1430 NW 85th Way Plantation, FL 33322 | P-0048665 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MESKO, BRICE<br>1018 Concordia<br>Mexico, MO 65265 | P-0048666 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARAMANIAN, BRIAN<br>Mitchell A. Toups, LTD<br>P.O. Box 350<br>Beaumont , TX 77704-0350 | P-0048667 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARAMANIAN, BRIAN<br>Mitchell A. Toups, LTD.<br>P.O. Box 350<br>Beamont, TX 77704-0350 | P-0048668 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CYRUS, JR., BERNARD<br>Podhurst Orseck PA<br>One SE Third Ave Suite 2300<br>Miami, FL 33131 | P-0048669 | 12/22/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| Cunningham Brothers Auto Part<br>Podhurst Orseck PA<br>One SE Third Ave Suite 2300<br>Miami, FL 33131 | P-0048670 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRENDERGAST, EDWARD S<br>11015 West 117th Ave.<br>Cedar Lake, In 46303 | P-0048671 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAUSS, KELLY J<br>20805 Circulo Del Sol<br>Yorba Linda, Ca 92887 | P-0048672 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WHITE, DELLA B<br>13118 Kara Ln<br>Silver Spring, MD 20904 | P-0048673 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORRIGAN, JANET C<br>12 Cross Street<br>York Beach, ME 03910 | P-0048674 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOUFFER, JACQUELINE L<br>16 s main st<br>lewistown, pa 17044 | P-0048675 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANBERG, HARRY F<br>5009 SW Orchared Lane<br>Portland, OR 97219-3364 | P-0048676 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNHART, LAURA M<br>30670 Feather Court<br>Temecula, CA 92591 | P-0048677 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEFOREST, DAWN<br>64 Henry Street<br>Norwich, NY 13815 | P-0048678 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUNLEY, BARBARA G<br>3208 Massachusetts Ave #D<br>Lemon Grove, CA 91945-2252 | P-0048679 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRABB, HEATHER J<br>8647 Irish Moss Court<br>Elk Grove, CA 95624 | P-0048680 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOODY, JESSICA P<br>1016 Leonards Way<br>Eugene, OR 97404 | P-0048681 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, ANTHONY<br>9911 LENORE DRIVE<br>GARDEN GROVE, CA 92841 | P-0048682 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUNKLEY, DONAVON A<br>1048 E 223 STREET<br>APT. 2<br>BRONX, NY 10466 | P-0048683 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUNNELL, KAREN L<br>14314 Wrangell Court<br>Penn Valley, Ca 95946 | P-0048684 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKE, PATRICE C<br>11512 Homestead Drive<br>Upper Marlboro, MD 20774 | P-0048685 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURILLO, MARIA I<br>9650 Fontainebleau blvd<br>apt 5<br>Miami, Fl 33172 | P-0048686 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROADHEAD, STEVEN<br>219 West 14th Avenue<br>Gulf Shores, AL 36542 | P-0048687 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASCIMENTO, PEDRO<br>1046 NECK LANE<br>ELIZABETH, NJ 07201 | P-0048688 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRASAD, KSHITIJ<br>6080 Falls Landing Dr<br>CUMMING, GA 30040 | P-0048689 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, VICTOR<br>15202 mira vista<br>Houston, Tx 77083 | P-0048690 | 12/26/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| WILSON, PATRICIA<br>411 North Street<br>New Albany, Ms 38652 | P-0048691 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNKLEY, MICHELE M<br>1048 E 223 STREET<br>APT. 2<br>BRONX, NY 10466 | P-0048692 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHORLE, WINIFRED A<br>96 Briar St.<br>Glen Ellyn, IL 60137-6022 | P-0048693 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, ANTHONY<br>9911 LENORE DRIVE<br>GARDEN GROVE, CA 92841 | P-0048694 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, DWAYNE<br>7506 153rd Street<br>Flushing, NY 11367 | P-0048695 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REMIENDO, MIKI N | P-0048696 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURST, CARRIE<br>3340 St. Marys<br>Hannibal, MO 63401 | P-0048697 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRASAD, KSHITIJ<br>6080 Falls Landing Dr<br>CUMMING, GA 30040 | P-0048698 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUE, AMANDA E<br>1435 Corcoran Street, NW<br>Washington, DC 20009 | P-0048699 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLARI, JOHNNY E<br>15 teak ct<br>cherry hill, nj 08003 | P-0048700 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BELCHER, DESTINY R<br>102 MELBEL LANE<br>PARKTON, NC 28371 | P-0048701 | 12/26/2017 | TK Holdings Inc., et al. | $7,040.00 | | | | | $7,040.00 |
| SHERROD, WAYNE S<br>14802 DUNLEIGH DR<br>BOWIE, MD 20721 | P-0048702 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPH, DON A<br>286 School RD<br>Opelousas, LA 70570 | P-0048703 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALZER-BREWER, ESTHER G<br>414 Irvine Drive<br>Allen, TX 75013 | P-0048704 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAROSE, SUSAN M<br>8 Deane St.<br>Maynard, MA 01754 | P-0048705 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, ARIANA L<br>1036 E. Vine Ct<br>Visalia, CA 93292 | P-0048706 | 12/26/2017 | TK Holdings Inc., et al. | $1,998.69 | | | | | $1,998.69 |
| HENRIQUES, EVERTON H<br>124 Pine Hill Road<br>Cobleskill, NY 12043 | P-0048707 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, JENNIFER A<br>17 Mendon Lane<br>Schaumburg, IL 60193 | P-0048708 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, JAMES J<br>2570 Duncan Street<br>Dixon, CA 95620 | P-0048709 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, ANNE M<br>3375 N. Hemlock Rd.<br>Hemlock, MI 48626 | P-0048710 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JOHN C<br>1329 Kainui Dr.<br>Kailua, HI 96734 | P-0048711 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMBL, MARGARET T<br>560 Chandler Mill Road<br>Avondale, PA 19311-9626 | P-0048712 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALZER-BREWER, ESTHER G<br>414 Irvine Drive<br>Allen, TX 75013 | P-0048713 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| A MINOR CHILD, K.M.E.<br>102 MELBEL LANE<br>PARKTON, NC 28371 | P-0048714 | 12/26/2017 | TK Holdings Inc., et al. | $7,040.00 | | | | | $7,040.00 |
| SULLIVAN FLORES, STEPHANIE T<br>5845 E Indigo Court<br>Orange, Ca 92869 | P-0048715 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, ERIC<br>31674 Schoenherr Rd.<br>Apt. 15<br>Warren, MI 48088 | P-0048716 | 12/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HUDDY, JOSEPH J<br>1414 NORTHWEST LANE SE<br>LACEY, WA 98503-6907 | P-0048717 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYPULT, MICHAEL D<br>1676 Rainbow Road<br>Rogers, AR 72758 | P-0048718 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUGHES, ANNE M<br>3375 N. Hemlock Rd.<br>Hemlock, MI 48626 | P-0048719 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLARI, JOHNNY E<br>15 teak ct<br>cherry hill, nj 08003 | P-0048720 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEABROOK, JONATHAN E<br>26 Choir Ln<br>Westbury, NY 11590 | P-0048721 | 12/26/2017 | TK Holdings Inc., et al. | $19,725.00 | | | | | $19,725.00 |
| RUPERT, RONALD W<br>4225 County Road 175<br>Clyde, OH 43410 | P-0048722 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOKER, TOI D<br>353 N. Desplaines St.<br>Apt. 902<br>Chicago, IL 60661 | P-0048723 | 12/26/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| SNYDER, DAVID M<br>45 Winslow Park Drive<br>Catonsville, MD 21228 | P-0048724 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIGUEROA, BONNY<br>102 prosperity ct<br>Pittsburg, Ca 94565 | P-0048725 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, HENRY G<br>1257 Misty Pine Ct<br>Grove City, OH 43123 | P-0048726 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAVARRO JR., EDUARDO C<br>14837 Morningside Drive<br>Poway, CA 92064 | P-0048727 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, CLARENCE H<br>13300 Toppling Lane<br>Live Oak, TX 78233 | P-0048728 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINOR CHILD, A.T.B.<br>102 MELBEL LANE<br>PARKTON, NC 28371 | P-0048729 | 12/26/2017 | TK Holdings Inc., et al. | $7,040.00 | | | | | $7,040.00 |
| SMITH, WILLIAM S<br>812 Sweeney Dr<br>Little River, SC 29566 | P-0048730 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, ANNE M<br>3375 N. Hemlock Rd.<br>Hemlock, MI 48626 | P-0048731 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JOSHUA B<br>861 Glendalyn Ave.<br>Spartanburg, SC 29302 | P-0048732 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, ARIANA L<br>1036 E. Vine Ct<br>Visalia, CA 93292 | P-0048733 | 12/26/2017 | TK Holdings Inc., et al. | $1,998.69 | | | | | $1,998.69 |
| HUNTER, ERIC<br>31674 Schoenherr Rd.<br>Apt.15<br>Warren, MI 48088 | P-0048734 | 12/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| WEST, PHEANNAH<br>1800 Hillandale Ave<br>Columbus, OH 43229 | P-0048735 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRIQUES, EVERTON H<br>124 Pine Hill Road<br>Cobleskill, NY 12043 | P-0048736 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS, LAURIE A<br>111 PEPPERTREE LANE<br>MONROVIA, CA 91016 | P-0048737 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, DAVID M<br>45 Winslow Park Drive<br>Catonsville, MD 21228 | P-0048738 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALCANTARA, WUAGNY<br>3845 Bailey Avenue<br>Bronx, NY 10463 | P-0048739 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOMER, PAUL M<br>4756 Roemer Road<br>Columbia, MO 65202 | P-0048740 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEINZ, JULIE<br>2031 Westcreek Ln #1401<br>Houston, TX 77027 | P-0048741 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELCHER, TINA M<br>102 Melbel Lane<br>Parkton, NC 28371 | P-0048742 | 12/26/2017 | TK Holdings Inc., et al. | $7,040.00 | | | | | $7,040.00 |
| MILLER, HENRY G<br>1257 Misty Pine Ct<br>Grove City, OH 43123 | P-0048743 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOMER, JOANNE P<br>4756 Roemer Road<br>Columbia, MO 65202 | P-0048744 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOONE, HAROLD D<br>2025 W. Wall St<br>Janesville, Wi 53548 | P-0048745 | 12/26/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| HOGAN, JOHN M<br>1427 1st Ave<br>Williamstown, NJ 08094 | P-0048746 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OVIAWE, MARTINS O<br>6604 Glenbarr CT<br>Parkville, MD 21234 | P-0048747 | 12/26/2017 | TK Holdings Inc., et al. | $785.00 | | | | | $785.00 |
| DIAZ-PARGA, KARLA C<br>3040 118th Ave SE Apt. H304<br>Bellevue, WA | P-0048748 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, CHRISTOPHER R<br>8212 COLUMBIA DR.<br>TYLER, TX 75703 | P-0048749 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLONZI, ROY<br>552 Hillside Ave<br>Glen Ellyn, IL 60137 | P-0048750 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONGO, HEATHER L<br>4339 Magnolia Lane<br>Camino, CA 95709 | P-0048751 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LY, JANINE<br>5275 Redwood st<br>San diego, Ca 92105 | P-0048752 | 12/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BARDEN, JR, WILLIAM A<br>1228 Rio Grande Dr<br>Allen, TX 75013-4619 | P-0048753 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOLL, JAN K<br>1866 Green Tree Lane<br>Duncanville, TX 75137 | P-0048754 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTEGA, JAMES D<br>920 Ranlett Ave<br>La Puente, Ca 91744 | P-0048755 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAGRANN, MICHAEL P | P-0048756 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMS, KENNETH B 7 Anchor Road Greenville, SC 29617 | P-0048757 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENTRY, DAMON | P-0048758 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLDREN, GRETCHEN R 26256 Lee Highway Buchanan, Va 24066 | P-0048759 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTEZ-GREIG, SHANTA P 20 Elm Circle South Deerfield, MA 01373 | P-0048760 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, MICHAEL S 1 Wilson Way Falmouth, ME 04105 | P-0048761 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTEGA, JAMES D 920 Ranlett Ave La Puente, Ca 91744 | P-0048762 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERETY, JACKIE 19238 Stonebrook Street Weston, FL 33332 | P-0048763 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAM, ANNIE 334 Dunsmuir Terrace Unit 2 Sunnyvale, CA 94085 | P-0048764 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLANARY, RENEE L 8647 Irish Moss Court Elk Grove, CA 95624 | P-0048765 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH KAREN, RANDAL W Randal W. Smith 617 County Road 610 Farmersville, TX 75442 | P-0048766 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROPER, SUSAN 1474 Broadview Circle Sevierville, TN 37876-0276 | P-0048767 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, KATHLEEN A 25-A Crescent Drive #601 Pleasant Hill, CA 94523 | P-0048768 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGAN-FERNANDEZ, AUDREY 1656 Avenue B Schenectady, NY 12308 | P-0048769 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUPERT, BRENDA A 4225 County Road 175 Clyde, OH 43410 | P-0048770 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, HENRY G 1257 Misty Pine Ct Grove City, OH 43123 | P-0048771 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| C SINGLETON, JESSICA L 12003 county road 1 Uriah, Al 36480 | P-0048772 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHOU, XIN 602 Monticello Lane Kennett Square, PA 19348 | P-0048773 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, STEVEN 20 La Sordina Rnc Sta Margarit, CA 92688 | P-0048774 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEYS, MARY A<br>5 Hayes Avenue<br>Brick, NJ 08724 | P-0048775 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTEZ, EMILIA N<br>482 S Orange Avenue<br>Yuma, AZ 85364 | P-0048776 | 12/26/2017 | TK Holdings Inc., et al. | $28,000.00 | | | | | $28,000.00 |
| WALKER, STEVEN D<br>7701 NW 75th Street<br>Kansas City, MO 64152 | P-0048777 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLAYA, SANDRA<br>15 Union Avenue<br>10<br>Mount Vernon, NY 10550 | P-0048778 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN-AYELE, KATIE B<br>1314 NE 78th Ave<br>Portland, OR 97213 | P-0048779 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODFREY, SERENA K<br>150-45 Village Rd Apt#52D<br>Jamaica, NY 11432 | P-0048780 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OROZCO TASHIMA, LIDIA<br>457 Warren Dr<br>Lemoore, CA 93245 | P-0048781 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALHOUN, SHIRLEY<br>221 Linglewood Dr.<br>Byram, MS 39272-6053 | P-0048782 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JOHN C<br>1329 Kainui Dr.<br>Kailua, HI 96734 | P-0048783 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RORDAM, ALEXANDER B<br>325 North 3rd Street Apt 2<br>Livingston, MT 59047 | P-0048784 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSUE, MA LOURDES S<br>6293 Formation Ct<br>Las Vegas, NV 89139 | P-0048785 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEUCK, TIMOTHY J<br>P.O. Box 524<br>Jamul | P-0048786 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTANEDA, LUCIANO J<br>3080 BOARDWALK ST<br>PLEASANTON, CA 94588 | P-0048787 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLADBACH, EDWARD G<br>27491 HILLCREST PLACE<br>VALENCIA, CA 91354 | P-0048788 | 12/27/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| SMITH, MAYA<br>813 Levick Street<br>Philadelphia, Pa 19111 | P-0048789 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DATES, LEONDA R<br>1500 Josephine Cir Apt 15106<br>Montgomery, Al 36117 | P-0048790 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEYS, BERYL A<br>3383 Monaghan St<br>Dublin | P-0048791 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, DOROTHY A<br>1494 S. 33rd Drive<br>Yuma, Az 85364 | P-0048792 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARSHALL, MARY S<br>54 Via Candelaria<br>Trabuco Canyon, CA 92679 | P-0048793 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, JANET B<br>7701 NW 75th Street<br>Kansas City, MO 64152 | P-0048794 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADSEN, TAMI<br>8737 Castle Ridge Avenue<br>Las Vegas, NV 89129 | P-0048795 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JOHN C<br>1329 Kainui Dr.<br>Kailua, HI 96734 | P-0048796 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REIN, CYNTHIA S<br>96 Leanna Street<br>Chula Vista, CA 91911 | P-0048797 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAME, ALEJANDRO<br>P.O Box 2408<br>Montebello, Ca 90640 | P-0048798 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, ELIZABETH E<br>Elizabeth E. Kennedy<br>705 De La Toba Road<br>Chula Vista, CA 91911 | P-0048799 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, CHARLES D<br>622 W 80th Ave<br>Denver, CO 80221 | P-0048800 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LA HOYA, PAULINA<br>1178 N. O'Malley Avenue<br>Covina, CA 91722 | P-0048801 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JOHN C<br>1329 Kainui Dr.<br>Kailua, HI 96734 | P-0048802 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHAMUDIS, ALEXANDER<br>5820 Logwood Rd<br>Westlake Village, CA 91362 | P-0048803 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, SHANI J<br>2355 Lapis Lane<br>Santa Rosa, CA 95404 | P-0048804 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GARCIA, LUIS<br>16 Locust Avenue<br>3N<br>New Rochelle, NY 10801 | P-0048805 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKINS, JR., VAN D<br>1410 Elmhurst<br>Irvine, CA 92618 | P-0048806 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLMOS, RODNEY<br>5335 West Stony Brook Cir.<br>Salt Lake City, UT 84118 | P-0048807 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACHMAN, FRANK E<br>3517 Vernadean Dr SE<br>Atlanta, GA 30339 | P-0048808 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, JEANETTE<br>3783A Nobles St<br>Pensacola, FL 32514/6333 | P-0048809 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JOHN C<br>1329 Kainui Dr.<br>Kailua, HI 96734 | P-0048810 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEACHMAN, JESSICA A<br>1025 N. Miller<br>Saginaw, MI 48609 | P-0048811 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SODERBERG, PENNY S<br>P.O. Box 1740<br>Snohomish, WA 98291-1740 | P-0048812 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WON, DANA C<br>111 Sondgroth Way<br>Mountain View, CA 94040 | P-0048813 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAICAS, KELSEY L<br>15136 Kimball Street<br>Hesperia, ca 92345 | P-0048814 | 12/27/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| ANDERSON, JOHN C<br>1329 Kainui DR.<br>Kailua, HI 96734 | P-0048815 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUTON, CHRIS<br>7944 Snook Hook Trail<br>Austin, TX 78729 | P-0048816 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, LUIS<br>16 Locust Avenue<br>3N<br>New Rochelle, NY 10801 | P-0048817 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLINGTON, JACQUELINE E<br>8304 Greg Marc Street<br>Laurel, MD 20708 | P-0048818 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNA, WILLIAM V<br>724 Kensington Ave S<br>Kent, WA 98030 | P-0048819 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JOHN C<br>1329 Kainui Dr.<br>Kailua, HI 96734 | P-0048820 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, PATRICIA A<br>844 Carew Drive<br>Placentia, CA 92870-4268 | P-0048821 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGOPIAN, ROBERT J<br>23734 Hickory Grove Lane<br>Novi, MI 48375 | P-0048822 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDLE, VICTORIA N<br>8762 SO LONGWOOD DR<br>Chicago, IL 60643 | P-0048823 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IGBINOSUN, OSOMWONKEN J<br>1550 Northbourne Rd<br>Baltimore, MD 21239 | P-0048824 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWAIN, DANIELLE J<br>2222 Shirley Street SE<br>Lacey, WA 98503 | P-0048825 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURMAN, CAROL<br>201 autumn lane<br>brewster, ny 10509 | P-0048826 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, CHARLES D<br>622 W 80th Ave<br>Denver, CO 80221 | P-0048827 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, ROSCOE<br>5424 Addington Road<br>Baltimore, MD 21229-1001 | P-0048828 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARRILLO, GLORIA<br>5179 duncan way<br>southgate, ca 90280 | P-0048829 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARROLL, JAMUNA S<br>5244 redwood st<br>san diego, ca 92105 | P-0048830 | 12/27/2017 | TK Holdings Inc., et al. | $410.00 | | | | | $410.00 |
| SONNEMAN, RANDY K<br>661 E Ireland Ct<br>Hernando, FL 34442 | P-0048831 | 12/27/2017 | TK Holdings Inc., et al. | $22,081.00 | | | | | $22,081.00 |
| EDWARDS, DEBORAH A<br>3448 Monte Carlo Dr<br>Augusta, GA 30906 | P-0048832 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RogerR&TamiMadsenFamilyTrust<br>8737 Castle Ridge Ave<br>Las Vegas, NV 89129 | P-0048833 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POSADA, LAURA A<br>13531 NW 7 Place<br>Pembroke Pines, FL 33028 | P-0048834 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, GAVIN A<br>5300 Montague St. Apt. 3<br>Charlotte, NC 28205 | P-0048835 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNA, VICTOR A<br>12521 El Dorado Ct.<br>Victorville, Ca 92392 | P-0048836 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNA, WILLIAM V<br>724 Kensington Ave S<br>Kent, WA 98030 | P-0048837 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, PHYLLIS D<br>P.O. Box 88782<br>Carol Stream, IL 60188 | P-0048838 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELIAS, YVONNE B<br>Box 5351<br>San Antonio, Tx 78201 | P-0048839 | 12/27/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BULLION, CHRISTOPHER J<br>5700 Westview Rd<br>Austin, TX 78749 | P-0048840 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKE, PATRICE C<br>11512 Homestead Drive<br>Upper Marlboro, MD 20774 | P-0048841 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, SCOTT<br>PO Box 118<br>Soulsbyville, CA 95372 | P-0048842 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, JANA S<br>203 Sandstone Ct<br>Kechi, Ks 67067-8711 | P-0048843 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNBULL, CYNTHIA K<br>Cynthia Turnbull<br>1285 S. Marmot Dr.<br>Tucson, AZ 85713 | P-0048844 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POSADA, JORGE W<br>13531 NW 7 Place<br>Pembroke Pines, FL 33028 | P-0048845 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIGALA, STEVEN A<br>733 Winged Elm<br>Elgin, IL 60124 | P-0048846 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HART, ROBERT F<br>30670 Feather Court<br>Temecula, CA 92591 | P-0048847 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| WONG, VICTOR Y<br>11 Elizabeth St.,<br>Jersey City, NJ 073065 | P-0048848 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| DAVIDSON, DOROTHY A<br>1494 S 33RD Drive<br>Yuma, AZ 85364 | P-0048849 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MOUSAVI AGHDAM, SANOUBAR<br>P.O.Box 491<br>Placentia, CA 92871 | P-0048850 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| ROSS WILLIAMS, HELENE<br>504 W 34 St<br>Wilmington, DE 19802 | P-0048851 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| GALVAN, JAVIER<br>42628 La Gabriella Dr<br>Lancaster, ca 93536 | P-0048852 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BUZZELLA, BRIAN W<br>6511 Nova Dr.<br>111<br>Davie, FL 33317 | P-0048853 | 12/27/2017 | TK Holdings Inc., et al . | $5,000.00 | | | | | $5,000.00 |
| BURTON, CRYSTAL D<br>792 CR 101<br>Abbeville, MS 38601 | P-0048854 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MARBEY, JONATHAN J<br>1046 Holland Dr.<br>Tallahassee, Fl 32301 | P-0048855 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| NGUYEN, ANTHONY<br>9911 LENORE DRIVE<br>GARDEN GROVE, CA 92841 | P-0048856 | 12/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BARONI, JENNIFER M<br>Po box 5730<br>Sugarloaf, CA 92386 | P-0048857 | 12/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| CHOI, JOO H<br>3555 Whittier Blvd APT 312<br>Los Angeles, CA 90023 | P-0048858 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| HACKFORD, TRESA<br>4170 Quest Dr<br>Apt 206<br>Eugene, OR 97402 | P-0048859 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BURFORD, BRANDON S<br>5507 Cottonrose Ln<br>Raleigh, NC 27606 | P-0048860 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| STERNER, KATIE R<br>3804 S Linedrive Ave<br>Sioux Falls, SD 57110 | P-0048861 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| CHENEY, DOUGLAS J<br>3002 171st Pl SE<br>Bothell, WA 98012 | P-0048862 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| ROQUE, JOHN R<br>3037 MURTHA DR.<br>SAN JOSE, CA 95127 | P-0048863 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| PERRY, BRYCE A<br>236 Irving Street<br>Lockport, NY 14094 | P-0048864 | 12/27/2017 | TK Holdings Inc., et al . | $2,500.00 | | | | | $2,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAURER, ANN<br>105 Caravan<br>Irvine, CA 92606 | P-0048865 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWELL, BARBARA<br>9205 Schenck Street<br>Brooklyn, NY 11236 | P-0048866 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACK, NANETTE<br>2289 5th Avenue<br>#9E<br>New York, NY 10037 | P-0048867 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVA, MICHAEL K<br>1300 Empire St<br>Fairfield, CA 94533 | P-0048868 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANAKA, CHIKA<br>2556 Santa Barbara Ln #206<br>Costa Mesa, CA 92626 | P-0048869 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITSON, BARRY O<br>2781Russell Pl<br>Anaheim, Ca 92801 | P-0048870 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERVANTES SOTO, EDUARDO<br>1600 W MEMORY LN<br>UNIT 216<br>SANTA ANA, CA 92706 | P-0048871 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DEREK J<br>106 Harry Court<br>Hamilton, MT 59840 | P-0048872 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IYER, SUBRAMANIAM R<br>2160 LAURENS DR<br>CONCORD, NC 28027 | P-0048873 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, KIMBERLY L<br>664 BUTCHER BEND ROAD<br>MINERAL WELLS, WV 26150 | P-0048874 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELIX, EDWARD<br>4343 brookhead trail<br>Houston, Tx 77066 | P-0048875 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINEZ, ESTENELIE<br>1741 Creekside Ln<br>Vista, Ca 92081 | P-0048876 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, BRADFORD K<br>6139 147th Place, SE<br>Bellevue, WA 98006-4601 | P-0048877 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENTERIA, MARIA R<br>3610 W 104 ST<br>INGLEWOOD, CA 90303 | P-0048878 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENEY, DOUGLAS J<br>3002 171st Pl SE<br>Bothell, WA 98012 | P-0048879 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Parvenu Inc<br>LESSEY, NATALE A<br>778 Molino Ave<br>Long Beach, CA 90804 | P-0048880 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| 2062 newton ave<br>San Diego, Ca 92113 | P-0048881 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERVANTES, EDUARDO<br>1600 W MEMORY LN<br>UNIT 216<br>SANTA ANA, CA 92706 | P-0048882 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BREWER, JUDITH<br>4865 35th Street<br>San Diego, CA 92116-1907 | P-0048883 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MAYA A<br>813 Levick Street<br>Philadelphia, Pa 19111 | P-0048884 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENEY, DOUGLAS J<br>3002 171st Pl SE<br>Bothell, WA 98012 | P-0048885 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLAYA, SANDRA<br>15 Union Avenue<br>10<br>Mount Vernon, NY 10550 | P-0048886 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, LISA D<br>14174 Tiger Lily Ct<br>Corona, CA 92880 | P-0048887 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDEN, TYLER R<br>1505 Hidden Terrace Ct<br>Santa Cruz, CA 95062 | P-0048888 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, MARSHA B<br>PO BOX 2723<br>Milan, NM 87021 | P-0048889 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELGADO, VINCENT G<br>8808 Mourning Dove Ct<br>Gaithersburg, MD 20879 | P-0048890 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTMAN, CORINTHA D<br>1217 Aspen Trail<br>Edmond, OK 73012 | P-0048891 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, RUDEAIN<br>15143 E. Wesley Avenue<br>Aurora, CO 80014 | P-0048892 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSUE, MA LOURDES S<br>6293 Formation Ct<br>Las Vegas, NV 89139 | P-0048893 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTANEDA, LUCIANO J<br>3080 BOARDWALK ST<br>PLEASANTON, CA 94588 | P-0048894 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARMICHAEL, KELLIE N<br>5784 Oakwood Dr<br>Marysville, CA 95901 | P-0048895 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULTGREN, JOSIAH Z<br>420 W Los Olivos St<br>Santa Barbara, CA 93105 | P-0048896 | 12/27/2017 | TK Holdings Inc., et al. | $982.00 | | | | | $982.00 |
| JAMES, KYLE T<br>2375 Delgado Pl<br>Woodland, Ca 95776 | P-0048897 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDEN, TYLER R<br>1505 Hidden Terrace Ct<br>Santa Cruz, CA 95062 | P-0048898 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDLEY, NATASHA<br>3750 28th St #110<br>San Diego, CA 92123 | P-0048899 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, EDWINA J<br>8355 Station Village Lane,<br>Unit 4406<br>San Diego, CA 92108 | P-0048900 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LATHROP, GRAYLING T<br>226 W River St<br>PO BOX 263<br>Deerfield, MI 49238 | P-0048901 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATOVIC, DAVID K<br>2915 Elm ST<br>River Grove, IL 60171 | P-0048902 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUNDURY, UMA<br>987 Ash St<br>Moosic, PA 18507 | P-0048903 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARAMBIL, SUBASH<br>12666 CIJON ST<br>SAN DIEGO, CA 92129 | P-0048904 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANGELIST, CHRIS C<br>1315 East Eyre Street<br>Philadelphia, PA | P-0048905 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLAYA, SANDRA<br>15 Union Avenue<br>10<br>Mount Vernon | P-0048906 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TENNYSON, SUZANNE L<br>1049 Bush Street<br>Santa Rosa, CA 95404 | P-0048907 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LU, YUE-E<br>8413 White Sands Dr<br>Plano, TX 75025-4209 | P-0048908 | 12/27/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| WYATT, SIMONE S<br>22105 Jodi Place<br>Saugus, CA 91350 | P-0048909 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, PAULINE A<br>150-45 Village Rd Apt 52D<br>Jamaica, NY 11432 | P-0048910 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYELE, MATTHEW E<br>1314 NE 78th Ave<br>Portland, OR 97213 | P-0048911 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCONNELL, NED J<br>115 Edythe St<br>Livermore, CA 94550 | P-0048912 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAZAR, PAULINA<br>1178 N. O'Malley Avenue<br>Covina, CA 91722 | P-0048913 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOONE, ADRIANNE<br>4742 East Adams Ct.<br>New Orleans, LA 70128 | P-0048914 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, JONATHAN I<br>7100 Golden Eagle Pl NE<br>Albuquerque, NM 87109 | P-0048915 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEUCK, CARSON E<br>P.O. Box 524<br>Jamul<br>, CA 91935 | P-0048916 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ, DAVID<br>1974 Grandview Pl.<br>Montgomery, IL 60538 | P-0048917 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAY, PHILLIP B<br>9 East Lexton Road<br>New Castle, DE 19720 | P-0048918 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRUNO, ANNA M<br>2285 Coles Avenue<br>Scotch Plains, NJ 07076 | P-0048919 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ, MARIE G<br>33-04 91st Street Apt #3T<br>Jackson Heights, NY 11372 | P-0048920 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKIAMS, YVONNE P<br>16753 Heather Moor Drive<br>Florissant, MO 63034 | P-0048921 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMANIEGO SHIELD, FRANCISCA<br>13162 crowley st<br>Arleta, Ca 91331 | P-0048922 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEPKOWSKI, MARK C<br>PO Box 35<br>Rindge, NH 03461 | P-0048923 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSLEY, TESHA S<br>13317 Wendover Unit B<br>El Paso, TX 79908 | P-0048924 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRADE, JESUS<br>3753 East Ave I Spc# 63<br>Lancaster, ca 93535 | P-0048925 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIERRO, MARIBEL<br>128 E ORLANDO ST<br>CHULA VISTA, CA 91911 | P-0048926 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSLEY, OMAR K<br>13317 Wendover Unit B<br>El Paso, TX 79908 | P-0048927 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOERA, LUCIO A<br>1700 Vasconcellos Way<br>Turlock, Ca 95382 | P-0048928 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSHIMA, RYAN<br>45 Louise Road<br>Chestnut Hill, MA 02467 | P-0048929 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTILLO, TERESA<br>15623 N. 29th Way<br>Phoenix, AZ 85032 | P-0048930 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COVINGTON, KIMBERLY Y<br>1025 Springview Str<br>Birmingham, AL | P-0048931 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEARD, ROXIE<br>41 NE Tillamook St<br>Apt A<br>Portand, Or 97212 | P-0048932 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLON, ESPERANZA V<br>1232 W. Galbraith Rd. #12<br>Cincinnati, OH 45231 | P-0048933 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZIER, TINA Y<br>513 seven oaks park<br>birmingham, al 35242 | P-0048934 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASHAR, DR ATMM A<br>8654 Connaught Garden Drive<br>Houston, TX 77083 | P-0048935 | 12/27/2017 | TK Holdings Inc., et al. | $99,336.80 | | | | | $99,336.80 |
| MEISNER, CAROL S<br>2412 N. Westlawn Ave.<br>Fresno, CA 93723 | P-0048936 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIGARTO, SAMUEL<br>1509 Liatris Ln<br>Raleigh, NC 27613 | P-0048937 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUCKER, ALLEGRA<br>1261 J st<br>Arcata, Ca 95521 | P-0048938 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIGARTO, SAMUEL<br>1509 Liatris Ln<br>Raleigh, NC 27613 | P-0048939 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIGARTO, SAMUEL<br>1509 Liatris Ln<br>Raleigh, NC 27613 | P-0048940 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYKINS, VICTORIA A<br>693 Robbins Rd<br>Sardinia, OH 45171 | P-0048941 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANSBURY, ALICIA<br>9810 Mars Way<br>Sacramento, CA 95827 | P-0048942 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAUDIO, MARV R<br>3661 TREAT BLVD<br>CONCORD, CA 94518 | P-0048943 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGOIN, MARIA E | P-0048944 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUCKER, ALLEGRA<br>1261 J St<br>Arcata, CA 95521 | P-0048945 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ANA L<br>1800 S Broadway St Apt 213<br>Santa Ana, Ca 92707 | P-0048946 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGE, APRIL N<br>3491 Mallard Rd<br>Memphis, TN 38109 | P-0048947 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIGARTO, SAMUEL<br>1509 Liatris Ln<br>Raleigh, NC 27613 | P-0048948 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, JOO H<br>3555 Whittier Blvd APT 312<br>Los Angeles, CA 90023 | P-0048949 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, CHRISTINA E<br>7838 Huebner Road<br>Apartment 6302<br>San Antonio, TX 78240 | P-0048950 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, RAYMOND<br>2859 Loyola Drive<br>Richmond, CA 94806 | P-0048951 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELTON, DIANE D<br>3542 FALLS COURT<br>PALMDALE, CA 93551 | P-0048952 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALL, EDWARD R<br>10012  N.E. 30th Place<br>Bellevue, WA 98004 | P-0048953 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATHROP, RACHEL A<br>2600 Virginia Ave Apt 1<br>Santa Monica, CA 90404 | P-0048954 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVALOSMEDRANO, CARLOS E<br>P.O. BOX 3914<br>CHICO, CA 95927-3914 | P-0048955 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELLIS, DARLEAN P<br>6820 Trudy Way<br>Sacramento, Ca 95831 | P-0048956 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORAIZIA, JAMES M<br>246 humphrey st apt2<br>swampscott, ma 01907 | P-0048957 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOVER, TYRA M<br>3195 CROSSING HILL WAY<br>COLUMBUS, OH 43219 | P-0048958 | 12/27/2017 | TK Holdings Inc., et al. | $65,000.00 | | | | | $65,000.00 |
| SNIPES, LATISHA A<br>PO Box 10466<br>Danville, VA 24543 | P-0048959 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALE, RICHARD D<br>12601 Walnut Hill Drive<br>Apt. 312<br>North Royalton, OH 44133 | P-0048960 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOULE, KEITH M<br>10020 Water Fern Circle<br>Clermont, FL 34711 | P-0048961 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOVER, TYRA M<br>3195 CROSSING HILL WAY<br>COLUMBUS, OH 43219 | P-0048962 | 12/27/2017 | TK Holdings Inc., et al. | $65,000.00 | | | | | $65,000.00 |
| DEINER, MARLENA M<br>1515 Warm Springs Road #4<br>Glen Ellen, CA 95442 | P-0048963 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNA, SOHAIR<br>30645 Rue De La Pierre<br>Rancho Palos Verdes, CA 90275 | P-0048964 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHN, SHANNON<br>5801 Wagon Train Road<br>Austin, TX 78749 | P-0048965 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMAN, DAVID H<br>28 Pennock Terrace<br>Lansdowne, PA 19050 | P-0048966 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEMOCHE, VICTORIA N<br>316 Rimhurst Court<br>Oceanside, CA 92058 | P-0048967 | 12/27/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| OHTOMO, MIKA<br>132 Spanner Street<br>Monrovia, CA 91016 | P-0048968 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNGER, JOHN L<br>25 PALOS<br>IRVINE, CA 92612-2611 | P-0048969 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, ISAIAH L<br>9322 Esplanade Court<br>Owings Mills, MD 21117 | P-0048970 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOTILLER, CHRISTOPHER J<br>12915 Sedge Ct.<br>San Diego, CA 92129 | P-0048971 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAYARANI, IDA<br>6640 Millstone Ln SE Unit 106<br>Lacey, WA 98513 | P-0048972 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHU, ALFRED<br>450 Cumberland Dr<br>Burlingame, Ca 94010 | P-0048973 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHEN, YING T<br>1326 OVERLAND DR APT 206<br>SAN MATEO, CA 94403 | P-0048974 | 12/27/2017 | TK Holdings Inc., et al. | $975.00 | | | | | $975.00 |
| MASCARA, MICHAEL J<br>Po Box 212<br>BATAVIA, Oh 45103 | P-0048975 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, ISAIAH L<br>9322 Esplanade Court<br>Owings Mills, MD 21117 | P-0048976 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUMAUA, ROMMEL G<br>1536 WHISPER DRIVE<br>Chula Vista, CA 91915 | P-0048977 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLETCHER, TIMOTHY W<br>9708 Oakmore Rd<br>Los Angeles, ca 90035 | P-0048978 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jeffrey's Auto World LLC<br>1546 Easton Rd.<br>Roslyn, PA 19001 | P-0048979 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLEAN, MICHEAL T<br>731 Crick Street<br>Lewisburg, TN 37091 | P-0048980 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIELDS, JEFFREY A<br>11510 SW 177th Court<br>Dunnellon, FL 34432 | P-0048981 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOCKS, PENELOPE O<br>13476 Edge Rock Court<br>Chantilly, VA 20151 | P-0048982 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE NOMIE, MICHAEL W<br>7310 Elberton Ave | P-0048983 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, ROBERT G<br>P.O. Box 203<br>Uniontown, OH 44685-0203 | P-0048984 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKINNEY, LATIFAH<br>45 Twin Pines Dr. #2A<br>Brooklyn, NY 11239 | P-0048985 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCREA, TERRI L<br>1643B Savannah Hwy<br>#113<br>Charleston, SC 29407 | P-0048986 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KITCHENS, LINDA C<br>1118 Smith Circle<br>Conyers, Ga 30012 | P-0048987 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEONARINE, DRUPATTIE<br>814 BURLAND CIRCLE<br>WINTER GARDEN, FL 34787 | P-0048988 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINCOLN, TODD<br>899 N. Fair Oaks Ave.<br>Pasadena, CA 91103 | P-0048989 | 12/27/2017 | TK Holdings Inc., et al. | $9,999.00 | | | | | $9,999.00 |
| ARELLANO, VICTOR M<br>4508 E LYNNE LN<br>Phoenix, AZ 95042-5332 | P-0048990 | 12/27/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| COULSON, JOHN M<br>201 Brookdale Dr. Apt F<br>Merced, CA 95340 | P-0048991 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YOUNG, GEORGE G<br>35679 Dee Place<br>Fremont, CA 94536 | P-0048992 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KITCHENS, LINDA C<br>1118 Smith Circle<br>Conyers, Ga 30012 | P-0048993 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAWLOSKI, EDWARD D<br>4200 Princess Anne Ct.<br>Lorain, OH 44052 | P-0048994 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THIBODEAUX, TARRELL N<br>4731 Woodford<br>Baytown, Tx 77521 | P-0048995 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jeffrey's Auto World LLC<br>1546 Easton Rd.<br>Roslyn, PA 19001 | P-0048996 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jeffrey's Auto World LLC<br>1546 Easton Rd.<br>Roslyn, PA 19001 | P-0048997 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jeffrey's Auto World LLC<br>1546 Easton Rd.<br>Roslyn, PA 19001 | P-0048998 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jeffrey's Auto World LLC<br>1546 Easton Rd.<br>Roslyn, PA 19001 | P-0048999 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jeffrey's Auto World LLC<br>1546 Easton Rd.<br>Roslyn, PA 19001 | P-0049000 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jeffrey's Auto World LLC<br>1546 Easton Rd.<br>Roslyn, PA 19001 | P-0049001 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jeffrey's Auto World LLC<br>1546 Easton Rd.<br>Roslyn, PA 19001 | P-0049002 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODRICH, DENNIS A<br>318 S 119th Dr<br>Avondale, AZ 85323 | P-0049003 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jeffrey's Auto World LLC<br>1546 Easton Rd.<br>Roslyn, PA 19001 | P-0049004 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jeffrey's Auto World LLC<br>1546 Easton Rd.<br>Roslyn, PA 19001 | P-0049005 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, KAREN G<br>35679 Dee Place<br>Fremont, CA 94536 | P-0049006 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIMATOC, MICHAEL W<br>98-1671 Apala Loop<br>Aiea, HI 96701 | P-0049007 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jeffrey's Auto World LLC<br>1546 Easton Rd.<br>Roslyn, PA 19001 | P-0049008 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Snyder's LTD.<br>Podhurst Orseck PA<br>One SE Third Ave Suite 2300<br>Miami, FL 33131 | P-0049009 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AUDI ESCONDIDO<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0049010 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Butler's Auto Recycling, Inc.<br>Podhurst Orseck PA<br>One SE Third Ave Suite 2300<br>Miami, FL 33131 | P-0049011 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Automotive Dismantlers and<br>Podhurst Orseck PA<br>One SE Third Ave Suite 2300<br>Miami, FL 33131 | P-0049012 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACURA NORTH SCOTTSDALE<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0049013 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACURA OF FAYETTEVILLE<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0049014 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUND ROCK TOYOTA<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills , MI 48302 | P-0049015 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESLEY, ANTHONY<br>554 kingswood drive<br>hueytown, al 35023 | P-0049016 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BILYEU, GWYN M<br>3580 pollina aveneu<br>fort gratiot, mi 48059 | P-0049017 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, MICHELE E<br>414 W Dry Lake Rd<br>Camano Island, WA 98282-8338 | P-0049018 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, KENNETH C<br>2420 McCaskey Rd<br>Williamston, NC 27892 | P-0049019 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BILYEU, GWYN M<br>3580 POLLINA AVENUE<br>FORT GRATIOT, MI 48059 | P-0049020 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUE, SHARON L<br>241 Stanford Ave<br>Kensington, CA 94708 | P-0049021 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNORS, DANIEL P<br>380 Whitehall St.<br>Lynbrook, NY 11563 | P-0049022 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUERTA, RUBEN L<br>575 Scaroni Rd<br>Apt 13<br>Calexico, CA 92231 | P-0049023 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLSON, KIMBERLIE R<br>5435 Kellogg Road<br>Toledo, OH 43615-4673 | P-0049024 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMAN, THOMAS R<br>22 Overpeck Ave<br>Ridgefield Park, NJ 07660 | P-0049025 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mini of Austin<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0049026 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lexus De San Juan<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0049027 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOS GATOS ACURA<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0049028 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEIGELIS, PAULA<br>260 Rooney Court<br>East Brunswick, NJ 08816 | P-0049029 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANT, KATHLEEN T<br>98 Hunnewell Avenue<br>Newton, MA 02458 | P-0049030 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLSON, SUSAN D<br>631 Jade Court<br>Clinton, TN 37716 | P-0049031 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, JON T<br>1715 Fidelity Rd<br>Lansing, Mi 48910 | P-0049032 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNABURY, TRACY B<br>PO Box 1234<br>Sarasota, FL 34230 | P-0049033 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVERY, REGAN E<br>95 Loughlin Ave<br>Cos Cob, CT 06807 | P-0049034 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARUE, STEVEN W<br>635 Keefer PL NW<br>Washington, DC 20010 | P-0049035 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| G & G Worldwide Enterprises,<br>GRIFFITH, GENA M<br>15 Tyngsboro Road<br>Suite 16<br>North Chelmsford, MA 01863 | P-0049036 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERMERS, JENNIFER A<br>4824 CONTOUR COURT<br>OCEANSIDE, CA 92057 | P-0049037 | 12/27/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| OSSWALT, JOAN M<br>11 Friendly Way<br>Rocky Hill, Ct 06067-2622 | P-0049038 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONGMIRE, ROBIN L<br>6250 W. Manor Dr<br>La Mesa, CA 91942 | P-0049039 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYER, JENNIFER F<br>10002 New Parke Rd.<br>Tampa, FL 33626 | P-0049040 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUDJATMIKO, EDWARD<br>2025 BLOOMFIELD CT<br>CUMMING, GA 30041 | P-0049041 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, JENNIFER L<br>1715 Fidelity Rd<br>Lansing, Mi 48910 | P-0049042 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JURUS-DIFABIO, DONNA<br>509 Millard Street<br>Georgetown, TX 78628 | P-0049043 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, KENNETH | P-0049044 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUDJATMIKO, EDWARD<br>2025 BLOOMFIELD CT<br>CUMMING, GA 30041 | P-0049045 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSSWALT, JOAN M<br>11 Friendly Way<br>Rocky Hill, Ct 06067-2622 | P-0049046 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| G & G Worldwide Enterprises,<br>GRIFFITH, GENA M<br>15 Tyngsboro Road<br>Suite 16<br>North Chelmsford, MA 01863 | P-0049047 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUDJATMIKO, EDWARD<br>2025 BLOOMFIELD CT<br>CUMMING, GA 30041 | P-0049048 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY-MACK, ZONDRIAN<br>2201 Loreco Street Apt. 403<br>Bossier, LA 71112 | P-0049049 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLOGG, GEORGE H<br>5617 S Perch Dr<br>Floral City, FL 34436 | P-0049050 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| G & G Worldwide Enterprises,<br>GRIFFITH, GENA M<br>15 Tyngsboro Road<br>Suite 16<br>North Chelmsford, MA 01863 | P-0049051 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU, Y<br>6 malibu c<br>balt, md 21204 | P-0049052 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| G & G Worldwide Enterprises,<br>GRIFFITH, GENA M<br>15 Tyngsboro Road<br>Suite 16<br>North Chelmsford, MA 01863 | P-0049053 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, PAULA<br>6768 Central Avenue<br>Lemon Grove, CA 91945 | P-0049054 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, RAUL<br>6768 Central Avenue<br>Lemon Grove, CA 91945 | P-0049055 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFITH, GEORGE T<br>416 Varnum Ave<br>Lowell, MA 01854 | P-0049056 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOLKSWAGEN NORTH SCOTTSDALE<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0049057 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mercedes-Benz of Bedford<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0049058 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PORSCHE OF STEVENS CREEK<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0049059 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVAS, MARIA D<br>5677 BAKER ROAD<br>BRIDGEPORT, MI 48722A | P-0049060 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, ARTURO<br>4300 10th street SW<br>lehigh, FL 33976 | P-0049061 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, ROCHELLE<br>3024 Eagleridge<br>San Antonio, tx 78228 | P-0049062 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHISM, SONYA L<br>1646 Sorghum Mill Dr<br>Cordov, Tn 38016 | P-0049063 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LING, VINCENT L<br>104 Tanglewood Drive<br>East Hanover, NJ 07936 | P-0049064 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGEL, GARY R<br>1423 NW Spruce Ridge Dr.<br>Stuart, FL 34994 | P-0049065 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSGRAVE, BARBARA A<br>328 Arkansas Avenue<br>Stratton, CO | P-0049066 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCKWOOD, SCOTT A<br>602 E. Amelia St<br>Orlando, FL 32803 | P-0049067 | 12/27/2017 | TK Holdings Inc., et al. | $4,780.33 | | | | | $4,780.33 |
| HASTINGS, LANCE O<br>4125 NW 18th Drive<br>Gainesville, FL 32605 | P-0049068 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, JOSEPH S<br>812 Townley Ave<br>Union, Nj 07083 | P-0049069 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNA, JO ANNE<br>9608 S Keeler Ave<br>Oak Lawn, Il 60453 | P-0049070 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAMRON, REVA L<br>8801 SE 88th PL<br>Ocala, FL 34472 | P-0049071 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAFFER, SHANNON A<br>3388 Wren Road<br>Decatur, GA 30032 | P-0049072 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEMBERTON, CRYSTAL<br>4224 GAULT PL NE<br>WASHINGTON, DC | P-0049073 | 12/27/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| VALDEZ, IVON<br>785 Jane dr.<br>Port hueneme, Ca 03041 | P-0049074 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANGLOY, ANTHONY K<br>8427 Justawee Court<br>Elk Grove, CA 95624 | P-0049075 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBORNE, CAROL J<br>1336 Yorktowne Drive<br>La Place, LA 70068 | P-0049076 | 12/27/2017 | TK Holdings Inc., et al. | $5,200.00 | | | | | $5,200.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHENS, BRENDA N<br>8030 Stonebarn Drivve<br>West Chester, OH 45069 | P-0049077 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILES, ZACHARY D<br>1618 Brandon Dr.<br>Hebron, KY 41048 | P-0049078 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYER, JEFFREY S<br>10002 New Parke Rd<br>Tampa, FL 33626 | P-0049079 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDMAN, LA KEISHA<br>7115 Lark Meadow Run<br>Fort Wayne, IN 46835 | P-0049080 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKER, LILLIAN M<br>PO Box 133<br>Otis, MA 01253 | P-0049081 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUEHR, OWEN R<br>529 fessler ave<br>naperville, il 60565 | P-0049082 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARPNESS, ANDREW J<br>4124 Beverly Ave<br>Golden Valley, MN 55422 | P-0049083 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDS, MARGARET A<br>13115 Arbeiter Road<br>Minooka, Il 60447 | P-0049084 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERMERS, JENNIFER A<br>4824 CONTOUR COURT<br>OCEANSIDE, CA 92057 | P-0049085 | 12/27/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BARKER, LILLIAN M<br>PO Box 133<br>Otis, MA 01253 | P-0049086 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOUGERE, RONALD G<br>PO Box 21118<br>33 Mountbatten Drive<br>St. John's, NL A1A5B2 | P-0049087 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKER, STEPHEN W<br>PO Box 133<br>Otis, MA 01253 | P-0049088 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEANSIMON, GABLE<br>225 NE 161 street<br>Miami, FL 33162 | P-0049089 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, CHRISTINA M<br>81 Wayne Street<br>Bloomingburg, OH 43106 | P-0049090 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAMER, JAMES L<br>301 Wright Street<br>Lock Haven, PA 17745 | P-0049091 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TESTA, CLINTON<br>4824 CONTOUR COURT<br>OCEANSIDE, CA 92057 | P-0049092 | 12/27/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| SCHUMACHER, MATTHEW<br>108 Estonia Dr<br>Richmond, KY 40475 | P-0049093 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049094 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEARMAN, NICOLE A<br>213 Kelso Drive<br>Carencro, LA 70520 | P-0049095 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONFANTI, SAMUEL E<br>10787 Goodwood Blvd<br>Baton Rouge, LA 70815 | P-0049096 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRES, GREGORY P<br>11960 NW 24th Street<br>Plantation, FL 33323-1928 | P-0049097 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHEW, BRENT A<br>240 5th st<br>Lewisport, Ky 42351 | P-0049098 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIMPERMAN, ANTHONY J<br>378 Pacific Street #4<br>Brooklyn, NY 11217 | P-0049099 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIERFELDER, JOHN J<br>14653 horseshoe trace<br>wellington, fl 33414 | P-0049100 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049101 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WATSON, SUSANNA D<br>16518 N Sunrise Dr<br>Nine Mile Falls, WA 99026 | P-0049102 | 12/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| AUSTIN, MORRIS R<br>19 Adair Trail<br>Dallas, GA 30157 | P-0049103 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUR, SHAREEN<br>2571 Coloma Lane<br>Tracy, CA 95376 | P-0049104 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POZORSKI, DIANE<br>3226 Baker Road<br>Orchard Park, NY 14127 | P-0049105 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORNING, JAMES J<br>6 TUFTS LANE<br>NEWARK, DE 19711 | P-0049106 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049107 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| TEETS, KYLE M<br>12 Seventh Street<br>Apartment 3<br>Cincinnati, OH 45202 | P-0049108 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDWELL, BEVERLY<br>110 Phillip Dr.<br>Springfield, TN 37172 | P-0049109 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, THELMA M<br>T K Holdigs INC. | P-0049110 | 12/27/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049111 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ZHENG, YI<br>30 Cobblestone Dr<br>Newnan, GA 30265 | P-0049112 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLACKLOCK, KRISTIN M<br>101 Roosevelt Avenue<br>Apt 414<br>Carteret, NJ 07008 | P-0049113 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMBLIN, TROY D<br>341 high crest drive<br>West milford, Nj 07480 | P-0049114 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRICE, SANDRA A<br>207 Cedar River Road<br>Shelbyville, TN 37160 | P-0049115 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMAN, CLAIRE D<br>3407 Portland Ave<br>Amarillo, TX 79118 | P-0049116 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, LYNDELL<br>221 East 11th street<br>Thibodaux, La 70301 | P-0049117 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, ERIC E<br>818 Belmont Rd.<br>Bartlesville, OK 74006 | P-0049118 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLEVINS, PAMELA D<br>2800 Babe Sears Lane<br>Granite Falls, NC 28630 | P-0049119 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBERT, DOUGLAS C<br>929 Mountain Drive<br>Fredericksburg, PA 17026 | P-0049120 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LILLEY, CHRISTINA D<br>120 Stonebrook  Road<br>Winchester, Va 22602 | P-0049121 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049122 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ROTHFEDER, ALLAN<br>690 N Glenhurst Drive<br>Birmingham, MI 48009 | P-0049123 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPER, MARSHA L<br>2040 Griffeth Rd.<br>Hull, GA 30646 | P-0049124 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BURTON, NATHAN A<br>602 Spokane Ct<br>Franklin, TN 37069 | P-0049125 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLEY, PAMELA L<br>4520 Venus Court<br>Powder Springs, GA 30127 | P-0049126 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, PHILIP A<br>821 Churchill Terrace<br>Hampton, Va 23666 | P-0049127 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GDOVIN, THOMAS J<br>120 Park Place<br>Kingston, PA 18704 | P-0049128 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049129 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MARTIN, JANET B<br>1570 parker rd<br>four oaks, nc 27524 | P-0049130 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAMELL, JASON K<br>10238 Canal St<br>Newburgh, IN 47630 | P-0049131 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNTON, DARRELL<br>24121 Dan st. Apt #130 c<br>Clinton Township, Mi 48036 | P-0049132 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS, RONALD J<br>10 Tucker Terrace<br>Randolph, Ma 02368-5033 | P-0049133 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOWLER, CLARENCE<br>357 West 12th Avenue<br>Homestead, Pa 151203 | P-0049134 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANG, SOPHIE S<br>1110 Anderson Avenue<br>Apt #1<br>Fort Lee, NJ 07024 | P-0049135 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, GARY D<br>1133 Seminole Trail<br>Carrollton, TX 75007 | P-0049136 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMEY, ANTNHONY F<br>26930 Mossy Leaf Ln<br>Cypress, TX 77433 | P-0049137 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049138 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ALLEN, RALPH<br>3272 CONVAIR LANE<br>DECATUR, GA 30032-2431 | P-0049139 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, CHRISTYN L<br>6711 E Us Hwy 80 Lot 16<br>Longview, Tx 75605 | P-0049140 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEATON, CHARLENE M<br>3733 Amherst Dr<br>Lafayette, In 47905-4301 | P-0049141 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049142 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HARPER, WILLIAM C<br>2040 Griffeth Road<br>Hull, GA 30640 | P-0049143 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| McCall-TL, INC. d/b/a Sterlin<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0049144 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, JOEL A<br>5523 107Th Ter E<br>Parrish, FL 34219 | P-0049145 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, EARL M<br>1206 Chestnut Hill road<br>Lynchburg, Va 24503 | P-0049146 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOTKE, GABRIELLE<br>700 Highspire Road<br>Glenmoore, PA 19343 | P-0049147 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| INKHAMFONG, ONCHAN<br>16C Patterson Drive<br>Glenmont, NY 12077 | P-0049148 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEOMANS, KYLE B<br>301A Arrowhead Dr.<br>Central, SC 29630 | P-0049149 | 12/27/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BARNES, WARREN E<br>818 Belmont Rd.<br>Bartlesville, OK 74006 | P-0049150 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGES, ANDREW E<br>19 Cooper Drive<br>2nd Floor<br>Boonton, NJ 07005 | P-0049151 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEUSER, JANE L<br>201 WEYER DRIVE<br>CHAPEL HILL, NC 27516 | P-0049152 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, JOEL A<br>5523 107th Ter E<br>Parrish, FL 34219 | P-0049153 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, KATHARINE<br>9 Greenhill Road<br>West Chester, PA 19380 | P-0049154 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHIE, CARROLL S<br>10203 Forestgrove Lane<br>Bowie, MD 20721 | P-0049155 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARTK AVE<br>EMERYVILLE, CA 94608 | P-0049156 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HARPINE, PATRICIA W<br>3608 DANEWOOD DRIVE<br>RICHMOND, VA 23233 | P-0049157 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, EDWARD<br>4937 NW 106th Ave<br>Coral Springs, FL 33076 | P-0049158 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, ALLEN B<br>1570 parker rd<br>four oaks, nc 27524 | P-0049159 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049160 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| OU, WEIAN | P-0049161 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOEMAKER, THOMAS K<br>182 CROSSWHITE LANE<br>STATESVILLE, NC 28625 | P-0049162 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049163 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HOWARD, WILLIAM T<br>11119 DEDE Drive<br>Gulfport, MS 39503 | P-0049164 | 12/27/2017 | TK Holdings Inc., et al. | $1,465.00 | | | | | $1,465.00 |
| BELL-NICHOLS, SONIA R<br>653 Howell Drive<br>Locust Grove, GA 30248 | P-0049165 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUETT, WILBUR D<br>645 Whedbee St<br>FORT COLLINS, CO 80524 | P-0049166 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASH, THOMAS M<br>325 Foreststone DR<br>West Union, SC 29696 | P-0049167 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049168 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SULLIVAN, ROCHELLE<br>3024 Eagleridge<br>San Antonio, TX 78228 | P-0049169 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALMSLEY, EDWARD L<br>6807 Wauchula Rd<br>Myakka City, FL 34251 | P-0049170 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, MICHAEL F<br>446 Inland Way<br>Atlantic Beach, FL 32233 | P-0049171 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIELSEN, PETER M<br>4021 48th St NW<br>Washington, DC 20016 | P-0049172 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLDEN, RODRIGUS D<br>5300 Peachtree Rd<br>Unit 2101<br>Chamblee, GA 30341 | P-0049173 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NITZBERG, PRISCILLA<br>10828 Japonica Ct<br>Boca Raon, FL 33498 | P-0049174 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILDEBRAND, SARA N<br>943 N. Stanford St.<br>Port Washington, WI 53074 | P-0049175 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHEWS, DAVID A<br>98 Fox Path<br>Coraopolis, PA 15108 | P-0049176 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKLIN, ANDREW<br>PO BOX 23008<br>Washington, DC 20026 | P-0049177 | 12/27/2017 | TK Holdings Inc., et al. | $178.49 | | | | | $178.49 |
| CRUMP, ADAM K<br>6534 Saylers Creek Road<br>Tallahassee, FL 32309 | P-0049178 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWNSEND, LEETTA M<br>913 Bryan Point Rd<br>Accokeek, MD 20607 | P-0049179 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUSMAN, YANTO<br>1130 PARK OVERLOOK DR NE<br>ATLANTA, GA 30324 | P-0049180 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGER, JOHN A | P-0049181 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILDEBRAND, SARA N<br>943 N. Stanford St.<br>Port Washington, WI | P-0049182 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, RYAN C<br>820 Union Blvd<br>Apt. 102<br>Englewood, OH 45322 | P-0049183 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAYSER, MICHAEL J<br>2865 XANTHUS LN N<br>PLYMOUTH, MN 55447-1572 | P-0049184 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mercedes Benz of Chandler<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0049185 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW of Gwinnett Place<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0049186 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mercedez-Benz of Georgetown<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0049187 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYNES, SEAN<br>278 North Mendenhall Road<br>Memphis, TN 38117 | P-0049188 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049189 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, BENJAMIN<br>8540 SE 33rd Ave<br>Milwaukie, OR 97222 | P-0049190 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, TROY M<br>419 federal hill rd<br>orange park, fl 32073 | P-0049191 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0049192 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILHELM, RICHARD S<br>188 East Flag Swamp Road<br>Roxbury, CT 06783 | P-0049193 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAMPAHAR, NANCY J<br>304 East King Street<br>Apt. D<br>Malvern, PA | P-0049194 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, CHWI-WOON<br>1920 S. 3rd St. APT 66<br>Waco, TX 76706 | P-0049195 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMPHREYS, SONYA A<br>17 Lake Road<br>Basking Ridge, NJ 07290 | P-0049196 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLEVINS, PAMELA D<br>2800 Babe Sears Lane<br>Granite Falls, NC 28630 | P-0049197 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENT, MICHAEL G<br>PO Box 104<br>Knife River, MN 55609 | P-0049198 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN. LESLIE BAYLE<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049199 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HELM, MELISSA R<br>1240 Valley Road<br>Bannockburn, IL 60015 | P-0049200 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| FAMOLU, WILLIETTE B<br>6743 N. 34th Ave.<br>Phoenix, AZ 85017 | P-0049201 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKINGHAM, JANEA<br>3527 Charleston Ct<br>Decatur, GA 30034 | P-0049202 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIEVER, TIMOTHY A<br>8 Fawnwood Dr<br>Lebanon, PA 17046 | P-0049203 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0049204 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURVIS, ROBERT B<br>4420 Sundance Cir<br>Cumming, GA 30028 | P-0049205 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPSTEIN, TOBI A<br>3213 Debbie Drive<br>Orlando, FL 32806 | P-0049206 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDEIROS, DAVID<br>8405 Nault Rd.<br>North Fort Myers, FL 33917 | P-0049207 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIEDER, REBECCA S<br>685 Crowthers Road<br>Coopersburg, PA 18036 | P-0049208 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISCHOFF, BRENT R<br>5020 Ivy Nole<br>Cumming, GA 30040 | P-0049209 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Honda Financial Services<br>P.O. Box 49070<br>Charlotte, NC 28277 | P-0049210 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK. ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049211 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYKES, JEFFREY E<br>43166 Baltusrol terr<br>Ashburn, VA 20147 | P-0049212 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILHELM, RICHARD S<br>188 East Flag Swamp Road<br>Roxbury, CT 06783 | P-0049213 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jeffrey's Auto World LLC<br>1546 Easton Rd.<br>Roslyn, PA 19001 | P-0049214 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0049215 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONEY, LORETTA<br>2897 Chula Brookfield Rd<br>Tifton, GA 31794 | P-0049216 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049217 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTOPHER, MARY E 7920 NW 35th ST Silver Lake, KS 66539 | P-0049218 | 12/27/2017 | TK Holdings Inc., et al. | $2,000 | | | | | $2,000.00 |
| DICKERSON, THERON 34 Stony Hollow Rd Centerport, NY 11721 | P-0049219 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, TROY M 419 federla hill rd orange park, fl 32073 | P-0049220 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, CHWI WOON 1920 S. 3rd St. APT 66 Waco, TX 76706 | P-0049221 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSKINS, DALE F 1030 green valley circle lake ariel, pa 18436 | P-0049222 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc. Bryan Cave LLP 161 N. Clark St. Ste. 4300 Chicago, IL 60601 | P-0049223 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABBARD JR, EARL 207 Arnold Drive Anderson, SC 29621 | P-0049224 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTON, BERNADINE E 8665 Orchard Loop Road Leland , NC 28451 | P-0049225 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, BEVERLY C 124 Wylie Park Rd. Lancaster Lancaster, SC 29720 | P-0049226 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, TRACY PO Box 2623 Cupertino, CA 95015 | P-0049227 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049228 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMPHREYS, MATTHEW J 17 Lake Road Basking Ridge, NJ 07920 | P-0049229 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTIT, MARION L 3100 Jeremes Landing Plano, TX 75075 | P-0049230 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc. Bryan Cave LLP 161 N. Clark St. Ste. 4300 Chicago, IL 60601 | P-0049231 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEINTANK II, RICHARD C 1490 Velmeade Lane Davidsonville, MD 21035 | P-0049232 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIJJAWI, MAMOUN M 100 chatham sq winchester, va | P-0049233 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PURVIS, ROBERT B<br>4420 Sundance Cir<br>Cumming, GA 30028 | P-0049234 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHNER, KATHY S<br>118 North Street<br>Sunbury, OH 43074 | P-0049235 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYEUR, MELANIE S<br>7700 Sunwood Drive Apt #427<br>Ramsey, MN 55303 | P-0049236 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FROST, LELAND P<br>2653 Vesclub Circle<br>Vestavia Hills, AL 35216 | P-0049237 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, AARON D<br>39052 CHANTILLY DRIVE<br>STERLING HEIGHTS, MI 48313-5106 | P-0049238 | 12/27/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| CONEY, DANVER A<br>1416 River St<br>Valdosta, GA 31601 | P-0049239 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDWELL, DOUGLAS R<br>58 Keith St<br>West Roxbury, MA 02132 | P-0049240 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGE, MARIA T<br>118 S Main St<br>Centerville, OH 45458 | P-0049241 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOARD, GAVIN<br>3229 ROBINWOOD DRIVE<br>MURFREESBORO, TN 37128 | P-0049242 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSKINS, DALE F<br>1030 green valley circle<br>lake ariel, pa 18436 | P-0049243 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, RINAL M<br>9 knob creek court<br>Easley, sc 29642 | P-0049244 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0049245 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINISH, EVAN R<br>315 Alma st<br>Lyman, SC 29365 | P-0049246 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRAKIS, BYRON<br>24 Lantern Ln.<br>Kingston, NH 03848 | P-0049247 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, JAMES E<br>5001stancliff st<br>Bakersfield, St 93307 | P-0049248 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDER, BELINDA<br>3052 UPPER RIVER RD<br>MACON, GA 31211 | P-0049249 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JESSICA<br>16 Bridge St<br>Apt B<br>New Milford, CT 06776 | P-0049250 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, JOHN T<br>144 Racquet Club Villas #93<br>Sapphire, NC 28774 | P-0049251 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0049252 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOL, JULIE<br>8 Sky Ridge Rd<br>Landenberg, PA 19350 | P-0049253 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMERY, ALLISON | P-0049254 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049255 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SALINAS, YVETTE<br>4612 N. 6th Street<br>McAllen, TX 78504 | P-0049256 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTIGIANO, RALPH J<br>92 South Main St<br>Terryville, CT 06786 | P-0049257 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBURN, RENEE<br>1317 Columbia Dr NE<br>Albuquerque, NM 87106 | P-0049258 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSTER, NANCY R<br>6304 41ST CT E<br>SARASOTA, FL 34243 | P-0049259 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARVILLE, JOHN T<br>1946 E Hedrick Drive<br>Tucson, AZ 85719 | P-0049260 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0049261 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARVIS, BRET M<br>Bret Jarvis<br>159 S. Summit Ridge Dr.<br>Williford, Ar 72482 | P-0049262 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELEZ-MALDONADO, JOSE A<br>Urb. Reina de los Angeles<br>T-10 8th St<br>Gurabo, PR 00778 | P-0049263 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILHELM, RICHARD S<br>188 East Flag Swamp Road<br>Roxbury, CT 06783 | P-0049264 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, PALOMA L<br>12102 Azuma Heights<br>Peyton, Co 80831 | P-0049265 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLEVINS, BRIAN P<br>2800 Babe Sears Lane<br>Granite Falls, NC 28630 | P-0049266 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VADEN SR, KEVIN W<br>42 overland avenue<br>amityville<br>, ny 11701 | P-0049267 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MOYLAN, JOYCE A<br>1826 Reading Ct.<br>Mount Airy, MD 21771 | P-0049268 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOLFORD, ANDREW W<br>3229 ROBINWOOD DRIVE<br>MURFREESBORO, TN 37128 | P-0049269 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, RINAL M<br>9 knob creek court<br>Easley, sc 29642 | P-0049270 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EATON, ROBERT A<br>576 Manor Rd.<br>Front Royal, VA 22630-9144 | P-0049271 | 12/27/2017 | TK Holdings Inc., et al. | $36,500.00 | | | | | $36,500.00 |
| FIELD AND TECHNICAL SERVICES<br>200 Third Avenue<br>Carnegie, PA 15106-2600 | P-0049272 | 12/27/2017 | TK Holdings Inc., et al. | $171.00 | | | | | $171.00 |
| GALLASHAW, GREGORY<br>520 San Dra Way<br>Monroe, GA 30656 | P-0049273 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDWELL, DOUGLAS R<br>58 Keith St<br>West Roxbury, MA 02132 | P-0049274 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLATZHOFER, THERESE R<br>9725 South Karlov Avenue<br>Apt. 610<br>Oak Lawn, IL 60453 | P-0049275 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAUDACHER, CLARE E<br>2257 West 113th Place<br>Chicago, IL 60643 | P-0049276 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049277 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GREEN, DAVID I<br>7311 Peacock Rd<br>Chadbourn 28431 | P-0049278 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRY, BRITTANY K<br>226 West Hiawatha Street<br>Tampa, FL 33604 | P-0049279 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDDERS, KRISTIN M<br>575 Berry Ave<br>Apt 1E<br>Grayslake, IL 60030 | P-0049280 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, VALERY J<br>229 17th Avenue North<br>Texas City, TX 77590 | P-0049281 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRILLO, JANINE J<br>6717 E Saddleback Dr<br>Orange, CA 92869 | P-0049282 | 12/27/2017 | TK Holdings Inc., et al. | $698.83 | | | | | $698.83 |
| WILHELM, RICHARD S<br>188 East Flag Swamp Road<br>Roxbury, CT 06783 | P-0049283 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMARO, HUGO G<br>20131 sw 187th ave<br>Miami, FL 33187 | P-0049284 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, EDGAR A<br>7406 Hogan Dr<br>Ypsilanti, MI 48197 | P-0049285 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYMON, UTE J<br>41 Autumn Lane<br>Amherst, MA 01002 | P-0049286 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049287 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SOUZA, LAURIE L<br>7518 rafanelli lane<br>Windsor, Ca 95492 | P-0049288 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS SR, ANTHONY W<br>PO BOX 5182<br>NEWPORT, RI 02841 | P-0049289 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, KRISTINA A<br>7406 Hogan Dr<br>Ypsilanti, MI 48197 | P-0049290 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTING, PALOMA L<br>12102 azuma Heights<br>Peyton, Co 80831 | P-0049291 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, JAMES E<br>5001 stancliff st<br>Bakersfield, Ca 93307 | P-0049292 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKELTON, JAMES P<br>16 Thompson Court<br>Boonsboro, MD | P-0049293 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KETTERER, LINCOLN E<br>6691 Meadow Glen Dr S<br>Westerville, OH 43082 | P-0049294 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, LETICIA<br>6438 Hardwick St<br>Lakewood, CA 90713 | P-0049295 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYBURN, JOEL W<br>2020 blue ridge<br>Kansas City, Mo 64126 | P-0049296 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEICHER, STEVEN<br>9461 BOCA GARDENS PKWY APT D<br>BOCA RATON, FL 33496 | P-0049297 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049298 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| JOHNSON, DARRYL D<br>1307 12TH ST NW<br>APT 206<br>Washington, DC 20005-4425 | P-0049299 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, PHYLLIS F<br>638 Autumn Creek Dr.<br>Fairborn, OH 45324 | P-0049300 | 12/27/2017 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |
| RUSSELL RAINWATE, JO ANN P<br>4917 Thistle Dr Apt 610<br>Tyler, Tx 75703 | P-0049301 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049302 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOJCIK, JOAN M<br>39 Jackson Lane<br>Streamwood, IL 60107 | P-0049303 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARR, DONALD W<br>1020 Boylan Road<br>Bozeman, MT 59715 | P-0049304 | 12/27/2017 | TK Holdings Inc., et al. | $566.00 | | | | | $566.00 |
| ABOU ZEKI, DALIA<br>21 Salisbury Street<br>Apt. 210<br>Worcester, MA 01609 | P-0049305 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYDSTROM, BRENDA R<br>PO Box 232<br>Bryn Athyn, PA 19009 | P-0049306 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, THERESA L<br>1003 Town Square Court<br>Lawrenceville, GA 30046-8329 | P-0049307 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049308 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PALMER, KEISHA S<br>65 Woodmont RD<br>Avon, CT 06001 | P-0049309 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MININGER, LINDSAY E<br>3411 NE Skyline Drive<br>Jensen Beach, FL 34957 | P-0049310 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, YOHANNA<br>1316 Euclid Street NW<br>Apt. BG2<br>Washington, DC 20009 | P-0049311 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, KENNETH L<br>2449 Aberdeen Way<br>Apt D<br>Richmond, CA 94806 | P-0049312 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALVERT, RACHEL<br>3033 Amelia Circle<br>Jeffersonville, IN 47130 | P-0049313 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POZORSKI, DIANE<br>3226 Baker Road<br>Orchard Park, NY 14127 | P-0049314 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049315 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LANTIERI, LYNN M<br>42 Hickory Road<br>.<br>Naugatuck, CT 06770 | P-0049316 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049317 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMERO, GEORGE V<br>7994 Hope Ct<br>Frederick, CO 80530 | P-0049318 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDSON, MICHAEL<br>533 GILHAM ST.<br>PHILADELPHIA, PA 19111 | P-0049319 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTEL, SUZETTE S<br>446 Nash Lane<br>Port Orange, FL 32127 | P-0049320 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALVERT, RACHEL<br>3033 Amelia Circle<br>Jeffersonville, in 47130 | P-0049321 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIKO, CHRISTOPHER<br>7304 Wheatfield Pl<br>Knoxville, TN 37919 | P-0049322 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAHAB, OMAR R<br>4701 Lake Road<br>Miami, FL 33137-3373 | P-0049323 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, LISA<br>809 n Columbus st<br>West liberty, Ia 52776 | P-0049324 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASSOKU, KWAME K<br>11 Clark Street<br>Sayreville, NJ 08872 | P-0049325 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| REGMI, SHARAD R<br>3311 Applegrove Court<br>Herndon, VA 20171 | P-0049326 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALVERT, RACHEL<br>3033 Amelia Circle<br>Jeffersonville, in 47130 | P-0049327 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, JOSEPH T<br>9305 W 150th Terrace<br>Overland Park, KS 66221 | P-0049328 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, DAVID Y<br>65 Woodmont RD<br>Avon, CT 06001 | P-0049329 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLEVINS, BRIAN P<br>2800 Babe Sears Lane<br>Granite Falls, NC 28630 | P-0049330 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, DAVID E<br>716 King Ranch Road<br>Canton, MS 39046 | P-0049331 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICELI, WILLIAM<br>2320 Park Place<br>Evanston, IL 60201 | P-0049332 | 12/27/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| VERDUN, PERRY<br>11368 county road 49<br>heflin, AL 36264 | P-0049333 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAHAB, GHADA G<br>4701 Lake Road<br>Miami, FL 33137-3373 | P-0049334 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| G & G Worldwide Enterprises,<br>GRIFFITH, GENA M<br>15 Tyngsboro Road<br>Suite 16<br>North Chelmsford, MA 01863 | P-0049335 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, RALPH<br>3272 CONVAIR LANE<br>DECATUR, GA 30032-2431 | P-0049336 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, LINDSEY N<br>8033 Antioch Road<br>Overland Park, KS 66204 | P-0049337 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STRAND, ALEXANDER<br>131 Ritchie Ave<br>Silver Spring, MD 20910 | P-0049338 | 12/27/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| ADAMS, CYNTHIA J<br>212 Thwaite Lane<br>Winchester, Va 22603 | P-0049339 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSNITZKY, SUZANNE L<br>1 Collins Avenue<br>Apt# 206<br>Miami Beach, FL 33139 | P-0049340 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, DAI H<br>6414 KEELSON DR<br>MADISON, WI 53705 | P-0049341 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHENG, YI<br>30 Cobblestone Dr<br>Newnan, GA 30265 | P-0049342 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lyondell Chemical Company<br>1221 McKinney St., Ste. 300<br>Attn: John K. Broussard, Jr.<br>Houston, TX 77010 | P-0049343 | 12/27/2017 | TK Holdings Inc., et al. | $36,899.48 | | | | | $36,899.48 |
| SHELTON, SHANNON M<br>300 Eastview Dr<br>Biloxi, MS 39531 | P-0049344 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYORAL, MICHAEL<br>11615 SW 100 Terrace<br>Miami, FL 33176 | P-0049345 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAVRICHEK, JULIE M<br>609 Cobblestone Court<br>Silver Spring, MD 20905 | P-0049346 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPANEK, STEVE J<br>P.O. Box 1385<br>Frankfort, IL 60423 | P-0049347 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUCK, KIMBERLY A<br>12422 N 78th Drive<br>Peoria, AZ 85381 | P-0049348 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAHAB, GHADA G<br>4701 Lake Road<br>Miami, FL 33137-3373 | P-0049349 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASEY, GERALDINE<br>14907 E ALABAMA PL<br>AURORA, CO 80012 | P-0049350 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDS, RYAN J<br>225 W Glendale Ave<br>Mount Holly, NC 28120 | P-0049351 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALOCCI, ROSANNE<br>36 Kitchell Avenue<br>Wharton, NJ 07885 | P-0049352 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZERKEL, ERIC D<br>3006 Woodwalk Drive SE<br>Atlanta, GA 30339 | P-0049353 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLANUEVA, MARY ANN<br>95 Overlook Road<br>Upper Montclair, NJ 07043 | P-0049354 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAVI, ANUR<br>501 Camden Ct<br>Mt Juliet, TN 37122 | P-0049355 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SEMPKOWSKI, ANTHONY PO Box 333 Little Silver, NJ 07739 | P-0049356 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, DAI H 6414 KEELSON DR MADISON, WI 53705 | P-0049357 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINSMEYER, PATRICIA J N8078 Maass Rd Seymour, WI 54165 | P-0049358 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAWASAKI, KAZUHIKO 1000 Greenfield Circle State Collge, PA 16801 | P-0049359 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Howard-DCIII, LLC d/b/a South Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0049360 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, VICKI D 7647 Smiling Wood Lane Houston, TX 77086 | P-0049361 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOTSON, SANDRA S 4840 Williams Wayne, MI 48184 | P-0049362 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, BARBARA F 19150 Mercedes Dr Abingdon, VA 24210 | P-0049363 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AutoNation, Inc. 3 Park Plaza 20th Floor Irvine, CA 92614 | P-0049364 | 12/26/2017 | TK Holdings Inc., et al. | $1,549,870.00 | | | | | $1,549,870.00 |
| GPI OK-HII, INC. d/b/a South Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0049365 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNHARD, LAURIE L 1601 Del Dayo Dr Carmichael, CA 95608 | P-0049366 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEVY, KATHY C 96195 Oyster Bay Drive Fernandina Beach, Fl 32034 | P-0049367 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc. Bryan Cave LLP 161 N. Clark St. Ste. 4300 Chicago, IL 60601 | P-0049368 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAGRESTA, JONATHAN J 18 Ridge Rd Deerfield, NH 03037 | P-0049369 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| G & G Worldwide Enterprises, GRIFFITH, GENA M 15 Tyngsboro Road Suite 16 North Chelmsford, MA 01863 | P-0049370 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, MARY 18 Woodcliff Drive Stormville, NY 12582 | P-0049371 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHILLING, JASON D<br>691 s front st<br>F<br>Columbus, Oh 43206 | P-0049372 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAYLOR JR, BENJAMIN G<br>37 Morross Circle<br>Dearborn, MI 48216-2395 | P-0049373 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLYTE, AMANDA M<br>1102 Silver Maple Rd W<br>Effort, Pa 18330 | P-0049374 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEVIN, KRISTEN A<br>7973 Nolcrest Rd<br>Glen Burnie<br>MD, MD 21061 | P-0049375 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KING, CHRISTINA A<br>PO Box 244<br>Summerdale, PA 17093 | P-0049376 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, DENISE M<br>5498 El Diente St<br>Golden, CO 80403 | P-0049377 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049378 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RODENBURG, JAMES K<br>58268 Kidd Road<br>Glenwood, IA 51534 | P-0049379 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOURGEOIS, THOMAS<br>3210 county road 44<br>STE Tak122717<br>Mound, MN 55364 | P-0049380 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURDO, BEN E<br>2230 N Oklahoma<br>Guymon, OK 73942-2508 | P-0049381 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCORMICK, DAVID W<br>12922 NW 79th St<br>Parkville, MO 64152 | P-0049382 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROKERYA, SHAFI<br>86 Princess Drive<br>North Brunswick, NJ 08902 | P-0049383 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0049384 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREEN, CASSANDRA<br>Po box 229<br>Hillsboro, Tx 76645 | P-0049385 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETERSEN, MARK A<br>2838 La Joya Drive<br>Salt Lake City, UT 84124 | P-0049386 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FIELD & TECHNICAL SVCES LLC<br>200 Third Avenue<br>Carnegie, pa 15106-2600 | P-0049387 | 12/27/2017 | TK Holdings Inc., *et al*. | $171.00 | | | | | $171.00 |
| Howard- GM, INC. d/b/a Bob Ho<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0049388 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAUTISTA, JEREMY S<br>1242 Olympus Dr<br>Naperville, IL 60540 | P-0049389 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECKER, ROBERT W<br>3411 Tuckaway Drive<br>Mount Airy, MD 21771 | P-0049390 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WHITAKER, DANIEL L<br>5507 James Ave SE<br>Auburn, WA 98092 | P-0049391 | 12/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HOPPER, VICTORIA A<br>3015 West Thorncrest Drive<br>Franklin, WI 531329114 | P-0049392 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZYJKA, OLYA M<br>25 Kline Street<br>Amsterdam, NY 12010 | P-0049393 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, JOANNE<br>2911 E RIVER RD<br>CORTLAND, NY 13045 | P-0049394 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARNELL, CRAGI B<br>2900 Alba Ct<br>Bryan, TX 77808-8110 | P-0049395 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049396 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSLEY, AMANDA R<br>527 3rd Ave<br>Iowa City, IA 52245 | P-0049397 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0049398 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEYS, JEREMY E<br>30691 HUNT CLUB DRIVE<br>San Juan Capo, CA 92675 | P-0049399 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYTE, AMANDA M<br>1102 Silver Maple Rd W<br>Effort, Pa 18330 | P-0049400 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOKES, TALEDIA<br>142 Yuma St<br>Washington, DC 20032 | P-0049401 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAKE, BARRY J<br>240 South Madison Street<br>Denver, CO 80209 | P-0049402 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODENBURG, JAMES K<br>58268 Kidd Road<br>Glenwood, IA 51534-6265 | P-0049403 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SURKIN, RONALD H<br>363 Valleybrook Road<br>PO Box 668<br>Chester Heights, PA 19017 | P-0049404 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KATHY K<br>664 SPYGLASS RD<br>VALLEY SPRINGS, CA 95252 | P-0049405 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOONE, ARIA B<br>344 Santa Rosalia Dr.<br>San Diego, CA 92114 | P-0049406 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049407 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARAKAPLAN, ISIN<br>1844 Lincoln Ave<br>Northbrook, IL 60062 | P-0049408 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HAMILTON, LAURA<br>634 SIMMONS TR<br>GREEN COVE SPRIN, FL 32043 | P-0049409 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, WILLIAM K<br>6003 KIRBY RD<br>BETHESDA, MD 20817 | P-0049410 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINTORE, SHELLI L<br>2879 Woodmont Drive West<br>Canton, MI 48188 | P-0049411 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHRENS, CAROLINE A<br>517 evergreen lane<br>Aston, Pa 19014 | P-0049412 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0049413 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALHOUN, TAMEKA<br>9727 Faircloud Dr<br>Dallas, Tx 75217 | P-0049414 | 12/27/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| LYTTLE, DEBRA A<br>120 Cumquat Rd., NW<br>Lake Placid, FL 33852 | P-0049415 | 12/27/2017 | TK Holdings Inc., et al. | $2,700.00 | | | | | $2,700.00 |
| GRAMMER, BRENDA B<br>2213 Kilkenny Ln.<br>Deer Park, TX 77536 | P-0049416 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREVINO, CIPRIANO<br>120 gil dr. apt 5<br>san benito, tx 78586 | P-0049417 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARDIN, JOHN B<br>4709 Windstar Way<br>Lexington, KY 40515 | P-0049418 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORDT, WILLIAM R<br>3908 McGarry Drive<br>Lexington, KY 40514 | P-0049419 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, VALARIE L | P-0049420 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODENBURG, JAMES K<br>58268 Kidd Road<br>Glenwood, IA 51534-6265 | P-0049421 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049422 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHREINER, CARL J<br>117 Louis St<br>N Massapequa, NY 11758-1402 | P-0049423 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, GLORIA J<br>1003 Grant Ave<br>Colllingswood, NJ 08107-2010 | P-0049424 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VERNA, JESSICA J<br>377 UNION STREET<br>LEOMINSTER, MA 01453 | P-0049425 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, DEBORAH<br>4666 Judson Way<br>La Mesa, CA 91942 | P-0049426 | 12/27/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| BROWN, RANDAL K<br>4226 SW 1st Ave<br>Cape Coral, FL 33914 | P-0049427 | 12/27/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0049428 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, DAN C<br>3206 Grange Court<br>Belmont, NC 28012 | P-0049429 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIEGLE, TIMOTHY J<br>9674 W Epton Rd<br>Elsie, MI 48831 | P-0049430 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAJIRA, JABER M<br>6572 Weatherfield Way<br>Canton, MI 48187 | P-0049431 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049432 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| METOYER, JANINE<br>2230 Lark Street<br>New Orleans, LA 70122 | P-0049433 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEYDE, KENDRA P<br>635 Harvey Street<br>Baltimore, MD 21230 | P-0049434 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIMKUS, ALAIN K<br>610 Mesita Dr<br>El Paso, TX 79902 | P-0049435 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POYNTER, MARK A<br>2618 Northern Rd<br>Radcliff, KY 40160 | P-0049436 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRES, PEYTON E<br>11960 NW 24th Street<br>Plantation, FL 33323-1928 | P-0049437 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEYS, DEBORAH S<br>30691 Hunt Club Dr<br>San Juan Capistrano, CA 92675 | P-0049438 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERNA, MARIE J<br>377 union street<br>leominster, ma 01453 | P-0049439 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNUTSEN, NANCY J<br>261 Shirley Avenue<br>Staten Island, NY 10312 | P-0049440 | 12/27/2017 | TK Holdings Inc., et al. | $2,713.00 | | | | | $2,713.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0049441 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELDRED, MARKUS P<br>PO Box 7437<br>Pueblo West, CO 81007 | P-0049442 | 12/27/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SOLBERG, VINCENT R<br>E3825 Denmark Road<br>Weyauwega, WI 54983 | P-0049443 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLOVER, DANIEL A<br>2413 Freetown Drive<br>Reston, VA 20191 | P-0049444 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEVIN, MARK J<br>7973 Nolcrest Rd<br>Glen Burnie, MD 21061 | P-0049445 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORMAN-TEKNOS, KASIANI A<br>1041 Irving Ave.<br>Royal Oak, MI 48067 | P-0049446 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049447 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENSTEIN, RICHARD<br>381 Sandhurst Circle<br>Apartment 7<br>Glen Ellyn, IL | P-0049448 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARNER, SCOTT R<br>2301 Bluebonnet Lane<br>#4<br>Austin, TX 78704 | P-0049449 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| NENOV, NIKOLAY I<br>8 Totman dr apt.1<br>Woburn, MA 01801 | P-0049450 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKBURN, DAVID R<br>92 Colonial Court<br>Owensboro, KY 42303 | P-0049451 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARUCH, NANCY L<br>12 Mercer Dr<br>Simpsonville, SC 29681 | P-0049452 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, HALE S<br>4458 Meadowbrook Dr.<br>Richmond, CA 94803 | P-0049453 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, BRIAN S<br>10146 Bluff Rd<br>Eden Prairie, MN 55437-5002 | P-0049454 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARAKAPLAN, MUSTAFA U<br>1844 Lincoln Ave<br>Northbrook, IL 60062 | P-0049455 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0049456 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERST, DALE GERST R<br>305 Sunrise Drive<br>Weirton, WV 26062 | P-0049457 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049458 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASE, BARBARA J<br>14450 Dover Forest Drive<br>Orlando, FL 32828 | P-0049459 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DELOYE, DAVID R<br>15101 Marwood Street<br>Hacienda Heights, Ca 91745 | P-0049460 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROKERYA, SHAFI<br>86 Princess Drive<br>North Brunswick, NJ 08902 | P-0049461 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLAS, SEAN P<br>4508 Avenue G<br>Austin, TX 78751 | P-0049462 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELD & TECHNICAL SVCS LLC<br>200 Third Avenue<br>Carnegie, PA 15106-2600 | P-0049463 | 12/27/2017 | TK Holdings Inc., et al. | $171.00 | | | | | $171.00 |
| HENRY, SHAWN A<br>5436 Greenplain Rd Apt 301<br>Norfolk, Va 23502 | P-0049464 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0049465 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLETCHER, JEREMY W<br>15537 NW County Road 12<br>Bristol, Fl 32321 | P-0049466 | 12/27/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| GRAMMER, BRENDA B<br>2213 Kilkenny Ln<br>Deer Park, TX 77536 | P-0049467 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, LARRY R<br>4928 Calle Cumbre<br>Sierra Vista, AZ 85635 | P-0049468 | 12/27/2017 | TK Holdings Inc., et al. | $150,000.00 | | | | | $150,000.00 |
| STEPP, AMANDA M<br>4676 N Angus St<br>Fresno, CA 93726 | P-0049469 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE 4300<br>CHICAGO, IL 60601 | P-0049470 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TINGLER, CELESTE<br>7945 9th Ave S<br>St Petersburg, FL 33707 | P-0049471 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAISSON, JOSEPH P<br>PO BOX 145<br>WEST LEYDEN, NY 13489 | P-0049472 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POYNTER, MARK A<br>2618 Northern Rd<br>Radcliff, KY 40160 | P-0049473 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, GREG E<br>714 E Rosebrier St<br>Springfield, MO 65807 | P-0049474 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILTON, CALVIN<br>2123 Aventurine Way<br>Silver Spring, MD 20904 | P-0049475 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FILIPOWICZ JR, JAMES<br>29 Vermont Street<br>Lawrenceville, NJ 08648 | P-0049476 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGELMAN, LEE H<br>6 DUTCH LANE<br>RINGOES, NJ 08551 | P-0049477 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HERBEIN, KYLE P<br>1506 6th st nw<br>hickory, nc 286012440 | P-0049478 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGELOPOULOS, NANCY R<br>212 N Patton Ave<br>Arlington Hgts, IL 60005 | P-0049479 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0049480 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDONALD, REBECCA S<br>1650 SUNRISE DR<br>LIMA, OH 45805 | P-0049481 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMQUIST, THEODORE W K<br>4608 Georgia Street<br>Apt 3<br>San Diego, CA 92116 | P-0049482 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMAN, JEFFREY T<br>4565 Manor Dr<br>Mechanicsburg, PA 17055 | P-0049483 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARECI, JOSEPH C<br>9 Geoffrey Avenue<br>Syosset, NY 11791 | P-0049484 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATES, DOROTHY M<br>2210 Bacon Park Drive<br>Savannah, GA 31406-2310 | P-0049485 | 12/27/2017 | TK Holdings Inc., et al. | $26,900.00 | | | | | $26,900.00 |
| KNUTSEN, NANCY J<br>261 Shirley Avenue<br>Staten Island, NY 10312 | P-0049486 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCAGLIONE, BARBARA S<br>9 Riggs Place<br>West Orange, NJ 07052 | P-0049487 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POYNTER, MARK A<br>2618 Northern Rd<br>Radcliff, KY 40160 | P-0049488 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VORBACH, NANCY L<br>400 N Surf Rd<br>Apt 905<br>Hollywood, FL 33019 | P-0049489 | 12/27/2017 | TK Holdings Inc., et al. | $97.00 | | | | | $97.00 |
| HOFLER, M. A<br>110 Old Enfield Rd<br>Belchertown, MA 01007 | P-0049490 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOTSON, DIANNA S<br>P.O. Box 163<br>belpre, OH 45714 | P-0049491 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049492 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0049493 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIH, LING-LING<br>2021 King James Pkwy, #112<br>Westlake, OH 44145 | P-0049494 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BELLIZIA, VINCENT R<br>1003 Grant Ave<br>Collingswood, NJ 08107-2010 | P-0049495 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINTERS, APRIL<br>7319 Sandy Creek Dr<br>Raleigh, NC 27615 | P-0049496 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASSAS, RAMDANE<br>P.O. Box 524<br>Bedminster, NJ 07921 | P-0049497 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GURDON, CHARLES M<br>405 Grenfell Ave<br>Virginia beach, VA 23462 | P-0049498 | 12/27/2017 | TK Holdings Inc., et al. | $2,960.00 | | | | | $2,960.00 |
| KITCHEN, LOWELL T<br>302 Andover Place South<br>Unit G145<br>Sun City Center, FL 33573 | P-0049499 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIXON, TYLER C<br>28 Bridgeside Blvd.<br>Mount Pleasant, SC 29464 | P-0049500 | 12/27/2017 | TK Holdings Inc., et al. | $5,000,000.00 | | | | | $5,000,000.00 |
| OSTROWSKI, DONNA K<br>13138 W. Chicago Bloomington<br>Homer Glen, IL 60491 | P-0049501 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, LAURA D | P-0049502 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NADER, GEORGES<br>P O Box 75018<br>Oklahoma City, OK 73147 | P-0049503 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, FELICIA C<br>439 S. Harlem Ave.<br>Forest Park, IL 60130 | P-0049504 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLOSZYN, EDWARD A<br>10 Middlesex Dr.<br>Fredonia, NY 14063 | P-0049505 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VORBACH, GREGORY E<br>400 N Surf Rd<br>Apt 905<br>Hollywood, FL 33019 | P-0049506 | 12/27/2017 | TK Holdings Inc., et al. | $95.50 | | | | | $95.50 |
| POYNTER, MARK A<br>2618 Northern Rd<br>Radcliff, KY 40160 | P-0049507 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERBEIN, WILLIAM D<br>1506 6th st nw<br>hickory, nc 286012440 | P-0049508 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMAN, KELLY M<br>4565 Manor Dr<br>Mechanicsburg, PA 17055 | P-0049509 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALHOUN, TAMEKA<br>9727 Faircloud Dr<br>Dallas, Tx 75217 | P-0049510 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049511 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRING, LORRI A<br>328 Radio Ave<br>Miller Place, NY 11764 | P-0049512 | 12/27/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HO, KA-CHUN<br>4379, Heritage Glen Court<br>Marietta, GA 30068 | P-0049513 | 12/27/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| MACDONALD, STEPHEN W<br>1650 SUNRISE DR<br>LIMA, OH 45805 | P-0049514 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0049515 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSTROWSKI, DONNA K<br>Donna Ostrowski<br>13138 W. Chicago Bloomington<br>Homer Glen, IL 60491 | P-0049516 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLEASON, WILLIAM C<br>4o bassett st.<br>ansonia, ct | P-0049517 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GURDON, CHARLES M<br>405 Grenfell Ave<br>Virgina beach, VA 23462 | P-0049518 | 12/27/2017 | TK Holdings Inc., et al. | $3,600.00 | | | | | $3,600.00 |
| MADER, DAVID R<br>123 CenterStreet<br>Ridgway, Pa 15853 | P-0049519 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KITCHEN, LOWELL T<br>302 Andover Place South<br>Unit G145<br>Sun City Center, FL 33573 | P-0049520 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049521 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| METOYER, JANINE M<br>2230 Lark Street<br>New Orleans, LA 70122 | P-0049522 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049523 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANGAN, ROSALIE K<br>301 Wyoming Ave.<br>Dupont, PA 18641-2031 | P-0049524 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELWICK, CAROLYN<br>1458 Maxine Ave<br>San Jose, CA 95125 | P-0049525 | 12/27/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| KIMBALL, SHERRIE A<br>124 Copperstone Circle<br>Clarksville, TN 37043 | P-0049526 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, PHILLIP<br>1693 Ridgeway Rd<br>Lugoff, SC 29078 | P-0049527 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODRUFF, MELISSA L<br>311 south ward heights<br>Newfield | P-0049528 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYTE, SHAWN M<br>1102 Silver Maple Rd W<br>Effort, Pa 18330 | P-0049529 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSSARD, CARLA J<br>5121 Harpers Ferry Road<br>Sharpsburg, MD 21782 | P-0049530 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| N/A<br>STOCKTON, KENTREL J<br>764 Dogwood Drive<br>Martinsville, VA 24112 | P-0049531 | 12/27/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| LUTES, JR., EDMUND K<br>142 Barham Avenue<br>Apt 1<br>Wollaston, MA 02170 | P-0049532 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANAYA, JESUS<br>4429 Sofia<br>2611 Cortez St<br>Laredo, Tx 78046 | P-0049533 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0049534 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKEY, W. PATRICK<br>3900 N. Lake Shore Drive<br>Apt. 23d<br>Chicago, IL 60613 | P-0049535 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049536 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HERBEIN, WILLIAM D<br>1506 6th st nw<br>hickory, nc 28601-2440 | P-0049537 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049538 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, ROBERT C<br>307 Winkfield Lane<br>Marietta, GA 30064 | P-0049539 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWMAN, ROY A<br>2229 Haw Creek Blvd.<br>Emmett, ID 83617 | P-0049540 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0049541 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, DARRELL<br>1910 Montclair Ave<br>Flint, MI 48503 | P-0049542 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI NH-TL, Inc. d/b/a Ira Lex<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0049543 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POYNTER, MARK A<br>2618 Northern Rd<br>Radcliff, KY 40160 | P-0049544 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDONALD, STEPHEN W<br>1650 Sunrise Dr<br>Lima, OH 45805 | P-0049545 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWDY, DALIAH S<br>560 KC Dunn Rd<br>Po box 58<br>Barlow, Ky 42024 | P-0049546 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0049547 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGESS, BOBBY L<br>193 Ridge Road<br>Ridgeville, SC 29472 | P-0049548 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, JAMILA K<br>4501 NW 41st Place<br>Gainesville, FL 32606 | P-0049549 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVA, JENNIFER A<br>Jennifer A. Alva<br>4123 Hatfield Pl<br>Los Angeles, CA 90032 | P-0049550 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAUFFER-DALY, LAUREL R<br>PO Box 374<br>Blooming Grove, NY 10914 | P-0049551 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEETS COFFEE 7 TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049552 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MAYER, ILERDON S<br>Mayer & Mayer<br>POB 59<br>South Royalton, VT 05068 | P-0049553 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| heritage landscaping<br>NICOL, JAMES<br>5 sloping hill<br>Montvale, nj 07645 | P-0049554 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pass Trucking & Landscaping<br>1785 80th St<br>Balsam Lake, WI 54810 | P-0049555 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049556 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWES, JANET M<br>11-J Queen Terrace<br>Southigton, CT 06489 | P-0049557 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POYNTER, MARK A<br>2618 Northern Rd<br>Radcliff, KY 40160 | P-0049558 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0049559 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VON OEYEN, SARAH C<br>889 Bridge Park Drive<br>Troy, MI 48098 | P-0049560 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNNE, STEIN<br>531 N. View St.<br>Hinckley, IL 60520 | P-0049561 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, KATHY D<br>307 Winkfield Lane<br>Marietta, GA 30064 | P-0049562 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FAIRES, PEYTON E<br>11960 NW 24th Street<br>Plantation, FL 33323-1928 | P-0049563 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, SHARON M<br>W6743 Grogan Road<br>Fort Atkinson, WI 53538 | P-0049564 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049565 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLETCHER, JEREMY W<br>15537 NW County Road 12<br>Bristol, Fl | P-0049566 | 12/27/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| FIELD & TECHNICAL SVCES LLC<br>200 Third Avenue<br>Carnegie, PA 15106-2600 | P-0049567 | 12/27/2017 | TK Holdings Inc., et al. | $171.00 | | | | | $171.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049568 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0049569 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| METOYER, JANINE<br>New Orleans, LA 70122-4318 | P-0049570 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUAN, LISA<br>37 REDROCK LN<br>POMONA, CA 91766 | P-0049571 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBIN JAECKEL, MARLENE<br>210 Belmont Street<br>APT 8<br>Watertown, MA 02472-3557 | P-0049572 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRYDYNSKI, VINCENT J<br>10657 W. 154th Street<br>Orland Park, IL 60462-6036 | P-0049573 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRELL, BRANDON R<br>1 Scott Circle NW Apt 719<br>Washington, DC 20036 | P-0049574 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORREGO, ROGER J<br>550 s Nelson street<br>Lakewood, Co 80226 | P-0049575 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049576 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWDY, DALIAH S<br>Po Box 58<br>Barlow, Ky 42024 | P-0049577 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POYNTER, MARK A<br>2618 Northern Rd<br>Radcliff, KY 40160 | P-0049578 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEMAN, LINDA<br>6400 Flo Drive<br>Huntsville, AL 35810 | P-0049579 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOEPFINGER, PAT<br>1009  Silver Lane<br>McKees Rocks, PA 15136 | P-0049580 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARRY, KATHERINE T<br>255 Peachtree Hollow Ct<br>Atlanta, GA 30328 | P-0049581 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049582 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| RANDLE, LATARAH K<br>2892 Greenview drive<br>Jackson, Ms 39212 | P-0049583 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0049584 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NG, BILL G<br>37 REDROCK LN<br>POMONA, CA 91766 | P-0049585 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDLER, KIMBERLY<br>2520 Hillside Ave<br>Indianapolis, IN 46218 | P-0049586 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, VERLIN G<br>P.O Box 88<br>684 Phillips 542 Rd<br>Mellwood, AR 72367 | P-0049587 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, TROY M<br>419 federal hill rd<br>orange park, fl 32073 | P-0049588 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049589 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRAGAN, MICHELE L<br>1017 Ridge St<br>Charlottesville, PA 22902 | P-0049590 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRYDYNSKI, VINCENT J<br>10657 W. 154th Street<br>Orland Park, IL 60462-6036 | P-0049591 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENSON, JOHN T<br>P.O. Box 461<br>Skippack, Pa 19474 | P-0049592 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0049593 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049594 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GUCK, GLENN W<br>10920 Brentfield Road<br>Jacksonville, FL 32225 | P-0049595 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTHOFF, WESLEY D<br>1909 E NORMANDY BLVD<br>DELTONA, FL 32725 | P-0049596 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS, MATTHEW E<br>2000 E.Main ST<br>El Cajon, Ca 92021 | P-0049597 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HABER, STEVEN A<br>246 CROMBIE STREET<br>HUNTINGTON STA., NY 11746 | P-0049598 | 12/27/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049599 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, DEBORAH L<br>110 Pier Lane<br>Fairfield, NJ 07004 | P-0049600 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049601 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HAYNES, SEAN<br>278 North Mendenhall Road<br>Memphis, TN 38117 | P-0049602 | 12/27/2017 | TK Holdings Inc., et al. | $2,375.46 | | | | | $2,375.46 |
| PORTER, JANET F<br>5506 Jeffrey Circle<br>Waldorf, MD 20601-3220 | P-0049603 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REICHENBACH , GEORGE A<br>McCabe, Collins, McGeough,<br>346 Westbury Avenue<br>Carle Place , NY 11514 | P-0049604 | 12/22/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| MORGAN, LAUREN<br>8540 SE 33rd Ave<br>Milwaukie, OR 97222 | P-0049605 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENT, MICHAEL G<br>PO Box 104<br>Knife River, MN 55609 | P-0049606 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIVENS, JAMES M<br>455 woods rd<br>abbottstown, pa 17301 | P-0049607 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, JEFFREY L<br>313 Elm Ave.<br>Fayetteville, TN 37334 | P-0049608 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0049609 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERTZ, CYNTHIA<br>935 Ridgetree Ln<br>St Louis, MO 63131 | P-0049610 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURVIS, ROBERT B<br>4420 Sundance Cir<br>Cumming, GA 30028 | P-0049611 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYEUR, MELANIE S<br>7700 Sunwood Drive Apt #427<br>Ramsey, MN 55303 | P-0049612 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049613 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCULLY, MICHAEL J<br>270 Willow Street<br>West Roxbury, MA 02132 | P-0049614 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAWREL, SUSAN E<br>79 Sunflower Ave<br>Chicopee, MA 01013 | P-0049615 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRAKIS, BYRON<br>24 Lantern Ln.<br>Kingston, NH 03848 | P-0049616 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTHOFF, TINA L<br>1909 E NORMANDY BLVD<br>DELTONA, FL | P-0049617 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYNES, SEAN<br>278 North Mendenhall Road<br>Memphis, TN 38117 | P-0049618 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAUHEED, DELMAR<br>3906 West Forest Park Avenue<br>Gwynn Oak, MD 21207 | P-0049619 | 12/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049620 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGELOPOULOS, PETER J<br>212 N Patton Avenue<br>Arlington Hgts, IL 60005 | P-0049621 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELD & TECHNICAL SERVICES LL<br>200 Third Avenue<br>Carnegie, PA 15106-2600 | P-0049622 | 12/27/2017 | TK Holdings Inc., et al. | $171.00 | | | | | $171.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0049623 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARLAN, MICHAEL W<br>2 Dunnam Lane<br>Houston, TX 77024 | P-0049624 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, NICOLE L<br>507 w Mississippi st<br>Liberty, Mo 64068 | P-0049625 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURVIS, ROBERT B<br>4420 Sundance Cir<br>Cumming, GA 30028 | P-0049626 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEINTANK II, RICHARD C<br>1490 Velmeade Lane<br>Davidsonville, MD 21035 | P-0049627 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALEN, SARA E<br>Sara Palen<br>5716 W Oakcrest Dr.<br>Sioux Falls, SD 57107-1058 | P-0049628 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, DIONNE<br>898 Oak Street<br>Unit 1314<br>Atlanta, GA 30310 | P-0049629 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STROUGH, WILLIAM M<br>3440 Robert Burns Drive<br>Richfield, OH 44286 | P-0049630 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mark A. Nelson NELSON, MARK A 7347 West Beckwith Road Morton Grove, IL 60053-1728 | P-0049631 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0049632 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Key Ford, LLC d/b/a World For Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0049633 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARD, GUS G 121 Coleman Hill Dr Spartanburg, SC 29302 | P-0049634 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| McCall-N, Inc. d/b/a Sterling Hill Ward Henderson,RT Santos 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0049635 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0049636 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAXWELL-N, INC. d/b/a Town No Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0049637 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRANTLEY, JEFFREY C 1108 North Portage Path Akron, Oh 44313 | P-0049638 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIBBS, DAVID L 4022 Woodford Drive Columbus, GA 31907 | P-0049639 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEIVA, BERNABE 2437 Forty Niner Way Antioch, CA 94531 | P-0049640 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DANIEL TRUSTEE, JANET C 5782 Birch Bark Circle Grove City, Oh | P-0049641 | 12/27/2017 | TK Holdings Inc., *et al*. | $1,500.00 | | | | | $1,500.00 |
| WETTLAUFER, JEFFREY B 58 Connelly Ave Budd Lake, NJ 07828 | P-0049642 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUSS, ROBERT L 509 Halsey Avenue Apartment 1 Pittsburgh, PA 15221-4313 | P-0049643 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANSENS, BETHANY A 301 W Kerr Dr. Midwest City, OK 73110 | P-0049644 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAMOS, JOSE R Montesoria I Calle Laguna # 104 Aguirre, PR 00704 | P-0049645 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THUMA, WAYNE D 4515 Orshal Rd Whitehall, MI 49461 | P-0049646 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACQUES, DOUGLAS W 8358 Patrilla Lane Cincinnati, OH 45249 | P-0049647 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US Foods, Inc. Bryan Cave LLP 161 N. Clark St. Ste. 4300 Chicago, IL 60601 | P-0049648 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, ANDY A 4204 Lawrence street Brentwood, MD 20722 | P-0049649 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMUELS, MARK 975 Mountain Dr. Deerfield, IL 60015 | P-0049650 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONG, KEVIN 1783 Fox Springs Cir Newbury Park, CA 91320 | P-0049651 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, ANTONIO 1980 65 st apt 1A Brooklyn, Ny 11204 | P-0049652 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEWEESE, SARAH D 107 Bradford Place Mount Washington, KY 40047 | P-0049653 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFFEY, TIMOTHY B 8147 Lare St Philadelphia, PA 19128 | P-0049654 | 12/27/2017 | TK Holdings Inc., et al. | $5,409.86 | | | | | $5,409.86 |
| CAREY, TONY PO BOX 22-1772 Hollywood, FL 33022-1772 | P-0049655 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSYDAR, THOMAS J 95 Main Street Olyphant, Pa 18447-1331 | P-0049656 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUSE-SHELTON, TERRI K 25772 Mulroy Drive Southfield, MI 48033 | P-0049657 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TODD, RANDALL L 34 Ryanwyck Place The Woodlands, tx 77384 | P-0049658 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, NASSIE R PO Box 111 7217 N. West Street Falcon, NC 28342 | P-0049659 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOATS, THOMAS H 15805 Horton Court Overland Park, KS 66223 | P-0049660 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES GIBBS, CAROLYN 2878 Willow Cove Dr Unit A Winston Salem, NC 27107 | P-0049661 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLOWICZ, JOHN F 902 Walnut Dr. Darien, Il 60561 | P-0049662 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEVERIN, ROBERT P 6041 kershaw st philadelphia, pa 19151 | P-0049663 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FICKLIN, WYNDEL E 2506 Dunrobin Drive Bowie, MD 20721-2897 | P-0049664 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAJORS, JEFFREY B P.O.Box 50632 Jacksonville Bch, Fl 32240 | P-0049665 | 12/27/2017 | TK Holdings Inc., et al. | $8,500.00 | | | | | $8,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US Foods, Inc. Bryan Cave LLP 161 N. Clark St. Ste. 4300 Chicago, IL 60601 | P-0049666 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERINA, ROBERT A | P-0049667 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRUMMOND, DEANTHONY L P.O.Box 6192 Spartanburg, Sc 29304 | P-0049668 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, CHRISTINE M 145 Clubhouse Ln. Northbridge, MA 01534 | P-0049669 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEBLANC, TYLER M 1917 Via Estudillo Palos Verdes Est, CA 90274 | P-0049670 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, LE'BORIS C 415 North Cliff St Carrollton, GA 30117 | P-0049671 | 12/27/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| DAVIS, SHERWANN M | P-0049672 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE-CHUN, SUSAN 888 biscayne Blvd #105 miami, fl 33132 | P-0049673 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEIVA, BERNABE 2437 Forty Niner Way Antioch , CA 94531 | P-0049674 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, ANDRE 125 Tammie Drive Dover, DE 19904 | P-0049675 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc. Bryan Cave LLP 161 N. Clark St. Ste. 4300 Chicago, IL 60601 | P-0049676 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JOHN C The Ferguson Law Firm 350 Pine Street, Suite 1440 Beaumont, TX 77701 | P-0049677 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBORN, THERESA M 844 SAN SIMEON DRIVE CONCORD, CA 94518-2245 | P-0049678 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEILER, JOYCE L 110 Morgan Street Jessup, PA 18434 | P-0049679 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, ULRIKE U 4036 Quarter Dome Circle Rancho Cordova, CA 95742 | P-0049680 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNAL, ARMANDO 15644 Taloga Street Hacienda Heights, CA 91745 | P-0049681 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAVES, RICHARD T 1904 CHATSWORTH WAY TALLAHASSEE, FL 32309-2960 | P-0049682 | 12/27/2017 | TK Holdings Inc., et al. | $477.51 | | | | | $477.51 |
| PERNOL, MELISSA A 212 S 7th Street Denton, Md 21629 | P-0049683 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALLEN, BLAINE T<br>2021 Place Liberte Dr<br>Liberty, MO 64068 | P-0049684 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARCZA, KENNETH R<br>2305 Choto Road<br>Knoxville, TN 37922 | P-0049685 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLISON, BENJAMIN L<br>12 Southwicke Drive<br>Arden, NC 28704 | P-0049686 | 12/27/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| HUDSON, ROBYN C<br>1201 Fern Street NW<br>Washington, DC 20012 | P-0049687 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, CHRISTY M<br>163 Barney Smith Road<br>Braxton, MS 39044 | P-0049688 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIDDONS, MARK H<br>W167S11055 Loomis Drive<br>Muskego, WI 53150 | P-0049689 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0049690 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUN, PHILLIP<br>888 Biscayne Blvd<br>#105<br>miami, fl 33132 | P-0049691 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERINA, ROBERT A | P-0049692 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JOSEPH E<br>6853 Hunters Crossing BLVD<br>Lakeland, Fl 33809 | P-0049693 | 12/27/2017 | TK Holdings Inc., et al. | $1,364.01 | | | | | $1,364.01 |
| ROBERTSON, DANA F<br>36700 Reinninger Road<br>Denham Springs, LA 70706 | P-0049694 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARR, DEANE M<br>208 North Railroad St.<br>P.O. Box 38<br>Medora, IL 62063 | P-0049695 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, WILLIAM P<br>2111 3rd Avenue<br>First Floor South<br>Richmond, VA 23222 | P-0049696 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, MIKAKO U<br>14062 Wolf Den LN<br>Charlotte, NC 28277 | P-0049697 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAIA, MICHAEL<br>11388 Walden Loop<br>Parrish, FL 34219 | P-0049698 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSO, SONIA R<br>P.O. Box 65605<br>Albuquerque, NM 87193 | P-0049699 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0049700 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRIFFIN, MICHAEL T<br>941 Caslon Way<br>Apt 209<br>Landover, MD 20785 | P-0049701 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLADNEY, DWAYNE E<br>p.o box 574<br>947 maple hill circle<br>Ripley, Tn 38063 | P-0049702 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZYJKA, OLYA M<br>25 Kline Street<br>Amsterdam, NY 12010 | P-0049703 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUS, PATRICIA J<br>406 WALDEN LANE<br>Prospect Heights, IL 60070 | P-0049704 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| G & G Worldwide Enterprises,<br>GRIFFITH, GENA M<br>15 Tyngsboro Road<br>Suite 16<br>North Chelmsford, MA 01863 | P-0049705 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMPHREY JACKSON, JAMEKIA L<br>5202 Lee Road 188<br>Auburn, Al 36832 | P-0049706 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, GARY<br>15 Tanglewood Avenue<br>Enfield, Ct 06082 | P-0049707 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, ARCHIE W<br>105 CHARTER HOUSE LANE<br>WILLIAMSBURG, VA 23188 | P-0049708 | 12/27/2017 | TK Holdings Inc., et al. | $3,503.21 | | | | | $3,503.21 |
| CARVER, CAROLINE A<br>40 Victoria Ct<br>Oshkosh, WI 54902 | P-0049709 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGERTY, LINDA L<br>1 SKYWAY LANE<br>OAKLAND<br>, CA 94619 | P-0049710 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, JOHN H<br>8802 Featherbell Blvd<br>Prospect, KY 40059 | P-0049711 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANGRUM, OTIS<br>499 High Rock Rd<br>Fitchburg, Ma 01420 | P-0049712 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADSHAW, AARON E<br>21785 Todd Ave.<br>Yorba Linda, Ca 92887 | P-0049713 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0049714 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARGILL, CLAIRE P<br>11507 Dyrham Lane<br>Glenn Dale, MD 20769 | P-0049715 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILREATH, JASON M<br>8230 Sheed Rd<br>Cincinnati, Oh 45247 | P-0049716 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUTTITTA, CARLO<br>22 prospect place<br>Massapequa, Ny 11758 | P-0049717 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KNIGHT, CATHY V<br>420 Saybrook Drive<br>N. Chesterfield, VA 23236-3622 | P-0049718 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RYZIW, SUSAN O<br>6612 Cutty Sark Ln<br>Naples, FL 34104-7807 | P-0049719 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| G & G Worldwide Enterprises,<br>GRIFFITH, GENA M<br>15 Tyngsboro Road<br>Suite 16<br>North Chelmsford, MA 01863 | P-0049720 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASI, SEAN M<br>PO BOX 48474<br>Tampa, FL 33646 | P-0049721 | 12/27/2017 | TK Holdings Inc., *et al*. | $1,500.00 | | | | | $1,500.00 |
| LIFE, GEORGE A<br>31 Hodge Ave<br>1R<br>Buffalo, NY 14222 | P-0049722 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALAI, KATHLEEN E<br>18556 Jamestown Circle<br>Northville, MI 48168 | P-0049723 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ST. ONGE III, WALTER J<br>102 Pine Hill Road<br>Bedford, MA 01730-1641 | P-0049724 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0049725 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GONZALEZ CLEM, ANITA<br>1411 S University Blvd<br>Denver, CO 802101 | P-0049726 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEJIA, MARIA E<br>1280 Napa Valley Drive<br>Lawrenceville, GA 30045 | P-0049727 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FICKLIN, WYNDEL E<br>2506 Dunrobin Drive<br>Bowie, MD 20721-2897 | P-0049728 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROKERYA, SHAFI<br>86 Princess Drive<br>North Brunswick, NJ 08902 | P-0049729 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FIELD & TECHNICAL SVCES LLC<br>200 Third Avenue<br>Carnegie, PA 15106-2600 | P-0049730 | 12/27/2017 | TK Holdings Inc., *et al*. | $171.00 | | | | | $171.00 |
| BANNER, DOLORES S<br>3003 Mannington Drive<br>Charlotte, NC 28270 | P-0049731 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049732 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUBIO, JOSE A<br>8509 E. Beverly Blvd.<br>Space #6<br>Pico Rivera, CA 90660 | P-0049733 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEUTENMILLER, JASON J<br>41988 park ln<br>Clinton twp, Mi 48038 | P-0049734 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLEINKNECHT, PETER J<br>960 Reef Rd<br>Vero Beach, FL 32963 | P-0049735 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILREATH, JASON M<br>8230 Sheed Rd<br>Cincinnati, Oh 45247 | P-0049736 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SHAMEKA<br>993 Shep Cook Avenue<br>Forkland, AL 36740 | P-0049737 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0049738 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORMOND, JANET G<br>11801 Turtle Springs Ln.<br>Porter Ranch, Ca 91326 | P-0049739 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHMANSCHI, ROBERT C<br>1722 QUAIL CIRCLE<br>ROSEVILLE, CA 95661 | P-0049740 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKELI, TAUTALAFUA M<br>1430 Broken Hitch Road<br>Oceanside, CA 92056 | P-0049741 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALUMBO, JOHN M<br>6362 Candlewood Court<br>Mentor, OH 44060 | P-0049742 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLINGTON, RANDALL L<br>8304 Greg Marc Street<br>Laurel, MD 20708 | P-0049743 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60018 | P-0049744 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, TERRY L<br>8205 FEATHERHILL RD<br>APT. 204<br>PERRY HALL, MD 21128 | P-0049745 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0049746 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, BRETT A<br>28 Bridgeside Blvd.<br>Mount Pleasant, SC 29464 | P-0049747 | 12/27/2017 | TK Holdings Inc., et al. | $5,000,000.00 | | | | | $5,000,000.00 |
| PATEL, PARIMAL M<br>9 knob creek court<br>Easley, sc 29642 | P-0049748 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELVALLE LOZANO, ANGELICA<br>308 Rebecca Dr<br>Edinburg, Tx 78542 | P-0049749 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALINOWSKI, MICHAEL M<br>262 Morris Ave SE<br>Grand Rapids, MI 49503 | P-0049750 | 12/27/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049751 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WENTWORTH, DAVID M<br>1705 county rd 22<br>Ashville, Al 35953 | P-0049752 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LA PENA, SUSAN A<br>, CA | P-0049753 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| G & G Worldwide Enterprises,<br>GRIFFITH, GENA M<br>15 Tyngsboro Road<br>Suite 16<br>North Chelmsford, MA 01863 | P-0049754 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, DEVON N<br>3 Cedar Farms Dr<br>Newark, DE 19702 | P-0049755 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNAIRY, DAWN K<br>4602 TAMARON DR.<br>GREENSBORO, NC 27410 | P-0049756 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARONA, KELYN<br>1890 SWEETBROOM CIR<br>APT 102<br>LUTZ, FL 33559-8713 | P-0049757 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUND, JOSEPH M<br>8577 Bradleys Landing St.<br>Orlando, FL 32827 | P-0049758 | 12/27/2017 | TK Holdings Inc., et al. | $39,358.33 | | | | | $39,358.33 |
| AKELI, TAUTALAFUA M<br>1430 Broken Hitch Road<br>Oceanside, CA 92056 | P-0049759 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, TERRY A<br>1513 Willow Street<br>Sumner, WA 98390 | P-0049760 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| Minnesota Technical Advisory<br>SUTHERLAND, WILLIAM T<br>18564 Kristie Lane<br>Eden Prairie, MN 55346 | P-0049761 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSS, RICHARD L<br>Post Office Box 3873<br>Phenix City, AL 36868 | P-0049762 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0049763 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFEIFFER, JAMIE L<br>1920 Humboldt St.<br>Manhattan, KS 66502 | P-0049764 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049765 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIESPOLO, GEORGE A<br>1 SKYWAY LANE<br>OAKLAND, CA 94619 | P-0049766 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMARCO, JOHN A<br>10 Barnsley Crescent<br>Mount Sinai, NY 11766 | P-0049767 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, BETTY C<br>27049 Edgewater Lane<br>Santa Clarita, CA 91355-1608 | P-0049768 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LINE, GYORGY G<br>7592 PLANTATION CIRCLE<br>BRADENTON, FL 34201 | P-0049769 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULIG, JILL A<br>3 Crooked Drive<br>Enola, PA 17025 | P-0049770 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIDIG, JOANNE<br>1656 Snyder Road<br>East Lansing, MI 48823 | P-0049771 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| G & G Worldwide Enterprises,<br>GRIFFITH, GENA M<br>15 Tyngsboro Road<br>Suite 16<br>North Chelmsford, MA 01863 | P-0049772 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0049773 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROKERYA, SHAFI<br>86 Princess Drive<br>North Brunswick | P-0049774 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOREL, AARON<br>5440 Beckner St<br>Norfolk, VA 23509 | P-0049775 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARGUMEDO, LESLIE<br>1428 Beach St Spc. 22<br>Montebello, CA 90640 | P-0049776 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITTMAN, YAJAIRA N<br>5301 trailwood dr.<br>Pascougla, Ms 39581 | P-0049777 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOACH, JAIME M<br>31B Greylock Avenue<br>Shrewsbury, MA 01545 | P-0049778 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELD & TECHNICAL SVCES LLC<br>200 Third Avenue<br>Carnegie, PA 15106-2600 | P-0049779 | 12/27/2017 | TK Holdings Inc., et al. | $171.00 | | | | | $171.00 |
| DENOMIE, JULANNE A<br>7310 Elberton Ave<br>Greendale, WI 53129 | P-0049780 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, CATHERINE M<br>1505 Vicksburg Dr<br>Belleville, IL 62221 | P-0049781 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URSPRUNG, JONENE B<br>184 Plaza Gardens Ct.<br>#5F<br>Camdenton, Mo 65020 | P-0049782 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0049783 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGH, SARABDAYAL<br>21232 VALLEYVIEW DRIVE<br>WALNUT, CA 91789 | P-0049784 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAUSLY, LANICEE<br>1275 Richards Rd<br>Perris, CA 92571 | P-0049785 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GALLIMORE, KELLI R<br>2935 Everett Drive<br>Reno, NV 89503 | P-0049786 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049787 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| G & G Worldwide Enterprises,<br>GRIFFITH, GENA M<br>15 Tyngsboro Road<br>Suite 16<br>North Chelmsford, MA 01863 | P-0049788 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YIN, ZHI<br>2443 Tunlaw Rd NW<br>Washington, DC 20007 | P-0049789 | 12/27/2017 | TK Holdings Inc., et al. | $5,492.00 | | | | | $5,492.00 |
| DEMARCO, JOHN A<br>10 Barnsley Crescent<br>Mount Sinai, NY 11766 | P-0049790 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHMANSCHI, RACHEL M<br>1722 QUAIL CIRCLE<br>ROSEVILLE, CA 95661 | P-0049791 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLOVER, DANIEL A<br>2413 Freetown Drive<br>Reston, VA 20191 | P-0049792 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, CHAD R<br>8641 Comer Dr.<br>Dallas, TX 75217 | P-0049793 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0049794 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049795 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOINES, KIM S<br>P.o. box 7563<br>North Brunswick, NJ 08901 | P-0049796 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOMMES, LEON J<br>102 Palmer Rd<br>Mashpee, MA 02649 | P-0049797 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, BEVERLY A<br>587A South Dove Road<br>Yardley, PA 19067 | P-0049798 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NENOV, NIKOLAY I<br>8 Totman dr, Apt.1<br>Woburn, MA 01801 | P-0049799 | 12/27/2017 | TK Holdings Inc., et al. | $10,500.00 | | | | | $10,500.00 |
| BICKING, BARBARA<br>PO Box 8892<br>Redlands, CA 92375-2092 | P-0049800 | 12/27/2017 | TK Holdings Inc., et al. | $530.00 | | | | | $530.00 |
| G & G Worldwide Enterprises,<br>GRIFFITH, GENA M<br>15 Tyngsboro Road<br>Suite 16<br>North Chelmsford, MA 01863 | P-0049801 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEGRON, STEVEN J<br>24 Avenue E<br>Ronkonkoma, NY 11779 | P-0049802 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049803 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLARD, ALISON M<br>704 5th Avenue NE<br>Hickory, NC 28601 | P-0049804 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUCK, JAMES H<br>P.O. BOX 1447<br>ASBURY PARK, NJ 07712 | P-0049805 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD IV, DAVID M<br>28 Bridgeside Blvd.<br>Mount Pleasant, SC 29464 | P-0049806 | 12/27/2017 | TK Holdings Inc., et al. | $10,000,000.00 | | | | | $10,000,000.00 |
| EARLEY, AMELIA R<br>1700 Shallow Water Dr<br>Knightdale, NC 27545 | P-0049807 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCULLAH, CLINT B<br>6311 Pemberton Drive<br>Dallas, TX 75230 | P-0049808 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORDENAVE, TIMOTHY D | P-0049809 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERNE, PHILIP A<br>820 McGlinchey Dr<br>Livermore, CA 94550 | P-0049810 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DETTMANN, DAVID F<br>122 Bluegill Ct.<br>Pella, IA 50219 | P-0049811 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049812 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| AQUINO, MIRINDA<br>275 hazen st<br>milpitas, ca 95035 | P-0049813 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAYTON, LAURA E<br>611 McKinway<br>Severna Park, MD 21146 | P-0049814 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049815 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUGHTON, DONNA C<br>156 doe trail<br>Winchester, Va 22602 | P-0049816 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIGGIANI, MARC D | P-0049817 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANG, JOHN M<br>484 Pinewoods Ave<br>troy, ny 12180 | P-0049818 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUTNAM, RICHARD F<br>22868 SW Hillcrest Rd<br>West Linn, OR 97068 | P-0049819 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUANG, PINGCHEN 2140 Monterey Ave Santa Clara, CA 95051 | P-0049820 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, STEPHAN J 714 sw 34th street lee's summit, mo 64082 | P-0049821 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| G & G Worldwide Enterprises, GRIFFITH, GENA M 15 Tyngsboro Road Suite 16 North Chelmsford, MA 01863 | P-0049822 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA KANE, MARK S 1400 PARK AVE EMERYVILLE, CA 94608 | P-0049823 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MCLAUGHLIN, CARLA 11330-4 Camino Playa Cancun San Diego, CA 92124 | P-0049824 | 12/27/2017 | TK Holdings Inc., et al. | $9,633.00 | | | | | $9,633.00 |
| GOLDSMITH, NICOLE Y 137 LADSON LAKE LANE SIMPSONVILLE, SC 29680 | P-0049825 | 12/27/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| VINSON, JAMEIKA 3920 Bethany Woods Ct Snellville, ga 30039 | P-0049826 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049827 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, VERONICA 390 Taylor Street NE U32 Washington, DC 20017 | P-0049828 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUSHMAN, MATTHEW S 750 N Kings Rd Apt 306 West Hollywood, CA 90069 | P-0049829 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIDSETH, JILL D 1830C Terraceview Lane Plymouth, MN 55447 | P-0049830 | 12/27/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| KING, CHRISTINA A PO Box 244 Summerdale, PA 17093 | P-0049831 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERVAIS, LUCAS M 255 Snake Meadow Rd Danielson, CT 06239 | P-0049832 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc. Bryan Cave LLP 161 N. Clark St. Ste. 4300 Chicago, IL 60601 | P-0049833 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, PATRICIA A 1527 Grove Street Burlinton, IA 52601 | P-0049834 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKLENICKA, CHRISTOPHER J 124 E Main St New London, OH 44851 | P-0049835 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAZAR, NORBERTO P 748 Eastshore Ter Unit 112 Chula Vista, CA 91913-2471 | P-0049836 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049837 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CAUSLY, LANICEE<br>1275 Richards Rd<br>Perris, CA 92571 | P-0049838 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049839 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUGHTON, DONNA C<br>156 doe trail<br>Winchester, Va 22602 | P-0049840 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDDING, LOUISE G<br>2980 OBANNION ST<br>DELTONA, FL 32738 | P-0049841 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUSHPA, VRUNALI P<br>16813 NE 19th PL<br>Bellevue, WA 98008 | P-0049842 | 12/27/2017 | TK Holdings Inc., et al. | $567.51 | | | | | $567.51 |
| G & G Worldwide Enterprises,<br>GRIFFITH, GENA M<br>15 Tyngsboro Road<br>Suite 16<br>North Chelmsford, MA 01863 | P-0049843 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEETO, BRENDA W<br>1110 Timbercreek Rd<br>San Ramon, CA 94582 | P-0049844 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUELOVE, JANET G<br>5702 Bethel Rd.<br>Clermont, GA 30527 | P-0049845 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DENISE M<br>5498 El Diente St.<br>Golden, Co 80403 | P-0049846 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILCZEK, RAMONA<br>443 Helena Circle<br>Littleton, CO 80124 | P-0049847 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0049848 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, PAMELA A<br>32 FM 3351 N.<br>Bergheim, TX 78004 | P-0049849 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049850 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049851 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, HONGBO<br>3730 FAIRFIELD AVE UNIT 140<br>Shreveport, LA 71104-4724 | P-0049852 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUNKLEY, PATRICIA 1235 Baythorne Drive Flossmoor, IL 60422 | P-0049853 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELD & TECHNICAL SVCES LLC 200 Third Avenue Carnegie, PA 15106-2600 | P-0049854 | 12/27/2017 | TK Holdings Inc., et al. | $171.00 | | | | | $171.00 |
| DETTMANN, DAVID F 122 Bluegill Ct. Pella, IA 50219 | P-0049855 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENAWALD, MARY L 4403 Thornbury Dr W Valparaiso, IN 46383 | P-0049856 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZYJKA, OLYA M 25 Kline Street Amsterdam, NY 12010 | P-0049857 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ANDREW J 2860 S State Road 47 Crawfordsville, IN 47933 | P-0049858 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA KANE, MARK S 1400 PARK AVE EMERYVILLE, CA 94608 | P-0049859 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049860 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| G & G Worldwide Enterprises, GRIFFITH, GENA M 15 Tyngsboro Road Suite 16 North Chelmsford, MA 01863 | P-0049861 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc. Bryan Cave LLP 161 N. Clark St. Ste. 4300 Chicago, IL 60601 | P-0049862 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Guardian of Alfred Nunnery Jr RICE, MATTHEW Moore Law, LLC 3285 Main Street Atlanta, GA 30337 | P-0049863 | 12/27/2017 | TK Holdings Inc., et al. | $5,000,000.00 | | | | | $5,000,000.00 |
| HAUSMANN, TARA L 305 Westwood Ave Syracuse, NY 13211 | P-0049864 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049865 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DETTMANN, DAVID F 122 Bluegill Ct. Pella, IA 50219 | P-0049866 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOONE, ARIA B 344 Santa Rosalia Dr. San Diego, CA 92114 | P-0049867 | 12/27/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| PEETS COFFEE & TEA KANE, MARK S 1400 PARK AVE EMERYVILLE, CA 94608 | P-0049868 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Howard-HA, INC. d/b/a Bob How<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0049869 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHLER, MARK A<br>114 Windsor Lane<br>New Brighton, MN 55112 | P-0049870 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORAN, DEBORAH L<br>6003 KIRBY ROAD<br>BETHESDA, MD 20817 | P-0049871 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWANSON, SUZETTE M<br>570 Dorchester Avenue<br>Pittsburgh, PA 15226 | P-0049872 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMICK, DAVID W<br>12922 NW 79th St<br>Parkville, MO 64152 | P-0049873 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSEN, MARK A<br>2838 La Joya Drive<br>Salt Lake City, UT 84214 | P-0049874 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0049875 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049876 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOURLEY, JOHN<br>10961 desert lawn drive<br>space 112<br>calimesa, ca 92320 | P-0049877 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARIAS, CRISTINA G<br>3369 Shadetree Way<br>Camarillo, CA 93012 | P-0049878 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049879 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CAGLE, ROBIN L<br>927 Kenmore Drive<br>Asheboro, NC 27203 | P-0049880 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOGEL, DIANA<br>12 Kingston Road<br>Mt Sinai, NY 11766 | P-0049881 | 12/27/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| EVERHART, MISTY K<br>6909 NW 77th Street<br>Kansas City, MO 64152 | P-0049882 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JEFFREY D<br>28893 E. County Rd. 1610<br>Elmore City, OK 73433 | P-0049883 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITAKER, BARBARA L<br>5507 James Ave SE<br>Auburn, WA 98092 | P-0049884 | 12/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MCCORMICK, DAVID W<br>12922 NW 79th St<br>Parkville, MO 64152 | P-0049885 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHEUNG HO, BING YING<br>4379, Heritage Glen Court<br>Marietta, GA 30068 | P-0049886 | 12/27/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| BODGE, SARAH A<br>47 Temple Street<br>Newburyport, MA 01950-2742 | P-0049887 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049888 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOURLELY, JOHN<br>10961 desert lawn drive<br>space 112<br>calimesa, ca 92320 | P-0049889 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0049890 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bob Howard Automotive-East, I<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0049891 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McCall-TII, Inc. d/b/a Fort B<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0049892 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHORES, KIM D<br>2211 Chayton Road<br>Chipley, FL 32428 | P-0049893 | 12/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| Maxwell - GMII, INC> d/b/a Fr<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0049894 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI CA-SV, INC. d/b/a Volkswa<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0049895 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Harvey Ford, LLC d/b/a Don Bo<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0049896 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0049897 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHURCH, NAMI I<br>4808 Donatello Ct.<br>Antioch, CA 94509 | P-0049898 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATES, SHARON L<br>3906 Mission Drive unit 1<br>Jacksonville, Fl 32217 | P-0049899 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARJONA-CAMACHO, MARICARMEN<br>805 Aileen Street<br>Oakland, CA 94608 | P-0049900 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACHECO, YIRA E<br>1442 E Pujals<br>Villa Grillasca<br>Ponce, PR 00717 | P-0049901 | 12/27/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZAGAROLA, STEPHEN<br>2853 SW Champlain Dr<br>Portland, OR 97205 | P-0049902 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULOVITZ, MARY L<br>709 Cedar Street<br>Talladega, AL 35160 | P-0049903 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, TOWANDA G<br>4444 Johnson Hardin Court<br>Winston Salem, NC 27105 | P-0049904 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, TYANNE J<br>300 East Pershing Ave<br>Muscle Shoals, AL 35661 | P-0049905 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGAR, BULENT B<br>5817 W Wilson Ave<br>Chicago, IL 60630 | P-0049906 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAY, DIANE M<br>4061 Tierra Vista Dr<br>Lake Havasu City, AZ 86406 | P-0049907 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, CAMEO<br>16810 Tree Star lane<br>Cypress, TX 77429 | P-0049908 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049909 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Leather best & vacci corp<br>LEE, TIMOTHY<br>518b lincoln st<br>palisades park, nj 07650 | P-0049910 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANTZ-DALE, CHRISTOPHER A<br>57 Chestnut St Apt 1F<br>Florence, MA 01062 | P-0049911 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TZUL, MARCO<br>7706 Creekfield Dr<br>Spring, TX 77379 | P-0049912 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANT, GEOFFREY A<br>E7973 Beth Rd<br>Reedsburg, WI 53959 | P-0049913 | 12/27/2017 | TK Holdings Inc., et al. | $300,000.00 | | | | | $300,000.00 |
| SHARP, MICHAEL R<br>20403 N Lake Pleasant Rd.<br>#117-296<br>Peoria, AZ 85382 | P-0049914 | 12/27/2017 | TK Holdings Inc., et al. | $7,800.00 | | | | | $7,800.00 |
| PEARMAN, JULIE A<br>2019 W Lemon Tree Pl, #1127<br>Chandler, Az 85224 | P-0049915 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERRERO, ROSEMARY<br>228 Cross Mountain Trl<br>Georgetown, tx 78628 | P-0049916 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, GLENDA V<br>2752 Saddle Ridge Lake Dr.<br>Marietta, GA 30062 | P-0049917 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTIGREW, PIERRE A<br>10208 Hammersmith Cove<br>Memphis, TN 38016 | P-0049918 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bob Howard Motors, INC. d/b/a Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0049919 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, CYNTHIA A 322 Cleary Road Richland, MS 39218 | P-0049920 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, RUSSELL B 5200 Entrar Drive Space 10 Palmdale, CA 93551 | P-0049921 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ CHEVERE, NEREIDA Urb. Monte Rey B-16 Calle 1 Ciales, PR 00638-2640 | P-0049922 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, THOMAS 121 Columbus Ave Salem, MA 01970 | P-0049923 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGAR, BULENT B 5817 W Wilson Ave Chicago, IL 60630 | P-0049924 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANNER, RICHARD S 16 Miles ave Tiverton, RI 02878 | P-0049925 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUR, INDERJIT 11344 Old Route 16 Waynesboro, PA 17268 | P-0049926 | 12/27/2017 | TK Holdings Inc., et al. | $40,000.00 | | | | | $40,000.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049927 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIPPLE, SUSAN W377S5141 W Pretty Lake Rd Dousman, WI 53118 | P-0049928 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLAYA, SANDRA 15 Union Avenue 10 Mount Vernon, NY 10550 | P-0049929 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, ALVA M 995 FLAMMANG AVE BRAWLEY, CA 92227 | P-0049930 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOPKE, MARTIN D 103 BROOKSIDE DRIVE ELGIN, IL 60123 | P-0049931 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'ELIA, CLARK A 3401 9th Avenue Court NW Gig Harbor, WA 98335 | P-0049932 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENDT, KAYLA 16810 Tree Star Lane Cypress, TX 77429 | P-0049933 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURET, PAUL F 2109 E 25th Pl Tulsa, OK 74114 | P-0049934 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGER, MICHAEL J 2621 Bradshaw Terrace Silver Spring, MD | P-0049935 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049936 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAMSKI, KIMBERLY E<br>4433 Calaroga Drive<br>West Linn, OR 97068 | P-0049937 | 12/27/2017 | TK Holdings Inc., et al. | $12,354.00 | | | | | $12,354.00 |
| VAUGHN, WANDA R<br>14 lee road 519<br>phenix city city, al 36870 | P-0049938 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAJARDO, ARNOLD L<br>16426 gelding way<br>moreno valley, ca 92555 | P-0049939 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, SARA<br>55 OSBORN LN<br>MONROE, CT 06468 | P-0049940 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, DANA G | P-0049941 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRON, VERNITA D<br>125 Gayoso Avenue<br>Apt 506<br>Memphis, TN 38103 | P-0049942 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CSM Mechanical<br>MORTZ, CRAIG S<br>7400 Hickory Valley Drive<br>Fenton, MI 48430 | P-0049943 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, PATRICK<br>96 Perham Street<br>West Roxbury, MA 02132 | P-0049944 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, LYNNE M<br>2223 Ellicott Drive<br>Tallahassee, FL 32308 | P-0049945 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHADWELL, JAMES C<br>2504 High Pointe Blvd.<br>McKinney, TX 75071 | P-0049946 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMPTON-BILAL, LEAH Y<br>4 Saxony Place<br>Hampton, VA 23669-2896 | P-0049947 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASPEROWICH, JOHN S<br>317 7th St. NW<br>Strasburg, OH 44680 | P-0049948 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCALHANY, TONI A<br>2241 US 6<br>Wateroo, IN 46793 | P-0049949 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSTIC, DANNY L<br>4930 se 122nd ave<br>portland, or 97236 | P-0049950 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, BRENDA T<br>9985 Smith<br>9985<br>Smith Morgan roa, TN 37379 | P-0049951 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINEDINST, ROBERT C<br>107 Copley Mountain Drive<br>Durham, NC 27705 | P-0049952 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODD, MELISSA R<br>617 South American Street<br>Philadelphia, PA 19147 | P-0049953 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60018 | P-0049954 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NITZBERG, PRISCILLA<br>10828 Japonica Ct<br>Boca Raton, FL 33498 | P-0049955 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROYSE, JR., ROBERT D<br>1213 Eton Drive<br>Richardson, TX 75080 | P-0049956 | 12/27/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BARRY, TIMOTHY P<br>9170 cherryblossom lane<br>Cincinnati, Oh 45231 | P-0049957 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENDT, CHAILLIE<br>16810 Tree Star Lane<br>Cypress, TX 77429 | P-0049958 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOLL, MARK A<br>209 N Prescott<br>Wichita, KS 67212 | P-0049959 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRY, MICHAEL<br>2212 CECELIA STREET<br>mobile, al 36617 | P-0049960 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVEZ, JAVIER<br>1427 green ridge drive<br>Stockton, Ca 95209 | P-0049961 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLYBOURN SR, LOUIS T<br>2147 S Cecil St<br>Philadelphia, Pa 19143 | P-0049962 | 12/27/2017 | TK Holdings Inc., et al. | $4,000,000.00 | | | | | $4,000,000.00 |
| SILLER, RICHARD L<br>2400 Chestnut St Apt 2710<br>Philadelphia, PA 19103 | P-0049963 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISSON, JAMES K<br>9560 S Brandy Spring Lane<br>#208<br>Sandy, UT 84070 | P-0049964 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, BRADLEY J<br>7611 Portico Place<br>Longmont, CO 80503 | P-0049965 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, COLLEEN E<br>14290 BLACKBURN ST<br>LIVONIA, MI 48154 | P-0049966 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDS, KEVIN W<br>po box 457<br>507 N19th Street<br>Memphis, Tx 79245 | P-0049967 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, ALEX D<br>3539 E Summer Estates Cir<br>Cottonwood Heigh, UT 84121 | P-0049968 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0049969 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MARK T<br>2037 Warren Road<br>Lakewood, Oh 44107 | P-0049970 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUERRERO, JORGE L<br>206 S SULLIVAN ST<br>SPAC. 72<br>SANTA ANA, CA 92704 | P-0049971 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, JUNE<br>3045 Clyde Ave #6<br>Los Angeles, CA 90016 | P-0049972 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSHER, AMANDA L<br>2939 Van Ness St. NW<br>Apt 1243<br>Washington, DC 20008 | P-0049973 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGLESBY, THOMAS L<br>3925 W New Market RD<br>Hillsboro, OH 45133 | P-0049974 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0049975 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWNER<br>WILLIAMS, RANDY<br>5132 ANTIQUE CIR<br>FLORNCE, SC 29506 | P-0049976 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORTZ, CRAIG S<br>7400 Hickory Valley Drive<br>Fenton, MI 48430 | P-0049977 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFAVE, RICHARD F<br>2758 Granada Dr.<br>Apt 3-B<br>Jackson, MI 49202 | P-0049978 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| creditor is an individual<br>BURKE, CATHERINE J<br>20301 Grande Oak Shoppes Blvd<br>#118-65<br>Estero, FL | P-0049979 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI GA-FIII, LLC d/b/a Rivert<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0049980 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lubbock Motors-F, Inc.<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0049981 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLYBOURN SR, LOUIS T<br>2147 S Cecil St<br>Philadelphia, Pa 19143 | P-0049982 | 12/27/2017 | TK Holdings Inc., et al. | $4,000,000.00 | | | | | $4,000,000.00 |
| AUBUCHONT, JONATHAN F<br>43 Hillcreek Blvd<br>Charleston, SC 29412 | P-0049983 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTIGREW, JEWELL M<br>1217 Greenwood Street<br>Memphis, TN 38106 | P-0049984 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| west lake financial<br>DECATUR, SAMUEL D<br>147 Nw 43rd st<br>Oakland  Park, fl 33309 | P-0049985 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUTH, BRIAN S<br>525 S. Bristol Ln<br>Arlington Hts, Il 60005 | P-0049986 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILARDI, MOLLY A<br>2 Mariner Green Drive<br>Corte Madera, CA 94939 | P-0049987 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIN, EMILY<br>749 Neptune Lane<br>Foster City, CA 94404 | P-0049988 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'ELIA, CLARK A<br>3401 9th Avenue Court NW<br>Gig Harbor, WA 98335 | P-0049989 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADRIGAL, CANDIDA R<br>PO Box 474<br>Leola PA  17540<br>Leola, PA 1754 | P-0049990 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, TOWANDA G<br>4444 Johnson Hardin Court<br>Winston Salem, NC 27105 | P-0049991 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACON, JEAN L<br>PO Box 7037<br>FT Gordon, GA | P-0049992 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0049993 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JHAGROO, LORNA M<br>9156 Dupont Pl<br>Wellington, FL 33414 | P-0049994 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTOS, PAUL T<br>1006 Scott St.<br>Grangeville, ID 83530 | P-0049995 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERMOCILLA, FRANCISCO B<br>7433 gayneswood way<br>san diego, ca 92139 | P-0049996 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Wadsworth - Police<br>Director of Public Safety<br>120 Maple Street<br>Wadsworth, OH 44281 | P-0049997 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATES, SHARON L<br>3906 Mission Dr Unit 1<br>Jacksonville, Fl 32217 | P-0049998 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, VANCE L<br>12746 PINEHURST ST.<br>DETROIT, MI 48238 | P-0049999 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, STEVEN J<br>31928 Foxmoor Court<br>Westlake Village, CA 91361-4025 | P-0050000 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIEL, ROBERT B<br>78093 Calle Norte<br>La Quinta, CA 92253 | P-0050001 | 12/27/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| EARLES, RAYMOND C<br>P O Box 48433<br>Watauga, TX 76148 | P-0050002 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPAULDING, ADAM<br>P.O. Box 994<br>Las Cruces, NM 88004 | P-0050003 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOMINGOS, ROBERT L<br>1230 Rubicon St<br>Napa, CA 94558 | P-0050004 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE JR, HOWARD J<br>2233 Orchid Street<br>Lake Charles, LA 70601 | P-0050005 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHLEBUS, EDWARD<br>2455 W. Ohio St. Unit 8W<br>Chicago, IL 60612 | P-0050006 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050007 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0050008 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMERS, DAWN<br>442 Chimney Rocks Road<br>Hollidaysburg, PA 16648 | P-0050009 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLYBOURN SR, LOUIS T<br>2147 S Cecil St<br>Philadelphia, Pa 19143 | P-0050010 | 12/27/2017 | TK Holdings Inc., et al. | $4,000,000.00 | | | | | $4,000,000.00 |
| TUCKER, MELISSA T<br>18 Woodcliff Drive<br>Stormville, NY 12582 | P-0050011 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWMAN, STEVEN C<br>12843 Ashtree Rd.<br>Midlothian, VA 23114 | P-0050012 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IANNELLI, SUSAN<br>329 Westervelt Place<br>Lodi, NJ 07644 | P-0050013 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IGWE, MARIA L<br>13429 Greenacre Drive<br>Woodbridge, VA 22191 | P-0050014 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENT, MICHAEL G<br>PO Box 104<br>Knife River, MN 55609 | P-0050015 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELTS, CLAUDE O<br>2450 MILLBROOK DRIVE<br>LEXINGTON, KY 40503 | P-0050016 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASHUNGWA, TRACY L<br>1314 Eastside st nE<br>Olympia, WA 98506 | P-0050017 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUMARSONO, ROY<br>6899 Proximity Lane<br>Victor, NY 14564 | P-0050018 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAO, HARISH D<br>503A WISSER ROAD BOX # 4<br>FORT SHAFTER, HI 96858 | P-0050019 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, JESSICA D<br>1164 Old race pond rd<br>Hoboken, GA 31542 | P-0050020 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERITELLA, MARC A<br>618 Denham Arch<br>Chesapeake, Va 23322 | P-0050021 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OGLESBY, LISA M<br>3925 W New Market RD<br>Hillsboro, OH 45133 | P-0050022 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCINTYRE, MATTHEW W<br>2147 Bulrush Lane<br>Cardiff By The S, CA 92007 | P-0050023 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLAYA, SANDRA<br>15 Union Avenue<br>10<br>Mount Vernon, NY 10550 | P-0050024 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050025 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCRAE, HAROLD L<br>p.o. box 485<br>18 acorn dr.<br>holden, ma 01520 | P-0050026 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOUPAY, NATHALIE C<br>12044 Culver Blvd<br>2<br>Los Angeles, CA 90066 | P-0050027 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0050028 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANLEY, EST BABY<br>Corboy & Demetrio<br>33 N. Dearborn St. Suite 2100<br>Chicago, IL 60602 | P-0050029 | 12/27/2017 | TK Holdings Inc., et al. | $10,000,000.00 | | | | | $10,000,000.00 |
| CHAPKO, STEPHEN M<br>505 Ohio Ave<br>Glassport, Pa 15045 | P-0050030 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, HEATHER | P-0050031 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, SU<br>2323 James M. Wood Blvd.<br>Apt. 12<br>Los Angeles, CA 90006 | P-0050032 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSTWICK, MARC D<br>155 Glenburn Drive<br>Centerville, OH 45459 | P-0050033 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, SANDRA D<br>1219 Tea Rose Circle<br>San Jose, CA 95131 | P-0050034 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMICK, WILLIAM J<br>2695 Briar Trl<br>MCKINNEY, TX 65069 | P-0050035 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEDERSEN, CHRISTOPHER W<br>406 Dudley Road<br>Lexington, KY 40502 | P-0050036 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, MELBA L<br>13510 Oaklands Manor Dr<br>Laurel, MD 20708 | P-0050037 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAIDYA, PRAJWAL P<br>1816 MIDNIGHT CIR<br>SAN JOSE, CA 95133 | P-0050038 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050039 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, PATRICK A<br>649 East Silva Street<br>Long Beach, CA 90807 | P-0050040 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEYH, JANICE C<br>209 N Prescott<br>Wichita, KS 67212 | P-0050041 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Danvers-TII, Inc. dba Ira Toy<br>Hill, Ward & Henderson, P.A c<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0050042 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAHL, DUANE L<br>5346 N Rattler Court<br>Litchfield Park, AZ 85340 | P-0050043 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAXTON, CLAUDIA B<br>130 Soundview Road<br>orient, NY 11957 | P-0050044 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LESLEY, LISA A | P-0050045 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STICK, SUMMER D<br>902 Arlington CTR PMB 281<br>Ada, OK 74820 | P-0050046 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENMYER-BITTNE, MARSHELLE L<br>816 Lincoln Street<br>Lisbon, ND 58054 | P-0050047 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, SHANWANDA A<br>904 W. Atchison Ave Apt. 508<br>Fresno, CA 93706 | P-0050048 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOULTON, VICTOR J<br>Steven T. Blackwell, Esq.<br>133 Broadway<br>Bangor, ME 04401 | P-0050049 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANKOFF, SHERRI<br>19777 East Caspian Circle<br>Aurora, CO 80013 | P-0050050 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RISINGER, PAMELA H<br>1750 Rose Ave<br>San Marino, CA 91108 | P-0050051 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLANGI, SUDARSANA K<br>11377 S Waldorf Ct.<br>Parker, CO 80134 | P-0050052 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINESCU, CLAUDIA<br>1735 WASHINGTON AVE.<br>SEAFORD, NY 11783 | P-0050053 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0050054 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PREWITT, DINAH L<br>Whiteville, TN 38075 | P-0050055 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLYBOURN, LOUIS T<br>2147 S Cecil St<br>Philadelphia, Pa 19143 | P-0050056 | 12/27/2017 | TK Holdings Inc., et al. | $4,000,000.00 | | | | | $4,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARRETT-TUNELL, DEBRA<br>11333 Aqua Vista Street<br>Studio City, CA 91602 | P-0050057 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050058 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Twin City Tire Company<br>Marc Littman<br>16 E 40 Street<br>New York, NY 10016 | P-0050059 | 12/27/2017 | TK Holdings Inc., et al. | $349,279.10 | | | | | $349,279.10 |
| BROCK, SHERRY A<br>125 bluebird lane<br>pell city, al 35125 | P-0050060 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRIS, SUSAN R<br>PO BOX 1001<br>Tarpon Springs, FL 34688-1001 | P-0050061 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0050062 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENT, MICHAEL G<br>PO Box 104<br>Knife River, MN 55609 | P-0050063 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENAVENTE, JAVIER E<br>30725 US Highway 19 N<br>Ste 320<br>Palm Harbor, FL 34684 | P-0050064 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEAGER, JOHN F<br>11540 SW 107 Court<br>11540 SW 107 Court<br>Miami, FL 33176 | P-0050065 | 12/27/2017 | TK Holdings Inc., et al. | $9,100.00 | | | | | $9,100.00 |
| DE PRIEST, KYLE<br>40 Edgewood Way<br>Santa Cruz, CA 95060 | P-0050066 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERITELLA, MARC A<br>518 Denham Arch<br>Chesapeake, va 23322 | P-0050067 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERHOFF, VICKIE L<br>6317 Maui Dr.<br>Bradenton, Fl 34207 | P-0050068 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORSHAM, JONATHAN<br>1019 S. Gertrude Ct.<br>Daytona Beach, FL 32117 | P-0050069 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSYDAR, THOMAS J<br>95 Main Street<br>Olyphant, Pa 18447-1331 | P-0050070 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDS, DEBORAH A<br>20 Avenue Portola #1903<br>El Granada, Ca 94018 | P-0050071 | 12/27/2017 | TK Holdings Inc., et al. | $36,000.00 | | | | | $36,000.00 |
| WHITE, PHILIP H<br>P O Box 2724<br>Addison, TX 75001 | P-0050072 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050073 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARCENAS, NEY<br>73-75 AVENUE C.<br>APT 10<br>NEW YORK, NY 10009 | P-0050074 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTH, KATHLEEN M<br>525 S. Bristol Ln<br>Arlington Hts, Il 60005 | P-0050075 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWE, THOMAS<br>1628 Dundee Dr<br>Wheaton, IL 60189 | P-0050076 | 12/27/2017 | TK Holdings Inc., et al. | $749.00 | | | | | $749.00 |
| JACKSON, JEANNE M<br>1717 Carver Street<br>Lake Charles, LA 70615 | P-0050077 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAXSON, THOMAS D<br>200 Thompson Dr<br>Pittsburgh, PA 15229 | P-0050078 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODEN, AUDREY<br>2651 W. 72nd st apt 1<br>Chicago, IL 60629 | P-0050079 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANCHARD, HERBRT E<br>8520 SW 184 Lane<br>Cutler Bay, FL 33157-7271 | P-0050080 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERES, CAROLYN S<br>1296 Valley Springs Rd<br>Spring Branch, Tx 78070 | P-0050081 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROKERYA, NABEEL<br>86 Princess Drive<br>North Brunswick, NJ 08902 | P-0050082 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0050083 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANLEY, EST. ALEXIS<br>Corboy & Demetrio<br>33 N. Dearborn St., Ste 2100<br>Chicago, IL 60602 | P-0050084 | 12/27/2017 | TK Holdings Inc., et al. | $10,000,000.00 | | | | | $10,000,000.00 |
| SCHULTZ, BRADLEY J<br>7611 Portico Place<br>Longmont, CO 80503 | P-0050085 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, SUZANNE E<br>1834 N Sidney Pl<br>Tucson, AZ 85712 | P-0050086 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNDBERG, DOUGLAS A<br>2313 Georgia Village Way<br>Silver Spring, MD 20902 | P-0050087 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARCZA, KENNETH R<br>2305 Choto Road<br>Knoxville, TN 37922 | P-0050088 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050089 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OUTING, ALICIA E<br>217 Penrose Drive<br>Columbia, Sc 29203 | P-0050090 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLYBOURN, LOUIS T<br>2147 S Cecil St<br>Philadelphia, Pa 19143 | P-0050091 | 12/27/2017 | TK Holdings Inc., *et al*. | $4,000,000.00 | | | | | $4,000,000.00 |
| BENAVENTE, JAVIER E<br>30725 US Highway 19 N<br>Ste 320<br>Palm Harbor, FL 34684 | P-0050092 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCOTELLARO, JOHN P<br>106 Broadway Avenue<br>Wilmette, IL 60091 | P-0050093 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ORTIZ CHEVERE, NEREIDA<br>Urb. Monte Rey B-16 Calle 1<br>Ciales, PR 00638 | P-0050094 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGUYEN, MELISSA<br>8456 Calle morelos<br>San diego, Ca 92126 | P-0050095 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAGE, JOHN W<br>4312 Bellaire Dr., South<br>Apt. 229<br>Fort Worth, TX 76109 | P-0050096 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0050097 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OGLESBY, LISA M<br>3925 W New Market RD<br>Hillsboro, OH 45133 | P-0050098 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERCADO FONTANEZ, JOSE E<br>Urb Palmas del Turabo<br>Calle Teide # 15<br>Caguas, PR 00727-6773 | P-0050099 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KLUN, TRAVIS F<br>209 4th street NW<br>Crosby, mn 56441 | P-0050100 | 12/27/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| FISHER, RANDY L<br>2648 E 250 N RD<br>Pana, IL 62557 | P-0050101 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHERMAN, CHRISTINA A<br>14942 Tramore Drive<br>Houston, TX 77083 | P-0050102 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050103 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AKOMAH, STEPHEN O<br>712 Hudson Ave<br>Apt 5<br>Takoma Park, MD 20912 | P-0050104 | 12/27/2017 | TK Holdings Inc., *et al*. | $3,200.00 | | | | | $3,200.00 |
| OLAYA, SANDRA<br>15 Union Avenue<br>10<br>Mount Vernon, NY 10550 | P-0050105 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAY, SHARON M<br>32 E Bloomingdale St<br>Vermillion, SD 57069 | P-0050106 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAXSON, DEBORAH K<br>200 Thompson Dr<br>Pittsburgh, PA 15229 | P-0050107 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JERRI M<br>7418 Idledale Lane<br>Omaha, NE 68112 | P-0050108 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRIS, SUSAN R<br>PO BOX 1001<br>Tarpon Springs, FL 34688-1001 | P-0050109 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENAVENTE, JAVIER E<br>30725 US Highway 19 N<br>Ste 320<br>Palm Harbor, FL 34684 | P-0050110 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0050111 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050112 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERITELLA, MARC A<br>618 Denham Arch<br>Chesapeake, Va 23322 | P-0050113 | 12/27/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| DAVIS, SHANWANDA A<br>904 W. Atchison Ave Apt 508<br>Fresno, Ca 93706 | P-0050114 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, CARL E<br>CARL E JOHNSON<br>7204 MEADOWBROOK DR.<br>FORT WORTH, TX 76112 | P-0050115 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OTT, CARMELL A<br>425 Feeezeland Loop Rd.<br>Linden, VA 22642 | P-0050116 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, MICHELLE R<br>1001 Atlanta Avenue<br>Harlingen, TX 78550 | P-0050117 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, JOYCE E<br>P.O. Box 18287<br>Halethorpe, MD 21227 | P-0050118 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINOR CHILD, LJCG<br>8577 Bradleys Landing St<br>Orlando, FL 32827 | P-0050119 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERCHUCK, LINDA J<br>7209 Sunwood Way<br>Citrus Heights, CA 95621 | P-0050120 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARDANE, D<br>4015 Hilyard St.<br>Eugene, OR 97405 | P-0050121 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMALL, PRISCILLA J<br>1089 IRON GATE BLVD<br>JONESBORO, GA 30238 | P-0050122 | 12/27/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0050123 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050124 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, JEREMY J 550 8th Ave #G116 Fort Worth, TX 76104 | P-0050125 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLLES, RICHARD 1005 Highland Drive Fayetteville, Tn 37334 | P-0050126 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISKIO, PETER 3205 Oakmont Mason Cir Tampa, FL 33629-8181 | P-0050127 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, RICHARD E 4210 S. 249th St. Kent, WA 98032 | P-0050128 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCQUEENEY, SUSAN 536 N. Granados Ave Solana Beach, CA 92075 | P-0050129 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZERVOUDIS, MICHAEL 1143 Ferngate Drive Franklin Square, NY 11010 | P-0050130 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAXSON, DEBORAH K 200 Thompson Dr Pittsburgh PA 15229 Pittsburgh, PA 15229 | P-0050131 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOVACH, JAMES R 226 Dorchester Ct. Milford, MI 48381 | P-0050132 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANKINS, LEANGEL N 2428 East University Dr. Unit 1010 Auburn, Al 36830 | P-0050133 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHWORAK, NICHOLAS W 1507 22nd St N Arlington, VA 22209 | P-0050134 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER, SABRINA A 9 Beachwood Drive Stevens, PA 17578 | P-0050135 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0050136 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc. Bryan Cave LLP 161 N. Clark St. Ste. 4300 Chicago, IL 60601 | P-0050137 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050138 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, JULIAN R 11330 Highway 64 Arlington, TN 38002 | P-0050139 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZMAN, CAROLINA 206 S. Sullivan St Spc 72 Santa Ana, Ca 92704 | P-0050140 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEMIROVSKAYA, ANNA<br>7022 January Ave<br>Saint Louis, MO 63109 | P-0050141 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATSON, RICHARD G<br>8411 SE Evergreen Hwy<br>Vancouver, WA 98664-2335 | P-0050142 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERITELLA, MARC A<br>618 Denham Arch<br>Chesapeake, va 23322 | P-0050143 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAING, TERESA P<br>1304 WINDSOR AVENUE<br>WILMINGTON, DE 19804 | P-0050144 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050145 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIDDLE, RAY E<br>13337 South St #403<br>Cerritos | P-0050146 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0050147 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRELL, SCOTT<br>755 Division Street<br>Barrington, IL 60010 | P-0050148 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| J. Barrera Law<br>LAREDO, VICTOR J<br>1225 Agnes St. Suite B-8<br>Corpus Christi, TX 78401 | P-0050149 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN LIEW, DIAMOND A<br>146 Carson Court<br>Somerset, NJ 08873 | P-0050150 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLIO, FREDERICK M<br>24 Hemlock Drive<br>Franklin, NJ 07416 | P-0050151 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCINTYRE, MATTHEW W<br>2147 Bulrush Lane<br>Cardiff By The S, CA 92007 | P-0050152 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYSON, MARGARET BR M<br>2695 Briar Trl<br>McKinney, TX 75069 | P-0050153 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, SHARON M<br>32 E Bloomingdale St<br>Vermillion, SD 57069 | P-0050154 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKEE, PATRICK H<br>340 S Lemon Ave Unit 1456<br>Walnut, CA 91789-2706 | P-0050155 | 12/27/2017 | TK Holdings Inc., et al. | $3,913.85 | | | | | $3,913.85 |
| N/A<br>WILLIAMS, RANDY<br>5132 ANTIQUE CIR<br>FLORENCE, SC 29506 | P-0050156 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEAHAN, JO A<br>1613 Thomas Barksdale Way<br>Mt Pleasant, SC 29466 | P-0050157 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLEWELL, PAUL A<br>600 E STATE STREET<br>P.O. BOX 590<br>SALEM, OH 44460-0590 | P-0050158 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERHARD, KIEL J<br>129 Ebbetts Drive<br>Atco, NJ 08004 | P-0050159 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHIENKO, CHRIS J<br>6812 white shell circle<br>las vegas, nv 89108-5022 | P-0050160 | 12/27/2017 | TK Holdings Inc., et al. | $60,000.00 | | | | | $60,000.00 |
| SCHRECKER, JOE<br>3851 Bordeaux Loop S<br>Owensboro, KY 42303 | P-0050161 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0050162 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUEBNER, ELISABETH K<br>c/o Victoria Stoner Esq<br>3516 Plank Rd Ste 104<br>Fredericksburg, VA 22407 | P-0050163 | 12/27/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| HERNANDEZ, PATRICIA<br>5937 Via Las Nubes<br>Riverside, Ca 92506 | P-0050164 | 12/27/2017 | TK Holdings Inc., et al. | $60,000.00 | | | | | $60,000.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050165 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, JOYCE E<br>P.O. Box 18287<br>Halethorpe, MD 21227 | P-0050166 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEIDICH, GEORGE<br>4880 Via San Tomaso<br>Venice, FL 34293 | P-0050167 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADSHAW, AARON E<br>21785 Todd Ave<br>Yorba Linda, Ca 92887 | P-0050168 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORIANO, NELLY<br>206 Black Forest Road<br>Buda, TX 78610 | P-0050169 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREIFF, RHONDA K<br>10837 Thrush St NW<br>Coon Rapids, MN 55433 | P-0050170 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOVACH, JAMES R<br>226 Dorchester Ct.<br>Milford, MI 48381 | P-0050171 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LURRY, JESSIE L<br>6615 Way Dawn Dr.<br>Arlington, TN 38002 | P-0050172 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAVULIC, GARY J<br>7907 Deerhill Drivve<br>Clarkston, MI 48346-1249 | P-0050173 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, KATHERINE<br>7308 Morgan Ave S.<br>Richfield, MN 55423 | P-0050174 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALLEN, TERRI B<br>Box 85<br>Pleasantville, IA 50225 | P-0050175 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGSBY, CHARLES E<br>301 W Kerr Dr.<br>Midwest City, OK 73110 | P-0050176 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDDICK, MELINDA R<br>3227 Fort Lincoln Drive NE<br>Washington, DC 20018 | P-0050177 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAPIA, JESSICA<br>1307 Caminito Gabaldon Unit F<br>San Diego, CA 92108 | P-0050178 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, SHARON M<br>32 E Bloomingdale St<br>Vermillion, SD 57069 | P-0050179 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0050180 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPCHOCK, ANDREW R<br>2348 Millbrook Ct<br>Rochester Hills, MI 48306 | P-0050181 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSANDU, MARYROSE N<br>14306 Wicklow Lane<br>Laurel, MD 20707 | P-0050182 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, ARCHIE W<br>105 CHARTER HOUSE LANE<br>WILLIAMSBURG, AL 23188 | P-0050183 | 12/27/2017 | TK Holdings Inc., et al. | $3,503.21 | | | | | $3,503.21 |
| SAMUELS, MARK<br>975 Mountain Dr.<br>Deerfield, IL 60015 | P-0050184 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOATS, THOMAS H<br>15805 Horton Court<br>Overland Park, KS 66223 | P-0050185 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TODD, RANDALL<br>34 Ryanwyck Place<br>34 ryanwyck place<br>The Woodlands, tx 77384 | P-0050186 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHRECKER, JOE<br>3851 Bordeaux Loop S<br>Owensboro, KY 42303 | P-0050187 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODMAN, JERII E<br>280 No. Lemon Street<br>Apartment 224<br>Ontario, CA 91764-4152 | P-0050188 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLEDGE, KATIE L<br>5525 sw 41st Street #320<br>Hollywood, FL 33023 | P-0050189 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANCHARD, HERBERT E<br>8520 SW 184 Lane<br>Cutler Bay, FL 33157-7271 | P-0050190 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERITELLA, MARC | P-0050191 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELD & TECHNICAL SVCES LLC<br>200 Third Avenue<br>Carnegie 15106-2600 | P-0050192 | 12/27/2017 | TK Holdings Inc., et al. | $171.00 | | | | | $171.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YEAROUT, REBECCA L<br>1319 Grove Avenue<br>Radford, VA 24141 | P-0050193 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTGOMERY, PATRICIA A<br>560 E. South Temple St.<br>Unit 905<br>Salt Lake City, UT 84102 | P-0050194 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, WILLIAM<br>11455 Willow Valley Rd.<br>Nevada City, CA 95959 | P-0050195 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, MARK C<br>206 W Main<br>Beresford, SD 57004 | P-0050196 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOARAU, SAMANTHA M<br>2301 Sunset Blvd<br>Apt 1114<br>Rocklin, CA 95765 | P-0050197 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-HGMII, INC. d/b/a Ster<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0050198 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLAIG, DEBRA D<br>1360 58th Street<br>Altoona, PA 16601 | P-0050199 | 12/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| CLAIM DOCKETED IN ERROR, | P-0050200 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McCall-F, INC. d/b/a Sterling<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0050201 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0050202 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPANGARD, PAUL M<br>6310 S Blue Ct<br>Crystal Lake, IL 60014-4765 | P-0050203 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, NASSIE R<br>PO Box 111<br>7217 N. West Street<br>Falcon, NC 28342 | P-0050204 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHWORAK, NICHOLAS W<br>1507 22nd St N<br>Arlington, VA 22209 | P-0050205 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATSON, RICHARD G<br>8411 SE Evergreen Hwy<br>Vancouver, WA 98664-2335 | P-0050206 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELSE, PETER T<br>PO Box 576<br>Mammoth, AZ 85618 | P-0050207 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0050208 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, RAYA S<br>4600 Bainridge Ct.<br>Wilmington, NC 28412 | P-0050209 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEMARCO, JOHN A<br>10 Barnsley Crescent<br>Mount Sinai, NY 11766 | P-0050210 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, DANNY D<br>706 W Colorado Blvd<br>Monrovia, CA 91016 | P-0050211 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLOGRUTO, SUSAN<br>8606 Geren Road<br>Silver Spring, MD 20901 | P-0050212 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEW, MARTY L<br>1145 Hwy 865<br>Eubank, KY 42567 | P-0050213 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAY, SALLY A<br>3368 SW Westport Drive<br>Topeka, KS 66614 | P-0050214 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Harvey GM, LLC d/b/a Don Bohn<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0050215 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kutz-N, INC. d/b/a Courtesy N<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0050216 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOHM, HARRY L<br>3173 Wayside Plaza<br>Apt 318<br>Walnut Creek, CA 94597-7703 | P-0050217 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Howard-SB, INC. d/b/a BMW of<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0050218 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALANIAPPAN, THEIVANAI<br>82 Barrington Ave<br>Nashua, NH 03062 | P-0050219 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| East Penn Manufacturing Co.<br>403 North Main Street<br>Attention: Nikolas Capitano<br>Topton, PA 19562-1412 | P-0050220 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ, MARK N<br>7645 Beeman Ave.<br>North Hollywood, CA 91605 | P-0050221 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANNING, MARY P<br>PO Box 681332<br>Riverside, MO 64168 | P-0050222 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIN, HUI<br>7455 Westcliff Drive<br>West Hills, CA 91307 | P-0050223 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, MATTHEW R<br>1080 Tudor court<br>Reno, NV 89503 | P-0050224 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERRITOS, SAMUEL<br>141 LEES AVENUE<br>TEANECK, NJ 07666 | P-0050225 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, BARBARA I<br>21 Magnolia Drive<br>Mary Esther, Fl 32569 | P-0050226 | 12/27/2017 | TK Holdings Inc., et al. | $55,000.00 | | | | | $55,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050227 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLASE, GRADY L<br>5252 Patmore Road<br>Lincoln, NE 68516 | P-0050228 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDOWELL, WALTER G<br>2830 Hemlock Rd<br>Palmdale, ca 93551 | P-0050229 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| A MINOR CHILD, MRG<br>8577 Bradleys Landing St<br>Orlando, FL 32827 | P-0050230 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| East Penn Manufacturing Co.<br>403 North Main Street<br>Attention: Nikolas Capitano<br>Topton, PA 19562-1412 | P-0050231 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWSOME, DALE S<br>P.O. Box 1109<br>pikeville, KY 41502 | P-0050232 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JANICE M<br>25795 Player Dr. /<br>Valencia, CA 91355 | P-0050233 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Coral Springs Honda<br>Hill, Ward & Henderson, P.A.<br>101 E. Kennedy Blvd, Ste 3700<br>Tampa, FL 33602 | P-0050234 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERDMAN, CAROL L<br>1433 Grand Oak Lane<br>West Chester, Pa 19380 | P-0050235 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORGMEIER, GEOFFREY A<br>18698 Whitehorse CT<br>Oregon City, OR 97045 | P-0050236 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BILLUPS, ANGEL Y<br>9435 Muirkirk Rd Apt 102<br>Laurel, MD 20708 | P-0050237 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0050238 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANLEY, DENITA<br>49 College Dr<br>Apt 6<br>Orange Park, Fl 32065 | P-0050239 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELMENDORF, GREGG R<br>2660 Summerhill Dr<br>Colorado Springs, CO 80920 | P-0050240 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0050241 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONFANT, SAMUEL E<br>10787 Goodwood Blvd<br>Baton Rouge, LA 70815 | P-0050242 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNZEKER, CARLEY D<br>8013 Joseph St<br>Omaha, NE 68124 | P-0050243 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOVAR, ROSA<br>9411 Ariel rico ct<br>El paso, Tx 79907 | P-0050244 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEWFIELD, MARK G<br>15515 Crocus Lane<br>EDEN PRAIRIE, MN 55347-2551 | P-0050245 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RANDALL, ANTHONY D<br>7609 Marchman Way<br>Plano, Tx 75025 | P-0050246 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDDINS, LAWANDA J<br>700 Laura Street<br>Chesapeake, VA 23320 | P-0050247 | 12/26/2017 | TK Holdings Inc., *et al*. | $862.54 | | | | | $862.54 |
| MCMILLAN, RODRIGUEZ A<br>5252 Mcdaniel rd<br>Rembert, SC 29128 | P-0050248 | 12/27/2017 | TK Holdings Inc., *et al*. | $6,000.00 | | | | | $6,000.00 |
| BECKWITH, CYNTHIA D<br>11147 Seton Place<br>Westminster, Co 80031 | P-0050249 | 12/27/2017 | TK Holdings Inc., *et al*. | $250,000.00 | | | | | $250,000.00 |
| JARRETT, OLGA S<br>1070 ASHBURY DRIVE<br>DECATUR, GA 30030-4165 | P-0050250 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Vern's Toffee House, Inc.<br>O'NEILL, PATRICK D<br>444 S. Link Lane<br>Fort Collins, CO 80524 | P-0050251 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HASPEL, DONNA M<br>P.O. Box 439<br>Mohegan Lake, NY 10547 | P-0050252 | 12/27/2017 | TK Holdings Inc., *et al*. | $500,000.00 | | | | | $500,000.00 |
| East Penn Manufacturing Co.<br>403 North Main Street<br>Attention: Nikolas Capitano<br>Topton, PA 19562-1412 | P-0050253 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHUBERT, SARAH<br>715 West broadway<br>Sparta, IL 62237 | P-0050254 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| A MINOR CHILD, MJCG<br>8577 Bradleys Landing St<br>Orlando, FL 32827 | P-0050255 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAWKINS, NATHAN R<br>51 Luther Cove Rd.<br>Candler, NC 28715 | P-0050256 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YANOVIAK, FRANCIS J<br>244 English Oak Rd<br>Simpsonville | P-0050257 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAM, JENITSE J<br>1368 Piercy Court<br>Lebanon, TN 37087 | P-0050258 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050259 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PISCOPO, STEPHEN J<br>132 Taylor Road<br>Peterborough, NH 03458-1114 | P-0050260 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CYRAN, LEAH T<br>1345 Daily Circle<br>Glendale, CA 91208-1719 | P-0050261 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0050262 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHINDL, KERRY L<br>N6648 Lorraine Rd.<br>Delavan, WI 53115-2560 | P-0050263 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, BRETT M<br>4435 Henley Ct.<br>Westlake Village, CA 91361 | P-0050264 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANFIELD, LATOSHA Y<br>1502 e. Young st.<br>Longview, TX 75602 | P-0050265 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PATTERSON, YOLANDA<br>438 Caraway Dr<br>Kissimmee, FL 34759 | P-0050266 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| East Penn Manufacturing Co.<br>403 North Main Street<br>Attention: Nikolas Capitano<br>Topton, PA 19562-1412 | P-0050267 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARSON, DEBORAH<br>15530 Montalone Pl<br>Bakersfield, CA 93314 | P-0050268 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUDREAUX, MARGARET<br>5421 Rue St<br>Houston, Tx 770334219 | P-0050269 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFARLAND, PAUL D<br>3924 Los Robles Dr<br>Plano, TX 75074-3831 | P-0050270 | 12/27/2017 | TK Holdings Inc., et al. | $1,035.00 | | | | | $1,035.00 |
| BIGLER, VIKI M<br>4550 NW Barnes Road<br>Portland, OR 97210-1008 | P-0050271 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| A MINOR CHILD, LBG<br>8577 Bradleys Landing St<br>Orlando, FL 32827 | P-0050272 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050273 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDALL, ANTHONY D<br>7609 Marchman Way<br>Plano, Tx 75025 | P-0050274 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLNICKI, RACHEL A<br>8101 E. Bailey Way<br>Anaheim, CA 92808 | P-0050275 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARKINS, LAURENE C<br>7310 SW Hermoso Way<br>Tigard, OR 97223 | P-0050276 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNING, BOB J<br>1921 Avenue One<br>Atwater, Ca 95301 | P-0050277 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0050278 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EASOW, JEENA M<br>66 Oakwood Hills Dr.<br>East Islip, NY 11730 | P-0050279 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGINNIS, RICHARD<br>11 21st Avenue Place<br>Kearney, NE 68845 | P-0050280 | 12/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| IYER, SUBRAMANIAM R<br>2160 LAURENS DR<br>CONCORD, NC 28027 | P-0050281 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITELEY, CALE W<br>2501 Drexelwood Drive<br>Springdale, AR 72762 | P-0050282 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COON, KYLE L<br>140 KEELRIDGE DRIVE<br>Georgetown, KY 40324 | P-0050283 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE, TANZIL K<br>3901 Conshohocken Ave<br>Apt # 8205<br>Philadelphia, PA 19131 | P-0050284 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| East Penn Manufacturing Co.<br>403 North Main Street<br>Attention: Nikolas Capitano<br>Topton, PA 19562-1412 | P-0050285 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAYSON, DORIS L<br>P O Box 24796<br>Detroit, MI 48224 | P-0050286 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRATH, EVE-MARIE<br>po box 5389<br>Santa Cruz, CA 95063 | P-0050287 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEMPSON, ELIZABETH A<br>1937 NW CROWN ST<br>GRANTS PASS, OR 97526 | P-0050288 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBERSPECHER, GARY L<br>4813 S GILLIS WAY CT<br>SPOKANE VALLEY, WA 99206-9440 | P-0050289 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLOTSON, JEFFREY S<br>50 Hahnemann Lane<br>Napa, cA 94558-7208 | P-0050290 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, LANA S | P-0050291 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, TERRY<br>10338 Mataire Ln<br>Strongsville, OH 44136 | P-0050292 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050293 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAVLOCK, COREY<br>2323 Locust St.<br>#512<br>St. Louis, MO 63103 | P-0050294 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, LILLA D<br>19 Eckert Ave<br>Newark, NJ 07112 | P-0050295 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVERY, DAVID<br>820 East Ave #2<br>Rochester, NY 14607 | P-0050296 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HILLIARD, JOCELYN N<br>5040 ARAGON WAY SOUTH<br>SAINT PETERSBURG, FL 33705 | P-0050297 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANNING, JOHN B<br>PO Box 681332<br>Riverside, MO 64168 | P-0050298 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTANTE, MATTHEW<br>18 Continental Ct<br>South River, NJ 08882 | P-0050299 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BUNCE, SHERRY<br>3209 Orchestra Ct<br>Apex, NC | P-0050300 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INMAN, PAMELA A<br>P. O. Box 324<br>Keaau, HI 96749 | P-0050301 | 12/27/2017 | TK Holdings Inc., et al. | $50.00 | | | | | $50.00 |
| SHUBERT, SARAH<br>715 West Broadway<br>Sparta, IL 62237 | P-0050302 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDALL, ANTHONY D<br>7609 Marchman Way<br>Plano, Tx 75025 | P-0050303 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADY, ROBERT F<br>706 Hope Lane<br>Gaithersburg, MD 20878 | P-0050304 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOSEIN, SANDRA D<br>530 E Melrose Circle<br>Fort Lauderdale, FL 33312-1950 | P-0050305 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, LYNETTE F<br>1201 Amulet Street<br>Natchitoches, LA 71457 | P-0050306 | 12/27/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| SHEEHAN, MELISSA L<br>366 Close Drive<br>Martinsburg, WV 25404 | P-0050307 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0050308 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, MAUREEN A<br>3913 Brookfield Avenue<br>Louisville, KY 40207 | P-0050309 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOEDDEKER, KAYLEN C<br>95 Mallard Lane<br>Loretto, MN 55357 | P-0050310 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOTEN, JENNIFER A<br>880 SW 51st Way<br>Gainesville, FL 32607 | P-0050311 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLINGTON, JACQUELINE E<br>8304 Greg Marc Street<br>Laurel, MD 20708 | P-0050312 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPANN, TARA L<br>6459 Wellington Chase Ct<br>Lithonia, GA 30058 | P-0050313 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| East Penn Manufacturing Co.<br>403 North Main Street<br>Attention: Nikolas Capitano<br>Topton, PA 19562-1412 | P-0050314 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PALUMBO, GARY<br>12705 Kingsmill Way<br>Fort Myers, FL 33913 | P-0050315 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050316 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, ELLA/BENNIE H<br>Post Office Box 489<br>Plantersville, MS | P-0050317 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANSAW, LAJUANA C<br>825 Abercorn Drive, SW<br>Atlanta, GA 30331 | P-0050318 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PANTHER, JEAN E<br>10340 SW Paulina Drive<br>Tualatin, OR 97062 | P-0050319 | 12/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| CROOM, JOSHUA M<br>9112 Playa Drive<br>Huntington Beach, CA 92646 | P-0050320 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIGGINS, ERIK M<br>22320 City Center Drive<br>Apt.# 1201<br>Hayward, CA 94541 | P-0050321 | 12/27/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0050322 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| East Penn Manufacturing Co.<br>403 North Main Street<br>Attention: Nikolas Capitano<br>Topton, PA 19562-1412 | P-0050323 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, JR., RUDOLPH<br>1908 Alcor St.<br>Lomita, CA 90717-1809 | P-0050324 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWERS, IRENE<br>5971 Preston Valley Dr<br>Dallas, TX 75240 | P-0050325 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FABER, MICHAEL<br>6684 32nd Place NW<br>Washington, DC 20015 | P-0050326 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COON, KYLE L<br>140 KEELRIDGE DRIVE<br>GEORGETOWN, KY | P-0050327 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATY, LOUIS L<br>P.O. Box 1<br>Knox City, TX 79529 | P-0050328 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELMENDORF, GREGG R<br>2660 Summrhill Dr<br>Colorado Springs, CO 80920 | P-0050329 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050330 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSANG, CHARLES C<br>3428 Peggy Court<br>West Covina, CA 91792 | P-0050331 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SZYJKA, XRYSTYA A<br>43 Houseman Avenue<br>Chatham, NY 12037 | P-0050332 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, TERRY<br>10338 Mataire Ln<br>Strongsville, OH 44136 | P-0050333 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, BEVERLY<br>408 South 40th Street<br>Louisvile, Ky 40212 | P-0050334 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, MICHAEL A<br>789 Capeglen Road<br>Colorado Springs, CO | P-0050335 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIPPLE, SUSAN<br>W37755141 W Pretty Lake Rd<br>Dousman, WI 53118 | P-0050336 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| n/a<br>WELCH, TERRIE J<br>513 Achievement Dr.<br>NASHVILLE, TN | P-0050337 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, AMANDA N<br>4102 bernardo ct<br>Chino, Ca 91710 | P-0050338 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0050339 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRONG, CHERYL L<br>1975 Manchester Blvd.<br>Grosse Pointe Wo, MI 48236 | P-0050340 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050341 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUNCHESS, ELAINE<br>35 Lamar Street<br>Carson | P-0050342 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JJACKSON, TRACI M<br>142 Abel Road<br>Clemson, SC 29631 | P-0050343 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| East Penn Manufacturing Co.<br>403 North Main Street<br>Attention: Nikolas Capitano<br>Topton, PA 19562-1412 | P-0050344 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMIRIAN, ADAM R<br>920 Kipling Drive<br>Nashville, Tn 37217 | P-0050345 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, THOMAS F<br>818 Grey Eagle Cir S<br>Colorado Springs, CO 80919 | P-0050346 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOEDDEKER, KARLA C<br>95 Mallard Lane<br>Loretto, MN 55357 | P-0050347 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, BEVERLY C<br>772 E. Providence Rd.  B302<br>Aldan, PA 19018 | P-0050348 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES HALL, LYNETTE<br>1201 Amulet Street<br>Natchitoches, LA 71547-3604 | P-0050349 | 12/27/2017 | TK Holdings Inc., et al. | $14,000.00 | | | | | $14,000.00 |
| COON, KYLE L<br>140 KEELRIDGE DRIVE<br>Georgetown, KY | P-0050350 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Nissan of St. Augustine, Inc.<br>Hill, Ward & Henderson, P.A.<br>101 E. Kennedy Blvd, Ste 3700<br>Tampa, FL 33602 | P-0050351 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALKOM, GERALD A<br>106 JACQUELYN WAY<br>Pensacola, FL 32505-2848 | P-0050352 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Det H. Joks, P.A.<br>8849 Beacon Hill Ave<br>Mount Dora, FL 32757 | P-0050353 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONAHUE, TIMOTHY P<br>50 West Fiesta Green<br>Port Hueneme, CA 93041-1820 | P-0050354 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOLA, PATTI<br>3008 Forest ave<br>Brookfield, Il 60513 | P-0050355 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| East Penn Manufacturing Co.<br>403 North Main Street<br>Attention: Nikolas Capitano<br>Topton, PA 19562-1412 | P-0050356 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0050357 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSON, ERIC K<br>18698 Whitehorse CT<br>Oregon City, OR 97045 | P-0050358 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCTYER, TRACY N<br>20940 Comanche Trl<br>Los Gatos, CA 95033 | P-0050359 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050360 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THEISS, KEVIN V<br>9 Rollins Trail<br>Hopatcong, NJ 07843 | P-0050361 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IGWE, MARIA L<br>13429 Greenacre Drive<br>Woodbridge, VA 22191 | P-0050362 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, ELLA M<br>Post Office Box 489<br>Plantersville, MS 38862 | P-0050363 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, CATHLEEN<br>901 N Pollard St.<br>Apt. 1212<br>Arlington, VA 22203 | P-0050364 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADESANYA, VENITTA W<br>3780 Tanglewilde Street #504<br>Houston, TX 77063 | P-0050365 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TSANG, CHARLES C<br>3428 Peggy Court<br>West Covina, CA 91792 | P-0050366 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLINGTON, JACQUELINE E<br>8304 Greg Marc Street<br>Laurel, MD 20708 | P-0050367 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIMMETT, JACQUELINE R<br>1410 Straus rd<br>Cedar Hill, Tx 75104 | P-0050368 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERIA, JARED N<br>631 NW 58th St.<br>Gainesville, FL 32607 | P-0050369 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOSMAN, THEODORE F<br>THEODORE F. GOSMAN<br>33 GERARD STREET, SUITE 201<br>HUNTINGTON, NY 11743 | P-0050370 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMPOUX, LISA M<br>19024 N 37th Street<br>Phoenix, AZ 85050 | P-0050371 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUONG, KIM-HAO<br>4907 Bresee Ave<br>Baldwin Park, CA 91706 | P-0050372 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANBREMEN, LYDIA V<br>10408 N 22nd St<br>Tampa, FL 33612 | P-0050373 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UMBAUGH, WILLIAM J<br>c/o Toni M. Cherry<br>P.O. Box 505<br>DuBois, PA 15801 | P-0050374 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Toyota<br>MANIURKA, JANUSZ<br>5832 w 54 pl 3E<br>Chicago, Il 60638 | P-0050375 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASTERS, MICHAEL D<br>1117 Seafarer lane<br>Winter Springs, FL 32708 | P-0050376 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCONNOR, NEAL P<br>36 Holly Hill Circle<br>Weymouth, MA 02190-3316 | P-0050377 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASTASIO, JOSEPH T<br>1312 NE Valley Forge Drive<br>Lees summit, MO 64086 | P-0050378 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORREST, PAMELA<br>PO Box 2774<br>Charlottesville, VA 22902 | P-0050379 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POYNTER, WILMA J<br>410 Wallace Ct<br>Richmond, KY 40475 | P-0050380 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'BRIEN, DEBORAH L<br>8221 Delaware Drive<br>Weeki Wachee, FL 34607 | P-0050381 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, THOMAS F<br>818 Grey Eagle Cir S<br>Colorado Springs, CO 80919 | P-0050382 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0050383 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050384 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHNALLER, COLLEEN M<br>5204 Hickam Avenue<br>Las Vegas, NV 89130 | P-0050385 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| East Penn Manufacturing Co.<br>403 North Main Street<br>Attention: Nikolas Capitano<br>Topton, PA 19562-1412 | P-0050386 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROPER, MARK H<br>952 Deercrest Cir<br>Evans, GA 30809 | P-0050387 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bank of America<br>MISSERI-SPARKS, DANA A<br>4317 West Anderson Rd<br>South Euclid, OH 44121 | P-0050388 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLWELL, JULIANNA E<br>12932 Aetna St.<br>Valley Glen, CA 91401 | P-0050389 | 12/27/2017 | TK Holdings Inc., et al. | $650.00 | | | | | $650.00 |
| LOUDERMILK, GARY D<br>5243 Dalewood Drive # 135<br>Charleston, WV 25313 | P-0050390 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEARER, FRANCIS A<br>14 Park Place<br>Lewistown, PA 17044-1873 | P-0050391 | 12/26/2017 | TK Holdings Inc., et al. | $9,500.00 | | | | | $9,500.00 |
| RODRIGUEZ, JUAN D<br>1131 Nancy ST<br>Barstow, Ca 92311 | P-0050392 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOEDDEKER, KARLA C<br>95 Mallard Lane<br>Loretto, MN 55357 | P-0050393 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURRELL, SANDRA M<br>P.O. Box 971<br>Liberty, TX 77575 | P-0050394 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUNTYN, DARRELL K<br>3525 Newnan Road<br>Griffin, GA 30223 | P-0050395 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLANAGAN, KENNETH F<br>PO Box 3475<br>Landers, CA 92285-0475 | P-0050396 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COON, DAWN M<br>140 KEELRIDGE DRIVE<br>GEORGETOWN, KY | P-0050397 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUFPAF, CHRISTOPHER M<br>59 Montell St<br>Oakland, CA 94611 | P-0050398 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNAWWAR, ROBERT S<br>4542 S.W Floral St.<br>Port St. Lucie, Fl 34953 | P-0050399 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| East Penn Manufacturing Co. 403 North Main Street Attention: Nikolas Capitano Topton, PA 19562-1412 | P-0050400 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050401 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOO, YOUNG A 1824 N. Talman Chicago, IL 60647-4218 | P-0050402 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc. Bryan Cave LLP 161 N. Clark St. Ste. 4300 Chicago, IL 60601 | P-0050403 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Leather best & vacci corp LEE, TIMOTHY 518b lincoln st palisades park, nj 07650 | P-0050404 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRACE, JAMES 24 Woodchuck Pkwy Whitng, NJ 08759 | P-0050405 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCANN, CHRISTOPHER J 9109 mason Drive Denham Springs, La 70726 | P-0050406 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOSMAN, THEODORE F THEODORE GOSMAN 33 GERARD STREET, SUITE 201 HUNTINGTON, NY 11743 | P-0050407 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGUIRRE, JOSE ISSAC 1405 Santa Margarita Street unit H Las Vegas, NV 89146 | P-0050408 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, EUGENE 1715 Berkeley Drive Glenn Heights, TX 75154 | P-0050409 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROHOWALSKI, STEVE 220 Alaqua Drive Sewickley, pa 15143 | P-0050410 | 12/27/2017 | TK Holdings Inc., et al. | $875.00 | | | | | $875.00 |
| MEKHARIAN, TAKOUHI T 10450 Wilshire Blvd. 9F Los Angeles, CA 90024 | P-0050411 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGH, RAHUL R 11344 Old Route 16 Waynesboro, PA 17268 | P-0050412 | 12/27/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| ROLNICKI, ROLF J 8101 E. Bailey Way Anaheim, CA 92808 | P-0050413 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELGESON, STEVEN D 3609 W 55th Street Edina, MN 55410 | P-0050414 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POYNTER, WILMA J 410 Wallace Ct Richmond, KY 40475 | P-0050415 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050416 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, ROBERT E<br>215 oak street<br>waverly, Ia 50677 | P-0050417 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0050418 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEY, ROSE M<br>720 E Main Street<br>P O Box 267<br>Hegins, PA 17938 | P-0050419 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLANDERS, SHERRI F<br>142 Kingfisher Circle<br>Pooler, GA 31322 | P-0050420 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| East Penn Manufacturing Co.<br>403 North Main Street<br>Topton, PA 19562-1412 | P-0050421 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUOZZO, PHILIP W<br>240 Pascack Ave<br>Emerson, NJ 07630 | P-0050422 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUI, THANH N<br>PO Box 2284<br>Bethel Island, CA 94511 | P-0050423 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSANG, CHARLES C<br>3428 Peggy Court<br>West Covina, CA 91792 | P-0050424 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPPOLD, MICHAEL<br>240 SADDLE CREEK PASS<br>BANDERA, TX 78003 | P-0050425 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARIAS, CINTIHA L<br>1935 Howe Ln<br>Hanover Park, IL 60133 | P-0050426 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEXTON JR, JOHN M<br>3936 Helens Gate, P.O. BOX 69<br>Metamora, MI 48455 | P-0050427 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADILLA, TARA L<br>P.O. Box 81962<br>Las Vegas, NV 89180 | P-0050428 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, NATALIE<br>943 Elkcam Blvd<br>Cocoa, FL 32927 | P-0050429 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEHRENBERG, TAMMI L<br>PO Box 9493<br>Springfield, MO 65801 | P-0050430 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORDERRE, LYNNE B<br>949 Portesuello Ave.<br>Santa Barbara, CA 93101 | P-0050431 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DANIEL P<br>PO Box 513<br>Humarock, MA 02047-0513 | P-0050432 | 12/27/2017 | TK Holdings Inc., et al. | $581.00 | | | | | $581.00 |
| ZAMORA, ROBERTO E<br>31403 Falling Cedar Ct<br>Spring, TX 77386 | P-0050433 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIPPLE, SUSAN<br>W377S5141 W Pretty Lake Rd<br>Dousman, WI 53118 | P-0050434 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASTERS, MICHAEL D<br>1117 Seafarer lane<br>Winter Springs, FL 32708 | P-0050435 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVAGE, PHILIP E<br>8003 Fox Cub Court<br>Glen Burnie, MD 21061 | P-0050436 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050437 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOSS-MORGAN, DOLORES R<br>1504 Anchorage Street<br>Wilmington, DE 19805 | P-0050438 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDS, GARY S<br>203 Cameron Pl. SE<br>Atlanta, GA 30339 | P-0050439 | 12/27/2017 | TK Holdings Inc., et al. | $5,000 | | | | | $5,000.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0050440 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESSINGER, PHYLLIS K<br>353 N.W. 202nd St.<br>Shoreline, WA 98177 | P-0050441 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, CYNTHIA W<br>P. O. Box 445<br>Gray, ME 0403*-0445 | P-0050442 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LA, HOANGHAI<br>4907 Bresee Ave<br>Baldwin Park, CA 91706 | P-0050443 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATTEN, JOHN R<br>10501 W. Ocotillo Dr.<br>Sun City, AZ 85373-1937 | P-0050444 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, MICHELLE R<br>P.O. Box 6509<br>Talladega, AL 35161 | P-0050445 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIBERATORE, DOMINIC A<br>13 Judith Lynn Way<br>Malvern, PA 19355 | P-0050446 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| East Penn Manufacturing Co.<br>403 North Main Street<br>Topton, PA 19562-1412 | P-0050447 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'ELIA, EILEEN M<br>3401 9th Avenue Court NW<br>Gig Harbor, WA 98335 | P-0050448 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAPOLITANO, MEGHAN T<br>10234 Paradise Blvd<br>Treasure Island, FL 33706 | P-0050449 | 12/27/2017 | TK Holdings Inc., et al. | $219.87 | | | | | $219.87 |
| CAUDILL, LEE<br>1851 Cable St<br>San Diego, CA 92107 | P-0050450 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050451 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOUBERT, WEDRICH A WEDRICH A. JOUBERT 170 FLOWER HILL ROAD HUNTINGTON, NY 11743 | P-0050452 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEDDAR, ANN M 1227 Andover Road Bethlehem, PA 18018 | P-0050453 | 12/26/2017 | TK Holdings Inc., et al. | $491.00 | | | | | $491.00 |
| VENTO, LEE A 1359 Long Pond Rd Rochester, NY 14626 | P-0050454 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COON, DAWN M 140 KEELRIDGE DRIVE GEORGETOWN, KY | P-0050455 | 12/27/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| WARREN, CYNTHIA A 322 Cleary Road Richland, MS 39218 | P-0050456 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DOROTHY L 617 San Carlos Dr. Garland, Tx 750r3 | P-0050457 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABAN, ANGIE M 440 Cambridge drive Weston, Fl 33326 | P-0050458 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADLER, NAOMI L 1348 Bobarn Drive Penn Valley, PA 19072 | P-0050459 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc. Bryan Cave LLP 161 N. Clark St. Ste. 4300 Chicago, IL 60601 | P-0050460 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEBAT, KHALIL G 3521 Crooked Creek Drive Diamond Bar, CA 91765 | P-0050461 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEAPHART II, MARION E 108 Rustic Crossing Lexington, SC 29073-7257 | P-0050462 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOHN, PETER R Peter R Kohn 22 Admore Rd Kensington, CA 94707-1309 | P-0050463 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, AMANDA N 4102 Bernardo Ct. Chino, Ca 91710 | P-0050464 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050465 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Southeast Toyota Finance VALDIVIESO-MERCA, CAROLINA L 386 Riverchase Boulevard Crestview, FL 32536 | P-0050466 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UPCHURCH, KATHERINE G c/o Michael S. Waskiewicz 50 N. Laura Street, Suite 300 Jacksonville, FL 32202 | P-0050467 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POPPLEWELL, AMY M<br>475 E Cotati Ave<br>Unit F<br>Cotati, CA 94931 | P-0050468 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JERRI M<br>7418 Idledale Lane<br>Omaha, NE 68112 | P-0050469 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURAND-SISCO, WILFREDO<br>P.O. Box 1357<br>Rincon, PR 00677 | P-0050470 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDFORD, GREGORY J<br>6313 east 102 street<br>kansas, mo 64134 | P-0050471 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELGESON, TAYLOR<br>3609 W 55th Street<br>Edina, MN 55410 | P-0050472 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENAVIDES, LARRY B<br>13475 Borden Ave<br>Sylmar, CA 91342 | P-0050473 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DY AGUILERA, EFREN C<br>1515 W Arrow Hwy<br>Sp. 18<br>Upland, CA 91786 | P-0050474 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIKEL, ROBERT W<br>223 Highland Woods<br>Boerne, TX 78006 | P-0050475 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, MICHAEL W<br>1664 Bridgecrest Drive<br>Antioch, TN 37013 | P-0050476 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUNDUKIAN, JOHN E<br>413 Hillcrest Ave.<br>Grosse Pointe Fa, MI 48236 | P-0050477 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIBERATORE, DOMINIC A<br>13 Judith Lynn Way<br>Malvern, PA 19355 | P-0050478 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| East Penn Manufacturing Co.<br>403 North Main Street<br>Topton, PA 19562-1412 | P-0050479 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLNICKI, ROLF J<br>8101 E. Bailey Way<br>Anaheim, CA 92808 | P-0050480 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPIK, RICHARD D<br>4161 Cheswick Lane<br>Virginia Beach, VA 23455-6560 | P-0050481 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bank of America<br>MISSERI-SPARKS, DANA A<br>4317 West Anderson Rd<br>South Euclid, OH 44121 | P-0050482 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELY, STACEY L<br>2531 Nolt Road<br>Lancaster, PA 17601 | P-0050483 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINLEY , SHERRY L<br>6097 Post Road<br>Douglasville, GA 30135-5533 | P-0050484 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLDEN, TERRI D<br>512 College Ave East<br>Wiggins, MS 39577 | P-0050485 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VENTERS, CHARMAINE L<br>1100 S. Foster Dr<br>Apt 63<br>Baton Rouge, LA 70806 | P-0050486 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EWING, ANGELA V<br>Angela Ewing<br>6636 N. 53rd Street<br>Milwaukee, WI 53223-6048 | P-0050487 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUEVAS, ARNEL A<br>20711 BERENDO AVE<br>TORRANCE, CA 90502 | P-0050488 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0050489 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INCL<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050490 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| West Street Motors, LLC<br>Hill, Ward Henderson, P.A.<br>101 E. Kennedy Blvd, Ste 3700<br>Tampa, FL 33602 | P-0050491 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE CASTRO, ARIAN M<br>116 DAWSON PLACE<br>VALLEJO, CA 94591 | P-0050492 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIPPLE, SUSAN<br>W37S5141 W Pretty Lake Rd<br>Dousman, WI 53118 | P-0050493 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYER, LISA D<br>Mayer & Mayer<br>POB 59<br>South Royalton, VT 05068 | P-0050494 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONOVAN, LAWRENCE J<br>1825 Washington Blvd<br>Ogden, UT 84401 | P-0050495 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAUDILL, LEE<br>1851 Cable St<br>San Diego | P-0050496 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050497 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MARK L<br>24 Hamner Drive<br>Salmon, ID 83467 | P-0050498 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, GREGORY<br>408 Sherry Lane<br>Liberty, MO 64068 | P-0050499 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, THOMAS H<br>1136 Millhouse Drive<br>Rock Hill, SC 29730 | P-0050500 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, JERRY V<br>PO Box 3080<br>Carmichael, CA 95609 | P-0050501 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUANDINO, BARBIE M<br>4033 S. ROYAL LINKS CIRDLE<br>ANTIOCH, CA 94509 | P-0050502 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050503 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUEVAS, ARNEL A<br>20711 BERENDO AVE.<br>TORRANCE, CA 90502 | P-0050504 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| East Penn Manufacturing Co.<br>403 North Main Street<br>Topton, PA 19562-1412 | P-0050505 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZYMANSKI, GERALD<br>1134 183rd Street<br>Homewood, IL | P-0050506 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, CYNTHIA A<br>322 Cleary Road<br>Richland, MS 39218 | P-0050507 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, KAY R<br>4112 Grim Ave.<br>Waco, TX 76710 | P-0050508 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOHN, PETER R<br>Peter R Khn<br>22 Ardmore Rd<br>Kensington, CA 94707 | P-0050509 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLNICKI, ROLF J | P-0050510 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EWING, ANGELA V<br>6636 North 53rd Street<br>Milwaukee, WI 53223-6048 | P-0050511 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0050512 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EARLES, ERIC<br>P O Box 48433<br>Watauga, TX 76148 | P-0050513 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, WANDA R<br>14 lee road 519<br>phenix city, al 36870 | P-0050514 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050515 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPIK, RICHARD D<br>4161 Cheswick Lane<br>Virginia Beach, VA 2355-6560 | P-0050516 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSSMAN, TERRY<br>3 Tulip Place<br>Aliso Viejo, CA 92656 | P-0050517 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILA, MARIA<br>5113 Pikes Peak Drive<br>El Paso, TX 79904 | P-0050518 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STODDARD, DAVID F<br>PO Box 875<br>3 Hickory Ln<br>Byfield, MA 01922 | P-0050519 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAMADA, SUSAN<br>1818 W Victoria Ave<br>Anaheim, CA 92804 | P-0050520 | 12/26/2017 | TK Holdings Inc., et al. | $2,507.00 | | | | | $2,507.00 |
| SAENZ, JOHN C<br>1338 N. Daytona Ave.<br>Flagler Beach, FL 32136 | P-0050521 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELENDEZ CASTRO, VÍCTOR J<br>Urb. Monte Rey B 16 Calle 1<br>Ciales, PR 00638-2640 | P-0050522 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MARK L<br>24 Hamner Drive<br>Salmon, ID 83467 | P-0050523 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIENDUGA, CYNTHIA M<br>1306 Cornish Dr<br>Oceanside, Ca 92054 | P-0050524 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILTON, JANNY M<br>22759 Glastonbury Gate<br>Southfield, MI 48034 | P-0050525 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COULIBALY, OUMAR<br>19319 KEYMAR WAY<br>MONTGOMERY VLG, MD 20886 | P-0050526 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, BRIAN<br>1757 Wellstead St<br>Mt Pleasant, SC 29466 | P-0050527 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0050528 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEDDLE, ZACHARY S<br>2660 North Haskell Avenue<br>apt. 2112<br>Dallas, TX 75204 | P-0050529 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCAULIFFE, MAUREEN J<br>7 Park Street Place<br>Arlington, MA 02474 | P-0050530 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANKIN, GLORIA<br>2990 Hickory Hill Rd, #218<br>Memphis, TN 38115 | P-0050531 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERENTZ, BRADLEY S<br>24505 Copper Cliff Court<br>Lake Forest, CA 92630 | P-0050532 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEEVES, CHRISTINE L<br>6049 Cherrelyn Way<br>Carmichael, CA 95608-0709 | P-0050533 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050534 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAZAR, ERNESTO<br>872 Tradewind Lane<br>Rodeo, CA 94572 | P-0050535 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUDNICK, CHARLES<br>151 S. River St.<br>Plains Township, PA 18705 | P-0050536 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENEZIA, ELIZABETH A<br>10831 Balboa Blvd.<br>Granada Hills, CA 91344 | P-0050537 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTGOMERY, JANIE W<br>5904 Chesnut Rd., Apt B<br>Columbia, SC 29206 | P-0050538 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERRERO, ROSEMARY<br>228 Cross Mountian Trl<br>Georgetown, tx 78628 | P-0050539 | 12/27/2017 | TK Holdings Inc., et al. | $1,350.00 | | | | | $1,350.00 |
| RODENBURG, JACOB T<br>58268 Kidd Road<br>Glenwood, IA 51534 | P-0050540 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0050541 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOCK, BARB<br>9209 Seminole Blvd., Unit 121<br>Seminole, FL 33772 | P-0050542 | 12/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| GOODRICH, BRIAN R<br>542 S 850 W<br>LAYTON, UT 84041 | P-0050543 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050544 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENITEZ, ANN P<br>640 SHERIDAN ST<br>CALEXICO, CA 92231 | P-0050545 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOHN, PETER R<br>Peter R Kohn<br>22 Ardmore Rd<br>Kensington, CA 94707-1309 | P-0050546 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, ARTHUR D<br>P.O. Box1409<br>Blue Jay, ca 92317 | P-0050547 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ST JOHN, LAURA<br>2040 Illinois Rd<br>Northbrook, IL 60062 | P-0050548 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALBOT, E SCOTT<br>4575 Hall Rd<br>Moravia, NY 13118 | P-0050549 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACIE-BYRD, LARRINE L<br>1814 Duquesne Avenue<br>McKeesport, PA 15132 | P-0050550 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLNICKI, ROLF J<br>8101 E. Bailey Way<br>Anaheim, CA 92808 | P-0050551 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NJ-HAII, INC. d/b/a BOARDWALK<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0050552 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOBAYASHI, LOIS E<br>PO Box 1141<br>Oakdale, CA 95361 | P-0050553 | 12/26/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| PETRELLA, DANAE M<br>3478 W. Silver Springs PL<br>Mt. Pleasant, MI 48858 | P-0050554 | 12/26/2017 | TK Holdings Inc., et al. | $14,000.00 | | | | | $14,000.00 |
| BRADSHAW, LAURENCE E<br>21785 Todd Ave<br>Yorba Linda, Ca 92887 | P-0050555 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COFFMAN, CHRIS L<br>11635 Dustin Drive<br>Mabelvale, AR 72103 | P-0050556 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLAZER, MADRA<br>27200 Cedar Rd.<br>Apt. 514<br>Beachwood, OH 44122 | P-0050557 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABRERA, HUMBERTO<br>590 w 174 st<br>Apt#67<br>New York, NY 10033 | P-0050558 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHAM, TRISH<br>8420 Newby Way<br>Elk Grove, CA 95624 | P-0050559 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRELL-GREEN, EARNESTINE<br>5651 Cypress Creek Dr<br>Grant, FL 32949 | P-0050560 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, ALLISON<br>po box 6156<br>jacksonville, fl 32236 | P-0050561 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050562 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMOS, JOSEPH D<br>10525 149th Street Ct E<br>Puyallup, WA 98374 | P-0050563 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABINI, MICHELE R<br>177 Cecil Pl<br>Apt 103<br>Costa Mesa, CA 92627 | P-0050564 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICKENS, PAMELA S<br>34518 County Line Road<br>Yucaipa, CA 92399 | P-0050565 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0050566 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALLAS, BETTY M<br>6037 Lee RD<br>Winneconne, Wi 54986 | P-0050567 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOPKE, MARTIN D<br>103 BROOKSIDE DRIVE<br>ELGIN, IL 60123 | P-0050568 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EARLES, KAREN C<br>P O Box 48433<br>Watauga, TX 76148 | P-0050569 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSENFELD, SETH<br>1076 Page Street<br>San Francisco, CA 94117 | P-0050570 | 12/27/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| POPIK, RICHARD D<br>4161 Cheswick Lane<br>Virginia Beach, VA 23455-6560 | P-0050571 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDEZ, TASHIA M<br>8260w grand ave 2f<br>River Grove, IL | P-0050572 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| East Penn Manufacturing Co.<br>403 North Main Street<br>Topton, PA 19562-1412 | P-0050573 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>KOHN, PETER R<br>Peter R Kohn<br>22 Ardmore Rd<br>Kensington, CA 94707-1309 | P-0050574 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARDAS, CONSTANTINA<br>3442 Parkview Avenue<br>Pittsburgh, PA 15213 | P-0050575 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULEKE II, JAMES O<br>5 Randolph Place<br>Austin, TX 78746 | P-0050576 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIYAMOTO, MICHELLE<br>213 N Rowan Ave<br>Los Angeles | P-0050577 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGER, MICHAEL J<br>2621 Bradshaw Terrace<br>Silver Spring, MD 20905-6512 | P-0050578 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUEVAS, ARNEL A<br>20711  BERENDO AVE<br>TORRANCE, CA 90502 | P-0050579 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACIE-BYRD, LARRINE L<br>1814 Duquesne Avenue<br>McKeesport, PA 15132 | P-0050580 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASTOGI, SHAILENDRA K<br>1608 Petal Way<br>San Jose, CA 95129 | P-0050581 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050582 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAJARDO, GEOVANA<br>16426 gelding way<br>moreno valley, ca 92555 | P-0050583 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0050584 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bank of America<br>MISSERI-SPARKS, DANA A<br>4317 West Anderson Rd<br>South Euclid, OH 44121 | P-0050585 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, PATRIC<br>96 Perham Street<br>West Roxbury, MA 02132 | P-0050586 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDOLPH, ROBERT<br>2732 Thompson Ave<br>Des Moines, IA 50317 | P-0050587 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUBIO, JOSE L<br>13285 Choctaw Lane<br>Victorville, CA 92395 | P-0050588 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIPHANT, CLAUDIA A<br>3542 KINDLING DR<br>AUGUSTA, GA 30906 | P-0050589 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMERO, ANTONIO G<br>6302 N 37th Ave<br>Phoenix, AZ 85019 | P-0050590 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERVIN, LAVERN<br>1541 co rd 39<br>Newbern, al | P-0050591 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLIFTON, DAVID L<br>1185 Petrea Rd<br>Lexington, NC 27295 | P-0050592 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANG, SOPHIE S<br>1110 Anderson Avenue<br>Apt #1<br>Fort Lee, NJ 07024 | P-0050593 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN SCHEPEN, KRISTIN J<br>707 Monroe Street APT 202<br>Hoboken, NJ 07030 | P-0050594 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNEAU, DAVID<br>211 PUTNEY HILL ROAD<br>HOPKINTON, NH 03229 | P-0050595 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTCHYNOK, EUGENE M<br>3149 e lovejot rd<br>perry, mi 48872 | P-0050596 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Durst Construction, Inc.<br>DURST, DAVID<br>3333 Market Street<br>Hannibal, MO 63401 | P-0050597 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAUGHTREY, SALLY<br>1801 Templeton Court<br>Virginia Beach, VA 23454 | P-0050598 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORCHE, MAIA A<br>31991 Partridge Lane, Apt. 23<br>Farmington Hills, MI 48334 | P-0050599 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, MARK B<br>303 Lotus St<br>Lake Jackson, TX 77566 | P-0050600 | 12/27/2017 | TK Holdings Inc., et al. | $645.00 | | | | | $645.00 |
| FORD, NAOMA M<br>2336 Elite Terrace<br>Colorado Springs, CO 80920 | P-0050601 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOVER, TYRA M<br>3195 CROSSING HILL WAY<br>COLUMBUS, OH 43219 | P-0050602 | 12/27/2017 | TK Holdings Inc., et al. | $10,500.00 | | | | | $10,500.00 |
| CAISON, GREG<br>3500 prestwick drive<br>fayetteville, nc 28303 | P-0050603 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KENNETH D<br>17830 Baldwin Farms Place<br>APT#715<br>Robertsdale, AL 36567 | P-0050604 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKELLAR, JAMES G<br>425 DARTER STREET NW<br>LAKE PLACID, FL 33852 | P-0050605 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLAIM DOCKETED IN ERROR, | P-0050606 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-SVIII, INC. d/b/a Volk Hill, Ward & Henderson, P.A. 101 E kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0050607 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDOVAL, MARY E 205 W. 16th St. San Juan, TX 78589 | P-0050608 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBINSTEIN, CARLOS 816 Erie St. Oakland, CA 94610 | P-0050609 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, FREDRIC D 308E Sommer Oak Dr. Enterprise, AL 36330 | P-0050610 | 12/27/2017 | TK Holdings Inc., et al. | $38,000.00 | | | | | $38,000.00 |
| MCKEE, DEBRA J 7C Hartwell Villas Anderson, SC 29626 | P-0050611 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, HEIDI A 505 Steele Dr. Bentonville, AR 72712 | P-0050612 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOKOR, SIERRA Y 145 Commonwealth Drive Bolingbrook, IL 60440 | P-0050613 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABDALLAH, DAN M P.O. BOX 1122 STOCKTON, CA 95201 | P-0050614 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHAN, JEAN K 296 APACHE PLUME STREET BRIGHTON, CO 80601 | P-0050615 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALDONADO, EDWARD 12108 Timber Arch Lane Manor, TX 78653 | P-0050616 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAFEZ, NOREEN 34 Woodleigh Rd. Watertown, MA 02471 | P-0050617 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEPHIER, DIANE M 4608 STEAMBOAT CIRCLE RAPID CITY, SD 57702 | P-0050618 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELFER, MORRIS D 282 OAKWOOD DRIVE PARAMUS, NJ 07652 | P-0050619 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYREE, LORI L 513 Hemingway Dr. Columbia, Tn 38401 | P-0050620 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYLES, BARRY S 13242 Path Valley Rd Willow Hill, PA 17271 | P-0050621 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWE, JAMES B 171 Highland Park Drive Birmingham, AL 35242 | P-0050622 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LILLICH-RIDGEWAY, LAURIE L 11022 Oakway Circle P. B. Gardens, FL 33410 | P-0050623 | 12/27/2017 | TK Holdings Inc., et al. | $5,135.00 | | | | | $5,135.00 |
| TOOKER, MATTHEW W 2469 Native Dancer Way Sevierville, TN 37876 | P-0050624 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUNEAU, DAVID<br>211 PUTNEY HILL ROAD<br>HOPKINTON, NH 03229 | P-0050625 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORSON, AMANDA J<br>2317 Little Elm Trail<br>Cedar Park, TX 78613 | P-0050626 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0050627 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CHU, ERIK<br>7450 sw 14th st<br>Plantation | P-0050628 | 12/27/2017 | TK Holdings Inc., et al. | $7,705.46 | | | | | $7,705.46 |
| COLLINS, PATRICK<br>96 Perham Street<br>West Roxbury, MA 02132 | P-0050629 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, KATHLEEN A | P-0050630 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINDUKHOVA, POLINA G<br>2154 Skylark court apt 3<br>Union city, Ca 94587 | P-0050631 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LITTLE, TIERRA A<br>158 Paper Mill Rd<br>Apartment 6207<br>Lawrenceville, Ga 30046 | P-0050632 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRVING, LAUREEN A<br>4841 Alpine Drive SW<br>Lilburn, GA 30047 | P-0050633 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMERNOFF, SUSAN L<br>240 South Madison St<br>Denver, CO 80209 | P-0050634 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS, CHRISTINE E<br>209 Potomac Lane<br>Winthrop Harbor, IL 60096 | P-0050635 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAILEY SR, CHRISTOPHER A<br>3101 Highway 38N<br>Bennettsville, SC 29512 | P-0050636 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLEY, MATTHEW G<br>3001 Big Oaks Drive<br>Garland, TX 75044 | P-0050637 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NJ-DM-, INC d/b/a Mercedez<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0050638 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-SKII, INC. d/b/a Kia<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0050639 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury Atlanta Hund L.L.C. d/<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0050640 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER-DM, INC. d/b/a Folsom<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0050641 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bank of America MISSERI-SPARKS, DANA A 4317 West Anderson Rd. South Euclid, OH 44121 | P-0050642 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, YU TING 1561 PENSACOLA ST APT 406 HONOLULU, HI 96822 | P-0050643 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILA, VANESSA L PO BOX 31865 PHOENIX, AZ 85046 | P-0050644 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEHER, JR, WILLIAM E c/o COHEN & GRIGSBY, P.C. 625 LIBERTY AVENUE PITTSBURGH, PA 15222-3152 | P-0050645 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWE, ROBERT L 4581 Parkridge Road Sacramento, CA 95822 | P-0050646 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTILLANES, JANAE D 948 Lake Park Ave Galt, Ca 95632 | P-0050647 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLOCK, JACK W Jack Bullock PO Box 293 Lakehead, CA 96051 | P-0050648 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORLEY, ROBIN M P.O. Box 50 Oakdale, CA 95361 | P-0050649 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASS, SHIRLEY A 22 West 126 Butterfield Rd. Glen Ellyn, IL 60137 | P-0050650 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBB, TERRENCE | P-0050651 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA KANE, MARK S 1400 PARK AVE EMERYVILLE, CA 94608 | P-0050652 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HILL, LORETTA B 5165 VICKIE DR MEMPHIS, TN 38109 | P-0050653 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RALEY, GREGORY J 14501 Nadine Dr Rockville, MD 20853 | P-0050654 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Supericlee store ebay/amazon NEWTON, ERIC L 4932 ashlock dr, the colony, tx 75056 | P-0050655 | 12/27/2017 | TK Holdings Inc., et al. | $33,711.07 | | | | | $33,711.07 |
| THOMAS, STEVEN M 3873 S BANANA RIVER BLVD APT 102 COCOA BEACH, FL 32931-4149 | P-0050656 | 12/27/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| ZEPHIER, DIANE M 4608 Steamboat Circle Rapid City, SD 57702 | P-0050657 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRIOS, JESSICA 460 Judge Sharpe Road Graham, NC 27253 | P-0050658 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZVOLANEK, BUDIMIR<br>1340 Andalucia Way<br>Naples, FL 34105 | P-0050659 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cumberland County School Syst<br>CARVER, FANNIE J<br>Fannie<br>Parkton, NC | P-0050660 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELFER, MORRIS D<br>282 OAKWOOD DRIVE<br>PARAMUS, NJ 07652-3315 | P-0050661 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASAN, ISHMAIL K<br>3538 Mosley rd<br>Ellenwood<br>, Ga 30294 | P-0050662 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLAND JONES, RUBY M<br>2114 Pepperidge Dr<br>Augusta, GA 30906 | P-0050663 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALLBAUER, COREY R<br>300 South New Prospect Rd<br>Apt 13F<br>Jackson, NJ 08527 | P-0050664 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNGREN, MARGARET E<br>328 Forest St., Apt. A<br>Oakland, CA 94618 | P-0050665 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESSIDORO, GERMAN E<br>2000 Pomar Way<br>Walnut Creek, CA 94598 | P-0050666 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDGEWAY, KEVIN L<br>11022 Oakway Circle<br>P. B. Gardens, FL 33410 | P-0050667 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENEAU, VANESSA | P-0050668 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNEAU, DAVID<br>211 PUTNEY HILL ROAD<br>HOPKINTON, NH 03229 | P-0050669 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, GEARY E<br>780poinsetta dr<br>Satellite beach, Fl 32937 | P-0050670 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMIEUX, DAVID R<br>34271 N Old Walnut Circle<br>Gurnee, IL 60031 | P-0050671 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI MS-SK, INC. d/b/a Pat<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0050672 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX, INC. d/b/a David Tayl<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0050673 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACREE, MARY P<br>4192 Churchwell Rd.<br>Jacksonville, Fl 32210 | P-0050674 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, MARK B<br>303 Lotus St<br>Lake Jackson, TX 77566 | P-0050675 | 12/27/2017 | TK Holdings Inc., et al. | $509.00 | | | | | $509.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RANDALL, ANTHONY D<br>7609 Marchman Way<br>Plano, TX 75025 | P-0050676 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACHECO, VICTOR R<br>209 calle Rafael Hernandez<br>Las Margaritas<br>Ponce, PR 00728 | P-0050677 | 12/27/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| SELBY, LOREN B<br>536 N Alcazar Ave<br>Arlington, WA 98223 | P-0050678 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INZHIROVA, VERA V | P-0050679 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, KATHY A | P-0050680 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRUDEN, PATRICK D<br>325 North Brunswock<br>Wichita, KS 67212 | P-0050681 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWRANCE, BARRY A<br>Barry Allen Lowrance<br>P.O. Box 9238<br>Amarillo, TX 79105-9238 | P-0050682 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, JOSEPH R<br>5025 Willow Ln<br>Dallas, TX 75244 | P-0050683 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, WILLIE B<br>1320 Essex Drive<br>Desoto, TX 75115 | P-0050684 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLK, LINDA W<br>4401 Monnig Lane<br>Fort Worth, TX 76244 | P-0050685 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAICES, HECTOR F<br>117 Hanover St<br>Hammond, IN 46327 | P-0050686 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, STEVEN C<br>14 Merlin Drive<br>Washington, NJ 07882 | P-0050687 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAUST, JULIE A<br>3780 Miguels Lane<br>Las Vegas, NV 89120 | P-0050688 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTANO, MARLENY D<br>4810 Prewitt Ranch Rd.<br>Killeen, TX 76549 | P-0050689 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, PAULINE A<br>150-45 VILLAGE RD  APT#52D<br>JAMAICA, NY 11432 | P-0050690 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIGLIO, MARIA M<br>990 n eleanor st<br>pomona, ca 91767 | P-0050691 | 12/27/2017 | TK Holdings Inc., et al. | $140.00 | | | | | $140.00 |
| WATKINS, LACI R<br>PO Box 48<br>Harrah, OK 73045 | P-0050692 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALDANA, RODOLFO<br>1819 Ryon<br>Houston, TX 77009 | P-0050693 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALOTA, AMANDA L<br>1700 10th Ave<br>Toms River, NJ 08757 | P-0050694 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RODGERS, JEFFREY S<br>4609 WENTZ ROAD<br>MANCHESTER, MD 21102 | P-0050695 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOTTS, SARAH E<br>609 Brookemede Drive<br>Mount Sterling, Ky 40353 | P-0050696 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, LORAINE S<br>300 North Foch Street Apt.3<br>Truth or Consequences<br>Truth or Conseqe, NM 87901 | P-0050697 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUPRYS, ROBERT G<br>PO BOX 117<br>Oakland, NJ 07436 | P-0050698 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS-WILLIAMS, RENEE Y<br>1450 Primrose Place<br>Belcamp, MD 21017 | P-0050699 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MONTIERTH, MICHELLE R<br>3525 Silverado Dr.<br>Carson City, NV 89705 | P-0050700 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, NANCY E<br>3473 Pryor Rd<br>Coldwater, MS 38618 | P-0050701 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNOZ, MONICA V<br>1470 N. Occidental Blvd.<br>Los Angeles, CA 90026 | P-0050702 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIAN, THERESA H<br>234 Blakeney Road<br>Catonsville, MD 21228 | P-0050703 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, MARK B<br>303 Lotus St<br>Lake Jackson, TX 77566 | P-0050704 | 12/27/2017 | TK Holdings Inc., et al. | $475.00 | | | | | $475.00 |
| RANKIN, PAUL R<br>P.O. Box 311<br>Pickwick Dam, TN 38365 | P-0050705 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUDREAUX, REA S<br>3033 Great Oaks Circle<br>Tyler, TX 75703 | P-0050706 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADIGAN, JAMES M<br>13292 Kibbings Road<br>San Diego, CA 92130 | P-0050707 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREGORY, DALAND B<br>152 Oak Hill Drive<br>Maryville, IL 62062 | P-0050708 | 12/27/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| WILLIAMS, LESSIE A<br>P.O. Box 4<br>Mapleton, KS 66754 | P-0050709 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORLEY, ROBIN M<br>P.O. Box 50<br>Oakdale, CA 95361 | P-0050710 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNEAU, DAVID<br>211 Putney Hill Road<br>Hopkinton, NH 03229 | P-0050711 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUMAR, ASHOK<br>603 Ellingham Dr<br>Katy, TX 77450 | P-0050712 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOLEA, ANDREA N<br>10306 Latta Creek Dr<br>Katy, TX 77494 | P-0050713 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONSON, TERESA A<br>21301 360th St.<br>Forest City, IA 50436 | P-0050714 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANNOCK, DANIEL L<br>833 N Plantation Dr.<br>Virginia Beach, va 23454 | P-0050715 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENAO, ALFONSINA M<br>3-05 Kenneth Ave<br>Fair lawn, NJ 07410 | P-0050716 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUYNH, KIM CHI T<br>9812 Caminito Bolsa<br>San Diego, CA 92129 | P-0050717 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, CATHY S<br>125 WALNUT AVE<br>ST CLAIRSVILLE, OH 43950 | P-0050718 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODAT, HESHAM<br>3895 RANYA DR<br>COMMERCE TWP, MI 48382 | P-0050719 | 12/27/2017 | TK Holdings Inc., et al. | $1,342.00 | | | | | $1,342.00 |
| SO, FRANCIS M<br>5621 Main Street<br>Oakley, CA 94561 | P-0050720 | 12/27/2017 | TK Holdings Inc., et al. | $781.54 | | | | | $781.54 |
| RIDGEWAY, KAYLA R<br>11022 Oakway Circle<br>P. B. Gardens, FL 33410 | P-0050721 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, RICHARD L<br>6776 Honeycutt Ln<br>Gloucester, VA 23061 | P-0050722 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REVAY, KAREN E<br>P. O. Box 577<br>San Jacinto, CA 92581 | P-0050723 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, SHAUN T<br>17478 N.E. Freddie Lane<br>Choctaw, OK 73020 | P-0050724 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STATON, BEULAH M<br>4063 Agua Vista<br>Oakland, Ca 94601 | P-0050725 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAPIA, HERLINDA N<br>62 W. 2nd Street<br>Heber, CA 92249 | P-0050726 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYNAL, ROBERT S<br>5848 S. Nordica<br>Chicago | P-0050727 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, WILLIAM C<br>1328 Esplanade Avenue<br>Apt A<br>New Orleans, LA 70116 | P-0050728 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SACKINGER, COLLEEN S<br>P.O BOX 83735<br>Fairbanks, AK 99708 | P-0050729 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COYNE, ERIC J<br>113 Mackay Ave<br>Syracuse, NY | P-0050730 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SINGLETARY, JOYCE<br>245 S.W. 7th Ave<br>South Bay, FL 33493 | P-0050731 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBLES, EMMA V<br>1323 Coniston Ct.<br>San Jose, CA 95118-3014 | P-0050732 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODAT, HESHAM<br>3895 RANYA DR<br>COMMERCE TWP, MI 48382 | P-0050733 | 12/27/2017 | TK Holdings Inc., et al. | $19,432.00 | | | | | $19,432.00 |
| PATTERSON, REGINA A<br>149 Forsythe St.<br>Norfolk, VA 23505 | P-0050734 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, IRIT R<br>9677 Powell River Dr.<br>Las Vegas, NV 89148 | P-0050735 | 12/27/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| DURGIN, AMY J<br>21B Rangers Drive<br>Hudson, NH 03051 | P-0050736 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVIN, AUDREY J<br>3901 SW Richsmith Road<br>Apt 207<br>Bentonville, AR 72712 | P-0050737 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOZIER, ALONZA E<br>1435 East 219th Street<br>Euclid, OH 44117 | P-0050738 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUL, JANE<br>320 De Mun Avenue<br>Saint Louis, MO 63105 | P-0050739 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, GEARY E<br>780poinsetta dr<br>Satellite beach, Fl 32937 | P-0050740 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORTON, STEPHANIE M<br>1584 Mungo Rd<br>Lancaster, SC 29720 | P-0050741 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROUGHTON, DUSTIN<br>1563 Pineview Terrace SW<br>Atlanta, GA 30311 | P-0050742 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OTTOSON, PAUL R<br>2365 Livorno Way<br>Land O Lakes, FL 34639 | P-0050743 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKELLAR, WANDA Y<br>425 DARTER STREET NW<br>LAKE PLACID, FL 338522 | P-0050744 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, MARTA L<br>3400 S. W. Belle Ave.<br>Topeka, KS 66614 | P-0050745 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODAT, HESHAM<br>3895 RANYA DR<br>COMMERCE TWP, MI 48382 | P-0050746 | 12/27/2017 | TK Holdings Inc., et al. | $478.00 | | | | | $478.00 |
| LEFKOWITZ, RICHARD L<br>94 Avon Circle<br>Apt D<br>Rye Brook, NY 10573 | P-0050747 | 12/27/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| CANIFF, AMANDA M<br>3830 SE 18th Ave<br>Gainesville, FL 32641-9193 | P-0050748 | 12/27/2017 | TK Holdings Inc., et al. | $4,218.79 | | | | | $4,218.79 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WELLS, CAROLYN W<br>14935 County Road 29<br>Jemison, AL 35085 | P-0050749 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARDA, PAWANKUMAR<br>1250 GLENWOOD CANYON LN<br>Houston, TX 77077 | P-0050750 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, WILLIAM M<br>2220 high st<br>apt 714<br>cuyahoga falls, oh 44221 | P-0050751 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYER, KEISHA<br>591 Toronto Circle<br>Hampton, GA 30228 | P-0050752 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| Newnan Nis, LLC<br>Hill, Ward Henderson, P.A.<br>101 E. Kennedy Blvd, Ste 3700<br>Tampa, FL 33602 | P-0050753 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORIAN, SHARON P<br>3510 Preston Avenue<br>Durham, NC 27705 | P-0050754 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUMMERVILLE, GLENN E<br>14 Brunswick Lane<br>Willingboro, NJ 08046 | P-0050755 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHAELS JR, KENNETH A<br>53 W Jackson Blvd, Suite 1115<br>Chicago, IL 60604 | P-0050756 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENTWORTH, GEOFFREY M<br>1758 F st<br>Sparks, NV 89431 | P-0050757 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANVLYMEN, LAUREN<br>3135 Elliott St.<br>San Diego, CA 92106 | P-0050758 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, ANGELA M<br>1626 N Apache<br>Amarillo, TX 79107 | P-0050759 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDDERMAN, MARCIA G<br>4907 Turtle Creek Trail<br>Oldsmar, FL 34677 | P-0050760 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODAT, HESHAM<br>3895 RANYA DR<br>COMMERCE TWP, MI 48382 | P-0050761 | 12/27/2017 | TK Holdings Inc., et al. | $3,675.00 | | | | | $3,675.00 |
| HAYDEN, THOMAS<br>2810 lake howell lane<br>winter park, fl 32792 | P-0050762 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENAULT, MYRA D<br>209 Kindel Brooke Circle<br>Mount Sterling, Ky 40353 | P-0050763 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASINGER, DONNA<br>3803 highland ave<br>KANSAS CITY | P-0050764 | 12/27/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| KELLEHER, JR, WILLIAM E<br>c/o COHEN & GRIGSBY, P.C.<br>625 LIBERTY AVENUE<br>PITTSBURGH, PA 15222-3152 | P-0050765 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBB, TERRENCE | P-0050766 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOUL, JANE<br>320 De Mun Avenue<br>Saint Louis, MO 63105 | P-0050767 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ST. ROSE, DESMOND<br>18 Tampa Street<br>West Haven, CT 06516 | P-0050768 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINO PALUMBO, TONI<br>12705 Kingsmill Way<br>Fort Myers, FL 33913 | P-0050769 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROOK, DOUGLAS K<br>1698 ILER St. S.<br>Salem, OR 97302 | P-0050770 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROKICKI, ROBERT C<br>379 west bruceton rd<br>Pittsburgh, pa 15236 | P-0050771 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOMERS, JOHN I<br>3 dowlin forge ln<br>downingtown, pa 19335 | P-0050772 | 12/27/2017 | TK Holdings Inc., et al. | $45,000.00 | | | | | $45,000.00 |
| SPEARS, DANIELLE C<br>2557 Lake Shore Dr<br>Lynwood, IL 60411 | P-0050773 | 12/27/2017 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| WEAVER, JEFFREY S<br>215 View St<br>Tomah, WI 54660 | P-0050774 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUMNEY, CYNTHIA C<br>112 Cypress Pt<br>Lizella, GA 31052 | P-0050775 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEAPHART, JANICE D<br>108 Rustic Crossing<br>Lexington, SC 29073-7257 | P-0050776 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOZIER, ALONZA E<br>1435 East 219th Street<br>Euclid, OH 44117 | P-0050777 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODAT, HESHAM<br>3895 RANYA DR<br>COMMERCE TWP, MI 48382 | P-0050778 | 12/27/2017 | TK Holdings Inc., et al. | $876.00 | | | | | $876.00 |
| KANEHIRA, ERIN M<br>123 Kaiolohia Way<br>Honolulu, HI 96825 | P-0050779 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANN, DENNIS K<br>P. O. Box 577<br>San Jacinto, CA 92581 | P-0050780 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUAREZ, HILDA R<br>527 Riverhill Lp<br>Laredo, TX 78046 | P-0050781 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HINTON, JANALYN S<br>619 E 70TH ST<br>KANSAS CITY, MO 64131 | P-0050782 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEYMOUR, DANA L<br>1836 Cross Point Way<br>St. Augustine, Fl 32092 | P-0050783 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHAELS JR, KENNETH A<br>53 W Jackson Blvd, Suite 1115<br>Chicago, IL 60604 | P-0050784 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENDALL, JAYNE J<br>200 Holdridge Avenue<br>Winthrop Harbor, IL 60096 | P-0050785 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MITCHELL, GAIL L<br>635 Dina Drive<br>D'Iberville, Ms 39540 | P-0050786 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWE, ROBERT L<br>4581 Parkridge Road<br>Sacramento, CA 95822 | P-0050787 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODAT, HESHAM<br>3895 RANYA DR<br>COMMERCE TWP, MI 48382 | P-0050788 | 12/27/2017 | TK Holdings Inc., et al. | $2,645.00 | | | | | $2,645.00 |
| ETHERIDGE, GRACE A<br>1530 E Bayonne Drive<br>Birmingham, AL 35214 | P-0050789 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, MARK B<br>303 Lotus St<br>Lake Jackson, TX 77566 | P-0050790 | 12/27/2017 | TK Holdings Inc., et al. | $509.00 | | | | | $509.00 |
| SEAMAN, CINDI L<br>11 PAYSON ST<br>Attleboro, MA 02703 | P-0050791 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIERSMA, JANET A<br>7825 West 110th Street<br>Bloomington, MN 55438 | P-0050792 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUDREAUX, REA S<br>3033 Great Oaks Circle<br>Tyler, TX 75703 | P-0050793 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROXFORD, CYNTHIA<br>411 Abbe Road<br>South Windsor, CT 06074 | P-0050794 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, THOMAS J<br>41 HARDING DR<br>BERKELEY HEIGHTS, NJ 07922 | P-0050795 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTAGENA, JAIRO C<br>146-38 15 th avenue<br>Whitestone, Ny 11357 | P-0050796 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, KATHRYN M<br>19 Haliday Ct.<br>Hanover Twp., PA 18706 | P-0050797 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, REGGIE D<br>604 Oriole place<br>Hockessin, DE 19707 | P-0050798 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAHIN, MICHAEL<br>20160 Majestic Dr<br>Apple Valley, CA 92308 | P-0050799 | 12/27/2017 | TK Holdings Inc., et al. | $9,200.00 | | | | | $9,200.00 |
| ODAT, HESHAM<br>3895 RANYA DR<br>COMMERCE TWP, MI 48382 | P-0050800 | 12/27/2017 | TK Holdings Inc., et al. | $1,956.00 | | | | | $1,956.00 |
| The Recon Store<br>Noah Melamed<br>1254 Manheim Pike<br>Lancaster, PA 17601 | P-0050801 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUMNEY, CYNTHIA C<br>112 Cypress Pt<br>Lizella, GA 31052 | P-0050802 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BABER, ALICE<br>Alice Baber<br>6507 Hitchcock Way<br>Sacramento, CA 95823 | P-0050803 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIS-WILLIAMS, RENEE Y<br>1450 Primrose Place<br>Belcamp, MD 21017 | P-0050804 | 12/27/2017 | TK Holdings Inc., et al . | $5,000.00 | | | | | $5,000.00 |
| BALL, DESIREE W<br>905 Patrick ave<br>Pomona, Ca 91767 | P-0050805 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Town Center Investments, Inc.<br>Hill, Ward Henderson, P.A.<br>101 E. Kennedy Blvd, Ste 3700<br>Tampa, FL 33602 | P-0050806 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| TIMM, CATHERINE<br>13320 Ivakota Farm Rd<br>Clifton, VA | P-0050807 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| GALLION, GEORGE A<br>5801 Linglestown Road<br>Harrisburg, PA 17112 | P-0050808 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MILON, OYIN<br>455 Neptune Gardens Avenue #C<br>Alameda, CA 94501 | P-0050809 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SNYDER, KAREN M<br>6N391 Roselle Rd<br>Roselle, IL 60172 | P-0050810 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| OOMS, RICHARD<br>3715 Coconino Court<br>San Diego, CA 92117 | P-0050811 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MALONE, JOSEPH J J<br>45 Adams St<br>Westborough, MA 01581-3610 | P-0050812 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SUAREZ, HILDA R<br>527 Riverhill Lp.<br>Laredo, TX 78046 | P-0050813 | 12/27/2017 | TK Holdings Inc., et al . | $5,000.00 | | | | | $5,000.00 |
| MCCULLOUGH, THOMAS J<br>308 Cedardale Ave<br>Villas, NJ 08251 | P-0050814 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| DURANTE, STEVEN P<br>11000 spring house ct<br>potomac, md 20854 | P-0050815 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| HIVELY, GARY R<br>PO Box 53<br>Glen Rose, TX 76043 | P-0050816 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| VER DUGHT, PATRICIA L<br>27412 County Road 418<br>Kahoka, Mo 63445 | P-0050817 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| WHITEAKER, AMANDA E<br>3696 McClellan Drive<br>North Highlands, CA 95660 | P-0050818 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| ODAT, HESHAM<br>3895 RANYA DR<br>COMMERCE TWP, MI 48382 | P-0050819 | 12/27/2017 | TK Holdings Inc., et al . | $4,230.00 | | | | | $4,230.00 |
| COLUMNA, ANNE M<br>3757Marie Cook Drive<br>Montgomery, AL 36109 | P-0050820 | 12/27/2017 | TK Holdings Inc., et al . | $31,400.00 | | | | | $31,400.00 |
| CHARLO, BREANN<br>18640 SW Mt Home Rd<br>Sherwood, OR 97140 | P-0050821 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ESSEX, ROY E<br>2002 Trafalgar Drive<br>Ft. Washington, MD 20744 | P-0050822 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, II, JOHN E<br>4226 Sunny Meadows Road<br>Bartlett, TN 38135 | P-0050823 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, RACHEL A<br>612 E 64th Terrace<br>Kansas City, MO 64131 | P-0050824 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOBEILLE-DIEM, BETTE J<br>954 ARBORDALE<br>ANN ARBOR, MI 48103 | P-0050825 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESPOINTES, VIRGINIE H<br>2801 New Mexico Ave. NW<br>Apt#315<br>Washington, DC 20007 | P-0050826 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBER, MYROSLAWA<br>PO Box 22<br>1912 Guptil Road<br>Waterbury Center, NY 05677 | P-0050827 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIANG, BEN<br>3 Eileen Circle<br>Jamaica Plain, MA 02130 | P-0050828 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAW, RANDALL J<br>1201 3rd Ave NE Apt A110<br>Aberdeen, SD 57401 | P-0050829 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOOLHUYSEN, MELINDA D<br>12006 Woodside Dr<br>Riverview, FL 33579 | P-0050830 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVR, JEFFREY S<br>215 View St<br>Tomah, WI 54660 | P-0050831 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERRITOS, SAMUEL<br>141 LEES AVENUE<br>TEANECK, NJ 07666 | P-0050832 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, PAULINE A<br>150-45 VILLAGE RD  APT#52D<br>JAMAICA, NY 11432 | P-0050833 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARDA, PAWANKUMAR<br>1250 GLENWOOD CANYON LN<br>Houston, TX 77077 | P-0050834 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEARS, DANIELLE C<br>2557 Lake Shore Dr<br>Lynwood, IL 60411 | P-0050835 | 12/27/2017 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| RIPPIE, MARK V<br>79 Counts Ct<br>Marlton, NJ 08053 | P-0050836 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, MARTA L<br>3400 S.W. Belle Ave.<br>Topeka, KS 66614 | P-0050837 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Crown Mechanical, LLC<br>BURLING, RHONDA L<br>1670 S. Robert St. Suite 132<br>W. St. Paul, MN 55118 | P-0050838 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYERS, MICHELE R<br>1508 Hayworth Rd<br>Port Charlotte, Fl 33952 | P-0050839 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OBIOL, RICHARD C<br>23 S Main St<br>Suite 30<br>Freeport, NY 11520 | P-0050840 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUBIA, JASON C<br>2001 E. 21st Street, Unit 229<br>Signal Hill, CA 90755 | P-0050841 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTAGENA, JAIRO C<br>146-38 15th avenue<br>Whitestone, Ny 11357 | P-0050842 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODAT, HESHAM<br>3895 RANYA DR<br>COMMERCE TWP, MI 48382 | P-0050843 | 12/27/2017 | TK Holdings Inc., et al. | $1,632.00 | | | | | $1,632.00 |
| CROOK, DOUGLAS K<br>1698 ILER St S<br>Salem, OR 97302 | P-0050844 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOKS, DIANA L<br>8849 Beacon Hill Ave<br>Mount Dora, FL 32757 | P-0050845 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, CLARA J<br>5016 Via Cupertino<br>Camarillo, CA 93012 | P-0050846 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINHART, ROX ANNE<br>4126 Oakbrooke Trail<br>Eagan, MN 55122 | P-0050847 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, KARL W<br>4009 Deepwood Street<br>Colleyville, TX 76034 | P-0050848 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORIAN, SHARON P<br>3510 Preston Avenue<br>Durham, NC 27705 | P-0050849 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, WENDELL<br>2600 Sir Percival Lane<br>Lewisville, Tx 75056 | P-0050850 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WICHMAN, JONATHAN G<br>PO Box 512<br>Hanalei, HI 96714 | P-0050851 | 12/27/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| PIKE JR, GORDON L<br>P.o.box 574<br>44 ladyslipper dr<br>Newmarket, Nh 03857 | P-0050852 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONE, CATHERINE P<br>1860 Andrea Circle<br>Beavercreek, OH 45432 | P-0050853 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLOAN, JESSICA M<br>111 FERN CREEK<br>BEAUMONT, CA 92223 | P-0050854 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, MARGARET M<br>158 Tanglewood Dr<br>Wexford, PA 15090 | P-0050855 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDGEWAY, ASHLEY L<br>11022 Oakway Circle<br>P. B. Gardens, FL 33410 | P-0050856 | 12/27/2017 | TK Holdings Inc., et al. | $12,999.00 | | | | | $12,999.00 |
| ROLES, CECILIA C<br>15609 Waldwick Dr<br>Tomball, TX 77377 | P-0050857 | 12/27/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOODLEY, ANGELA B<br>5686 Old Pineywoods Road<br>Jasper, AL 35504 | P-0050858 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINTON, JANALYN S<br>619 E 70th St<br>Kansas City, MO 64131 | P-0050859 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEEPAUL, NARENDRA<br>101-30, 91 Street<br>Queens, ny 11416 | P-0050860 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050861 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROSE, KENTON W<br>8930 Silkwood Trail<br>Verona, WI 53593 | P-0050862 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELLOWS, MIKE<br>500 Kuderna Acres<br>Auburn, AL 36832 | P-0050863 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINEDA, ORLANDO<br>11836 Roseglen St<br>El Monte, Ca 91732 | P-0050864 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDAK, THOMAS J<br>1413 Oak Drive<br>Shavertown, Pa 18708 | P-0050865 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, JENNIE H<br>5016 Via Cupertino<br>Camarillo, CA 93012 | P-0050866 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALAVE, MARISOL<br>62 Cottonwood Road<br>Newington, CT 06111 | P-0050867 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Nissan of South Atlanta, LLC<br>Hill, Ward & Henderson, P.A.<br>101 E. Kennedy Blvd, Ste 3700<br>Tampa, FL 33602 | P-0050868 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODAT, HESHAM<br>3895 RANYA DR<br>COMMERCE TWP, MI 48382 | P-0050869 | 12/27/2017 | TK Holdings Inc., et al. | $2,645.00 | | | | | $2,645.00 |
| GARVIN, BRANDYN J<br>3215 13th Ave<br>Chattanooga, TN 37407 | P-0050870 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNLOCK, DOUGLAS J<br>2503 Blackmore St.<br>Saginaw, Mi 48602 | P-0050871 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINT, SANDAR K<br>3650 San Remo Drive<br>Grand Prairie, TX 75052 | P-0050872 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN, VICTORIA<br>4448 north 38 street<br>Milwaukee, Wi 53209 | P-0050873 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTISEK, LEANN R<br>P O BOX 115<br>WALLIS, TX 77485 | P-0050874 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THIRY, EDINA<br>5 Sheffield Lane<br>Lima, OH 45805 | P-0050875 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ, DONALD G<br>4102 Bernardo Ct<br>Chino, CA 91710 | P-0050876 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRENNAN, AMANDA J<br>229 Scio Village Ct, Unit 101<br>Ann Arbor, MI 48103 | P-0050877 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBY, JOHN S<br>4 Old American Blvd<br>Pendleton, SC 29670 | P-0050878 | 12/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ROBINSON, DORIS E<br>8024 Quill Point Drive<br>Bowie, MD 20720 | P-0050879 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANOVIAK, FRANCIS J<br>244 English oak Rd<br>Simpsonville, SC 29681 | P-0050880 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENGAY, PARTICIA J<br>7 ERIN COURT<br>ROCKY RIVER, OH 44116 | P-0050881 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS-LYLES, ESSIE<br>3605 Elmwood Cir.<br>Newberry, SC 29108 | P-0050882 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, SHAUN<br>17478 N.E. Freddie Lane<br>Choctaw, OK 73020 | P-0050883 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050884 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, BARBARA<br>21 Magnolia Drive<br>Mary Esther, Fl 32569 | P-0050885 | 12/27/2017 | TK Holdings Inc., et al. | $55,000.00 | | | | | $55,000.00 |
| LEAVEN, CHRISTINA R<br>409 Ticonderoga Road<br>Virginia Beach, VA 23462 | P-0050886 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHEA, MATTHEW C<br>350 Harding Dr.<br>Mount Washington, KY 40047 | P-0050887 | 12/27/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| JONES HALL, LYNETTE F<br>1201 Amulet Street<br>Natchitoches, LA 71457-3604 | P-0050888 | 12/27/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| SALTZSTEIN, ROBERT S<br>2510 N. Bosworth Ave.<br>Chicago, IL 60614 | P-0050889 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, JENNIE H<br>5016 Via Cupertino<br>Camarillo, CA 93012 | P-0050890 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, MICHELLE L<br>1372 Whitewood Dr<br>Mentone, ca 92359 | P-0050891 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT JR, BENITO A<br>336 west logan street<br>Philadelphia, Pa 19144 | P-0050892 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, GERALDINE M<br>2679 Moon Cabin Drive, SW<br>Powder Springs, GA 30127-3790 | P-0050893 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDINI, KIMBERLY L<br>PO Box<br>Novi, MI 48376 | P-0050894 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARBART, HADLEY J<br>3120 Guilford Avenue<br>Baltimore, MD 21218 | P-0050895 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARNELL, DAN M<br>865 Swanson Road<br>Sycamore, IL 60178 | P-0050896 | 12/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| DOZIER, ANITA M<br>1435 East 219th Street<br>Euclid, OH 44117 | P-0050897 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, ELISE Y<br>P.O. Box 18526<br>4877 N. 67th St.<br>Milwaukee, WI 53218 | P-0050898 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, GUADALUPE<br>1049 Sugarberry Tr.<br>Oviedo, FL 32765 | P-0050899 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, DONALD<br>Gerald Szymanski, Atny at Law<br>P.O. Box 2245<br>Chicago, IL 60690-2245 | P-0050900 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUCHARIK, DONNA M<br>511 Village Way<br>Royersford, PA 19468 | P-0050901 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROSO, DENNIS R<br>10 Woodland Drive<br>Hudson, NH 03051 | P-0050902 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050903 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IVEY, LINDA B<br>2 Lake Ridge<br>Clover, SC 29710 | P-0050904 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, NANCY M<br>4009 Deepwood Street<br>Colleyville, TX 76034 | P-0050905 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEIBOWITZ, SUSAN<br>100 Roberts Rd<br>Medford, MA 02155-1424 | P-0050906 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, MARLIN G<br>P.O. BOX 460<br>TAPPAHANNOCK, VA 22560 | P-0050907 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEVIUS, LINDA A<br>2159 US Highway 80E<br>Brooklet, GA 30415 | P-0050908 | 12/27/2017 | TK Holdings Inc., et al. | $23,590.00 | | | | | $23,590.00 |
| WERY, FRANCISCA E<br>4235 NE 92nd St<br>Seattle, WA 09115 | P-0050909 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THIRY, EDINA<br>5 Sheffield Lane<br>Lima, OH 45805 | P-0050910 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODAT, HESHAM<br>3895 RANYA DR<br>COMMERCE TWP, MI 48382 | P-0050911 | 12/27/2017 | TK Holdings Inc., et al. | $145,786.00 | | | | | $145,786.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| N/A ROBERGE, MELISSA A 1023 Merrill Street Manchester, NH 03103 | P-0050912 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTH, UTA 3411 Colbert Ave Los Angeles, CA 90066 | P-0050913 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPIKULA, DOROTHY M 7004 Bennington Woods Drive Pittsburgh, PA 15237 | P-0050914 | 12/27/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| DOTY, MISTY A 2863 Friars Haven Dr Dublin, oh 43017 | P-0050915 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, GREGORY J 11616 Easy Goer SE Albuquerque, NM 87123 | P-0050916 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGOVERN, JANIS 54 Lawrence Road Lafayette, NJ 07848 | P-0050917 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LILLICH-RIDGEWAY, LAURIE L 11022 Oakway Circle P. B. Gardens, FL 33410 | P-0050918 | 12/27/2017 | TK Holdings Inc., et al. | $5,947.00 | | | | | $5,947.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050919 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAYLOCK, JUDITH M 24 Haverton Ct Streamwood, IL 60107 | P-0050920 | 12/27/2017 | TK Holdings Inc., et al. | $607.07 | | | | | $607.07 |
| BALDINI, JACOB D 31160 Wildwood Apt 5110 Wixom, MI 48393-2628 | P-0050921 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OHAGAN, ITA A 145 BLUE SPRUCE COURT HIGHLANDS RANCH, CO 80126 | P-0050922 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, DAVID H 2919 SE Woodward St. Apt. 5 Portland, OR 97202 | P-0050923 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODBOUT, SYLVIE M 305 CHAPLIN WOODS DR CHAPLIN, CT 06235 | P-0050924 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, NICOLE T 3875 N. Ballantyne Lane Eagle, ID | P-0050925 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLETTE, JAMES R 6309 Queen Jane St Corpus Christi, TX 78414 | P-0050926 | 12/27/2017 | TK Holdings Inc., et al. | $20.00 | | | | | $20.00 |
| SIMMONS, LINDSAY N 410 VZ County Road 3901 Wills Point, TX 75169 | P-0050927 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRELLI, LIZA R 1723 Midland Beaver Rd Industry, PA 15052 | P-0050928 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, DEVON S 1008 N Olive St Santa Ana, CA 92703 | P-0050929 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ACREE, CHARLES M<br>4192 Churchwell Rd.<br>Jacksonville, Fl 32210 | P-0050930 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIGEN, GLENN C<br>1036 Brice Road<br>Rockville, MD 20852 | P-0050931 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIAN, VINA<br>3470 Wilshire Blvd Suit 400<br>Los Angeles, CA 90010 | P-0050932 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BETLEY, LISA J<br>10071 Field Court<br>Manassas, VA 20110 | P-0050933 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, JOSEPH<br>1937 Gregory Drive<br>Tampa, FL 33613 | P-0050934 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANUARY, SR (PR), JERALD<br>Donald H. Dawson, Jr., Esq.<br>19390 W. 10 Mile Rd.<br>Southfield, MI 48075 | P-0050935 | 12/27/2017 | TK Holdings Inc., et al. | $10,000,000.00 | | | | | $10,000,000.00 |
| ALSTON, KARI<br>4675 Falcon Chase Drive<br>Concord, Nc 28027 | P-0050936 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRINZ, MARK<br>46720 Middle Ridge Road<br>Amherst, OH 44001 | P-0050937 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, RICHARD A<br>7441 Oakcrest Lane<br>Clarksville, MD 21029-1826 | P-0050938 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, HAIM<br>9677 Powell River Dr.l<br>Las Vegas, NV 89148 | P-0050939 | 12/27/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| GRAHAM, GERALDINE M<br>2679 Moon Cabin Drive, SW<br>Powder Springs, GA 30127-3790 | P-0050940 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHANTZ, JANICE J<br>2215 SW 84th Avenue<br>Portland, OR 97225 | P-0050941 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIGHTFOOT, KAYLOR<br>14426 Lorne Dr.<br>Houston, TX 77049 | P-0050942 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVEZ, MARIELA<br>50 Columbus Ave<br>707<br>Tuckahoe, NY 10707 | P-0050943 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mike Smith Automotive-H, Inc.<br>Hill, Ward & Henderson, P.A c<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0050944 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| South Atlanta Investments Inc<br>Hill, Ward & Henderson, P.A.<br>101 E. Kennedy Blvd, Ste 3700<br>Tampa, FL 33602 | P-0050945 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WADDELL, JIMONE<br>P. O. Box 273<br>Hopkinsville, KY 42241 | P-0050946 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEDFORD, DAVID C<br>The Floyd Firm<br>4255 Bryant Irvin Road Suite<br>Fort Worth, TX 76109 | P-0050947 | 12/27/2017 | TK Holdings Inc., et al. | $20,000,000.00 | | | | | $20,000,000.00 |
| SCHNIEDERS, MARK E<br>32553 W. 107th St.<br>DeSoto, ks 66018 | P-0050948 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050949 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTTORMSSON, CHRISTOPHER J<br>10113 Meade Ct.<br>Westminster, CO 80031 | P-0050950 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, PAULINE A<br>150-45 VILLAGE RD  APT# 52D<br>JAMAICA, NY 11432 | P-0050951 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANSAW, LEE A<br>825 Abercorn Drive, SW<br>Atlanta, GA 30331 | P-0050952 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENSPAN, SUSAN<br>2597 Kevin Rd<br>Seaford, NY 11783 | P-0050953 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELTIER, MARLIESE<br>5430 Pine View Dr<br>Ypsilanti, MI 48197 | P-0050954 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, RICHARD E<br>3225 201st Place SE<br>Bothell, WA 98012 | P-0050955 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARPE, DENNIS<br>PO Box 803<br>Littleton, NH 03561-0803 | P-0050956 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSS, KENNETH H<br>500 ruby forest pkwy<br>Suwanee, Ga 30024 | P-0050957 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, CAIRA<br>1255 New Hampshire Ave NW 518<br>Washington, DC 20036 | P-0050958 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRINGFIELD, KARISSIA M<br>5832 N. Marsh Bank Ln.<br>Apt. 102<br>Clarkston, Mi 48346 | P-0050959 | 12/27/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| RICHARDSON, CURTIS<br>1952 Stillwater Drive<br>Saint lOUIS, MO 63114 | P-0050960 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONE, CATHERINE P | P-0050961 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHADRACH, KAREN G<br>6330 Aster Dr<br>Independence, OH 44131 | P-0050962 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWERS-HINDS, LYNETT A<br>5971 Preston Valley Dr<br>Dallas, TX 75240 | P-0050963 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VORDERKUNZ, ROBIN D<br>205 W. Moonlight Dr.<br>Robinson, TX 76706 | P-0050964 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0050965 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, BRIAN L<br>3190 VILLAGE PARK DRIVE<br>MELBOURNE, FL 32934 | P-0050966 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YANOVIAK, FRANCIS J<br>244 English Oak Rd.<br>Simpsonville, SC 29681 | P-0050967 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRELSON, DAVID V<br>590 Shady Brook LN<br>Cropwell, AL 35054 | P-0050968 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HIGHSMITH, DEBORAH<br>6238 N. Millbrook Ave.<br>Fresno, CA 93710 | P-0050969 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STANLEY, DENITA<br>49 College Dr<br>Apt 6<br>Orange Park, Fl 32065 | P-0050970 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KASMAN, LONNIE H<br>7 PARK PL<br>CHESTER, NY 10918 | P-0050971 | 12/27/2017 | TK Holdings Inc., *et al*. | $3,253.00 | | | | | $3,253.00 |
| FLORES, VANESSA S<br>300 High Rise Dr. Ste. 300<br>Louisville, KY 40213 | P-0050972 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDRADE, LUISA<br>37 Cross Street<br>Apt 2<br>Brockton, MA 02301 | P-0050973 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Earth Element Designs<br>SELLINGER, JACK K<br>7227 Blackton Drive<br>La Mesa, CA 91941 | P-0050974 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Danvers-SB, INC. d/b/a BMW of<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0050975 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSTON, DENNIS E<br>P.O. Box 136<br>Bloomfield, NJ 07003-0136 | P-0050976 | 12/27/2017 | TK Holdings Inc., *et al*. | $800 | | | | | $800.00 |
| PRINCE, TIMOTHY W<br>34 Gilbert Rd<br>Marble, NC 28905 | P-0050977 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KNIGHT, KRISTINA A<br>7406 Hogan Dr<br>Ypsilanti, MI 48197 | P-0050978 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCKELLAR, JAMES G<br>425 DARTER STREET NW<br>LAKE PLACID, FL 33852 | P-0050979 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WELDON, WARREN<br>9408 N Sorenson Ct<br>Spokane, WA 99208 | P-0050980 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VANEGAS, YUSSETTE<br>2521 w 71 pl<br>hialeah, fl 33016 | P-0050981 | 12/27/2017 | TK Holdings Inc., *et al*. | $15,000.00 | | | | | $15,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, LISA M<br>1905 DES MOINES AVE<br>PORTSMOUTH, VA 23704 | P-0050982 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMIEUX, CYNTHIA A<br>34271 N Old Walnut Circle<br>Gurnee, IL 60031 | P-0050983 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNING, MARSHA M<br>PO BOX 1002<br>GONZALEZ, FL 32560 | P-0050984 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, BARBARA<br>21 Magnolia Drive<br>Mary Esther, Fl 32569 | P-0050985 | 12/27/2017 | TK Holdings Inc., et al. | $55,000.00 | | | | | $55,000.00 |
| OLIVER, KATHLEEN A<br>9264 Jan Dra Court<br>Orangevale, CA 95662 | P-0050986 | 12/27/2017 | TK Holdings Inc., et al. | $420.00 | | | | | $420.00 |
| HODGES, STEVEN Z<br>9330 Bill Jones Rd<br>Kimberly, AL 35091 | P-0050987 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDALL, ANTHONY D<br>7609 Marchman Way<br>Plano, TX 75025 | P-0050988 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEPHIER, SKUYA<br>4608 Steamboat Circle<br>Rapid City, SD 57702 | P-0050989 | 12/27/2017 | TK Holdings Inc., et al. | $13,893.79 | | | | | $13,893.79 |
| WELCH, TERRIE J<br>513 ACHIEVEMENT DR<br>NASHVILLE, TN 37209 | P-0050990 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, TATIYANA E<br>18 Woodcliff Drive<br>Stormville, NY 12582 | P-0050991 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARSTEN, OPAL E<br>405 N. Leaf Cir.<br>Anaheim, CA 9280 | P-0050992 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRINGFIELD, KARISSIA M<br>5832 N. Marsh Bank Ln.<br>Apt. 102 | P-0050993 | 12/27/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| HOTCHKISS, GERALD E<br>1019 darlington st<br>Columbia, Sc 29201 | P-0050994 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWTON, KENNETH J<br>544 Peebles Street<br>Pittsburgh, PA 15221 | P-0050995 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, LONNIE P<br>3875 N BALLANTYNE LN<br>Eagle, ID 83616 | P-0050996 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAIRAN, JOSH L<br>4305 West,U.S. Highway<br>Lot#93<br>Angola, IN 46703-7601 | P-0050997 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0050998 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONANT, JESSICA N<br>3612 North Monroe Avenue<br>Kansas City, MO 64117 | P-0050999 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DURBIN, JEAN M<br>529 Chatham Rd.<br>Columbus, OH 43214 | P-0051000 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHETENY, ELIZABETH A<br>elizabeth cheteny<br>121 east 82 st., apt. 2<br>new york, ny 10028 | P-0051001 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVENPORT, SCOTT M<br>18 Davenport Estates<br>Mechanicville, NY 12118 | P-0051002 | 12/27/2017 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |
| BASHER, BRETT M<br>17742 Trolly Crossing Way<br>Cornelius, NC 28031 | P-0051003 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWERS, LOUISE<br>1534 N 61st St<br>Philadelphia, Pa 19151 | P-0051004 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIAN, PAUL<br>3470 Wilshire Blvd Suite 400<br>Los Angeles, CA 90010 | P-0051005 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATISTE, AMY L<br>5201 Grandview Lane<br>Edina, MN 55436 | P-0051006 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Union City Nissan, Inc.<br>Hill, Ward Henderson, P.A.<br>101 E. Kennedy Blvd, Ste 3700<br>Tampa, FL 33602 | P-0051007 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, KEVIN B<br>845 Serenity Lane<br>Alliance, OH 44601 | P-0051008 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSI, NANCY M<br>N10068 Johnson Road<br>Bessemer, MI 49911 | P-0051009 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAUER, BILLY W<br>PO BOX 476<br>Burley, WA 98322 | P-0051010 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENNINGTON, RICHARD<br>3116 Laporte st<br>Hobart, In 46342 | P-0051011 | 12/27/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| RUDDERMAN, RONALD E<br>4907 Turtle Creek Trail<br>Oldsmar, FL 34677 | P-0051012 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNIA, KIMBERLY<br>PO BOX 861<br>LITTLETON, NH 03561 | P-0051013 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMUCCI, RAYMOND C | P-0051014 | 12/27/2017 | TK Holdings Inc., et al. | $925.00 | | | | | $925.00 |
| YANOVIAK, PAMELA W<br>244 English Oak Rd<br>Simpsonville, SC 29681 | P-0051015 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYERS, MICHELE R<br>1508 Hayworth Rd<br>Port Charlotte, Fl 33952 | P-0051016 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANSAW, LAJUANA C<br>825 Abercorn Drive, SW<br>Atlanta, GA 30331 | P-0051017 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLUGSTON, CASSY M<br>700 Oakwood Ave NE<br>Huntsville, Al 35811 | P-0051018 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OFFUTT, CHELSY<br>3573 Gaiety Way<br>Colorado Springs, CO 80917 | P-0051019 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, CATHY L<br>6530 Cutting Blvd.<br>El Cerrito, CA 94530 | P-0051020 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROA, PATRICIA N<br>1164 Ocala Ave<br>Chula Vista, CA 91911 | P-0051021 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNT, RUSSELL D<br>3204 Wynnfield Ct<br>Mobile, AL 36695 | P-0051022 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOCK, BARBARA A<br>9209 Seminole Blvd. Unit 121<br>Seminole, FL 33772 | P-0051023 | 12/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| FONG, LAURIE A<br>1992 Long Bridge Road<br>Detroit Lakes, mn | P-0051024 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALDEZ, DOMINGO D<br>PO Box 240664<br>San Antonio, TX 78224 | P-0051025 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>GILLIARD, IDRIS<br>17210 30th Ave S, #H-6<br>N/A<br>Sea Tac, wa 98188 | P-0051026 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0051027 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, MARSHA E<br>2477 Seneca Drive<br>Troy, OH 45373 | P-0051028 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIMES, NINFA C | P-0051029 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, STEVEN M<br>3873 S BANANA RIVER BLVD<br>APT 102<br>COCOA BEACH, FL 32931 | P-0051030 | 12/27/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| CUNNINGHAM, TODD D<br>5044 Ivory Stone Dr<br>Wimauma, FL 33598 | P-0051031 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDAL (DECEASED, JOHN D<br>6063 LILAC RD NW<br>MINERVA, OH 44657 | P-0051032 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBANDO, GABRIELLA A<br>4725 Emerald Forest Way<br>apt. 1912<br>Orlando, FL 32811 | P-0051033 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIN, WEI<br>11823 NW 11TH PLACE<br>GAINESVILLE, FL 32606 | P-0051034 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CROSS, KENNETH H<br>500 ruby forest pkwy<br>Suwanee, Ga 30024 | P-0051035 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SACKETT, JULIE A<br>Miner & Kelly LLP<br>813 F St<br>Sacramento, CA 95814 | P-0051036 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| East Penn Manufacturing Co.<br>403 North Main Street<br>Attention: Nikolas Capitano<br>Topton, PA 19562-1412 | P-0051037 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, TINGWEN J<br>1719 Denison Street<br>Pomona, CA 91766 | P-0051038 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARPE, AMY D<br>PO Box 803<br>Littleton, NH 03561-0803 | P-0051039 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, CASEY T<br>3856 Deerfield Dr<br>Jackson, MI 49203-1107 | P-0051040 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, BRIAN L<br>3190 VILLAGE PARK DRIVE<br>MELBOURNE, FL 32934 | P-0051041 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHINS, JOHN F<br>865 Columbine Court<br>Danville, CA 94526 | P-0051042 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCINTOSH, MICHELLE M<br>5048 stephens drive<br>lilburn, ga 30047 | P-0051043 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDALL, ANTHONY D<br>7609 Marchman Way<br>Plano, TX 75025 | P-0051044 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUND, SUNSHINE L<br>8577 Bradleys Landing St<br>Orlando, FL 32827 | P-0051045 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, TAASHEANA L<br>825 Sherry Lane<br>Westwego, LA | P-0051046 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cobb County Bd Commissioners<br>Mark Adelman<br>100 Cherokee Street, Ste 350<br>Marietta, GA 30090 | P-0051047 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLOS, CHRISTINE<br>7922 W FLETCHER ST<br>ELMWOOD PARK, IL 60707-1032 | P-0051048 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSEN, CRAIG G<br>171 21st Ave SW<br>Cedar Rapids, IA 52404 | P-0051049 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0051050 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JESSUP, MARGARET D<br>5166 Ashcroft Ave<br>North Charleston, SC 29405 | P-0051051 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BATTLE, EBERENNA<br>45 Prairie Park Dr.<br>#207<br>Wheeling, IL 60090 | P-0051052 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOKER, BONITA S<br>252 DEROSA DRIVE<br>HAMPTON, VA 23666 | P-0051053 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JOHN C<br>The Ferguson Law Firm<br>350 Pine Street, Suite 1440<br>Beaumont, TX 77701 | P-0051054 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOMUNDAM, LINDA | P-0051055 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, STEVE<br>3965 Ashley Trace Ct<br>Lilburn, GA 30047 | P-0051056 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SWARTZ, JOHN R<br>10 Moses Road<br>Warren, NH 03279 | P-0051057 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENSPOON, LAUREN R<br>21 Rosedale Road<br>West Hartford, CT 06107 | P-0051058 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAFFER, LINDA C<br>2636 W. Pueblo Ave.<br>Napa, CA 94558-4318 | P-0051059 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASECKI, SUE E<br>W10209 Cloverleaf Rd<br>Hortonville, Wi 54944 | P-0051060 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDER, JASON G<br>PO BOX 2514<br>FORT SMITH, AR 72902 | P-0051061 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, RICHARD<br>1254 REED ROAD<br>DARTMOUTH, MA 02747 | P-0051062 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASS, NANCY C<br>7401 Travertine Drive<br>Unit 105<br>Baltimore, MD 21209 | P-0051063 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSQUET, RICHARDSON<br>80 Tower St.<br>Methuen, MA 01844 | P-0051064 | 12/27/2017 | TK Holdings Inc., et al. | $60,000.00 | | | | | $60,000.00 |
| OWENS, JULIE A<br>15700 34 Mile Rd<br>Armada, MI 48005 | P-0051065 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHILLING, MATTHEW E<br>4775 Heath Trails Road<br>Hilliard, OH 43026 | P-0051066 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILPATRICK, PATRICIA K<br>9278 Morrison Rd<br>Lula, GA 30554 | P-0051067 | 12/26/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| WISEMAN, RONEY<br>491 Molino Avenue<br>Mill Valley, CA 94941-3380 | P-0051068 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, MEREDITH L<br>187 Acacia Avenue<br>Biloxi, MS 39530 | P-0051069 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SEO, PHILIP<br>1211 Hawthorne Lane<br>Fort Washington, PA 19034-1723 | P-0051070 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOVAL, BARI E<br>68 North Willow Brook Dr<br>Asheville, NC 28806 | P-0051071 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, JACQUELINE D<br>4962 McArthur Rd<br>Jay, FL 32565 | P-0051072 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, SCOTT W<br>5523 Richmond Curve<br>Minneapolis, MN 55410 | P-0051073 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, ELAINE<br>11705 Sweetwater Trail<br>Austin, TX 78750-1335 | P-0051074 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNA, SOHAIR<br>30645 Rue de la Pierre<br>Rancho Pls Vrds, CA 90275 | P-0051075 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANTA, SIVA<br>50 RISING SUN<br>IRVINE, CA 92620 | P-0051076 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEVILLE, PETER M<br>3411 7th Ave South<br>Great Falls, MT 59405 | P-0051077 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, LAWRENCE<br>26 Jackson<br>Irvine, CA 92620 | P-0051078 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCZYK, CHRIS<br>18026 69th Place W<br>Edmonds, WA 98026 | P-0051079 | 12/27/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| BEYLERIAN, GEORGE E<br>56555 Hartley Dr West<br>Shelby Township, MI 48316 | P-0051080 | 12/27/2017 | TK Holdings Inc., et al. | $22,000.00 | | | | | $22,000.00 |
| DE LA TORRE, SUSANA<br>3634 Brown ave #b<br>Oakland, Ca 94619 | P-0051081 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, BEATRICE M<br>4655 W 17th Lane<br>Yuma, AZ 85364 | P-0051082 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, DANA H<br>371 Hampstead Drive<br>Sugar Grove, IL 60554 | P-0051083 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SACCO, JANET M<br>26942 Greenbrooke Drive<br>Olmsted Township, oh 44138 | P-0051084 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, LESLIE N<br>3882 40th Avenue W<br>Bradenton, FL 34205 | P-0051085 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLOWAY, OPAL<br>po box 3455<br>centerline, mi 48015 | P-0051086 | 12/27/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| Volkswagen Credit<br>WARGIN, ALICJA B<br>1401 Franklin Blvd<br>Libertyville, IL 60048 | P-0051087 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WONG, STEVE<br>3965 Ashley Trace Ct<br>Lilburn, GA 30047 | P-0051088 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| TALLENT, LAURA<br>440 Longwood Dr<br>Franklin, NC 28734 | P-0051089 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILEY, JOHN K<br>1916 Pike Pl #12-241<br>Seattle, WA 98101-1056 | P-0051090 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, EDWIN K<br>715 Cleveland St.<br>Oakland, CA 94606 | P-0051091 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARGOFF, BRUCE F<br>9440 Newbridge Drive<br>307<br>Potomac, MD 20854 | P-0051092 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODOT, PAUL E<br>10359 Eagle Cliff Way<br>Sandy, UT 84092 | P-0051093 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIN, KATHY W<br>65 Glenview Lane, Unit 3033<br>Maggie Valley, NC 28751 | P-0051094 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSACK, DANIEL D<br>4 Ramble Creek Drive<br>Cotati, CA 94931 | P-0051095 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Adinashena Motors<br>ANOZIE, ANTHONY<br>3423 Cedar Creek Lane<br>Sachse, TX 75048 | P-0051096 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAKIN, DEBRA L<br>13771 Pasadena St<br>Santa Ana, CA 92705-7925 | P-0051097 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, RICHARD<br>1254 reed road<br>dartmouth, ma 02747 | P-0051098 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARKFELD, JAMES T | P-0051099 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENCIU, JACOB<br>104 Red Willow Rd<br>State College, PA 16801 | P-0051100 | 12/27/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BAKADI, EDWARD<br>210 Mansfield Drive<br>So San Francisco, CA 94080 | P-0051101 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACHTLER, MARGARET<br>4783 Blossom Drive<br>Delray Beach, FL 33445-5323 | P-0051102 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, SAUNDRA J<br>1129 Miller Road<br>Minden, LA 71055 | P-0051103 | 12/26/2017 | TK Holdings Inc., et al. | $2,856.02 | | | | | $2,856.02 |
| REID, PAMELA P<br>245 Amal Dr<br>#2011<br>Atlanta, GA 30315 | P-0051104 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BRET<br>2307 Corp Kennedy Street<br>#3<br>Bayside, Ny 11360 | P-0051105 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POUGE, REBECCA S<br>100 south wetumpka st<br>sylacauga, al 35150 | P-0051106 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALAK, JOHN P<br>1923 Arrowhead<br>No Little Rock, AR 72118 | P-0051107 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, STEVE<br>3965 Ashley Trace Ct<br>Lilburn, GA 30047 | P-0051108 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BETRY, MORRIS R<br>2409 E Rahn Rd.<br>Kettering, OH 45440 | P-0051109 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDER, JASON G<br>PO BOX 2514<br>FORT SMITH, AR 72902 | P-0051110 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUI, TRANG<br>3623 Bridal Place Ct<br>San Jose, CA 95121 | P-0051111 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLEDA, SUSAN<br>1450 e 21st street<br>los angeles, ca 90011 | P-0051112 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOGGINS, HAROLD A<br>2550 Sheldon Dr.<br>Richmond, CA 94803 | P-0051113 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGESS, JANE K<br>303 Lotus St<br>Lake Jackson, TX 77566 | P-0051114 | 12/27/2017 | TK Holdings Inc., et al. | $795.00 | | | | | $795.00 |
| HELFER, MORRIS D<br>282 OAKWOOD DRIVE<br>PARAMUS, NJ 07652 | P-0051115 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'ACHILLE, DOMENIC<br>623 N Chicot Ave<br>West Islip, NY 1795 | P-0051116 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIVONA, BETH A<br>5678 Woodruff Dr.<br>Clarence Center, NY 14032 | P-0051117 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTZ, BEVERLY K<br>377 SE Washington Ave<br>Chehalis, WA 98532 | P-0051118 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LESMAN, KATHLEEN M<br>9457 Douglas Ave.<br>Plainwell, MI 49080-9614 | P-0051119 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCZYK, CHRIS<br>18026 69th Place<br>Edmonds, WA 98026 | P-0051120 | 12/27/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| UNGER, JACOB L<br>5847 SW Nevada Ct<br>Portland, OR 97219 | P-0051121 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLOSNER, NANCY J<br>114 Sagebrush Ct.<br>Azle, Tx 76020 | P-0051122 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARJO, SADEER S<br>34680 Huntley Dr.<br>Apt. K34<br>Sterling Heights, MI 48312 | P-0051123 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHEN-ATARA, DONYALE M<br>8200 East Jefferson Avenue<br>#1910<br>Detroit, MI 48214 | P-0051124 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, KAMILA<br>2050 PARKSIDE DR<br>APT 2B<br>PARK RIDGE, IL 60068 | P-0051125 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHAMMED, EBTISAM S<br>139 Friendly Drive Apt A<br>Hampton, VA 23605 | P-0051126 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHADWICK, JOHN R<br>John Chadwick<br>111 Hi Line Dr W<br>Ingram, TX 78025 | P-0051127 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTGOMERY, CYNTHIA A<br>2850 AUTEN RD.<br>ORTONVILLE, MI 48462 | P-0051128 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEASSEAR, SAVANDRA<br>po box 79109<br>houston, tx 77279 | P-0051129 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, RUBY J<br>400 Vailview Drive<br>Nashville, TN 372071NXBR | P-0051130 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEVILLE, JENNIFER R<br>3411 7th Ave South<br>Great Falls, MT 59405 | P-0051131 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUNINK, GREGORY J<br>1815 Euclid Ave<br>Lincoln, NE 68502-2620 | P-0051132 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORREA, ANA M<br>11820 NW 40th Place<br>Sunrise, FL 33323 | P-0051133 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARNEY, RONNIE S<br>5735 Conover Rd<br>TaneyTown, MD 21787-1213 | P-0051134 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARNEY, RONNIE S<br>5735 Conover Rd<br>Taneytown , MD 21787-1213 | P-0051135 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEO, HANNAM K<br>1211 Hawthorne Lane<br>Fort Washington, PA 19034-1723 | P-0051136 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYLE, DEBORAH A<br>970 Duncan St Apt 303F<br>San Francisco, CA 94131-1863 | P-0051137 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, EDWARD D<br>4950 11 Mile Rd. NE<br>Rockford, MI 49341 | P-0051138 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, EDWIN K<br>715 Cleveland St.<br>Oakland, CA 94606 | P-0051139 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACH, JOHN M<br>18 WYNSTONE WAY<br>NORTH BARRINGTON, IL 60010 | P-0051140 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KNOX, ZELDA M<br>28514 U.S. highway 11<br>Knoxville, AL 35469 | P-0051141 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NIKDAL, ROXANE<br>1340 REYNOLDS AVE<br>STE 116-149<br>IRVINE, CA 92614 | P-0051142 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON HUTTON, HEATHER R<br>3920 N 13th St<br>Tacoma, wa 98406 | P-0051143 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWE, CATHERINE<br>po box 3414<br>cumming, ga 30028 | P-0051144 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENTLEY, CHRISTINE L<br>2872 Hyde Park Dr<br>Douglasville, GA 30135 | P-0051145 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, ANDREA G<br>4295 Country Squire Lane<br>Fairfax, VA 22032 | P-0051146 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIER, ROBERT E<br>6023 Egypt Valley Ave<br>Rockford, MI 49341 | P-0051147 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAGULAPALLY, RANJIT S | P-0051148 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NESBIT, DIANE M<br>240 EAST 43RD STREET<br>SAN BERNARDINO, CA 92404 | P-0051149 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEIBEL, SEAN E<br>632 Donna Mae<br>Leonard, MI 48367 | P-0051150 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARPISEK, GALIN T<br>18436 Poppleton Circle<br>Omaha, NE 68130 | P-0051151 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLENT, LAURA<br>440 Longwood Dr<br>Franklin, NC 28734 | P-0051152 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEEHAN, JOHN<br>3 Poppy Dr.<br>Brookfield | P-0051153 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEGEDUS, JOSEPH C<br>200 Posada Del Sol<br>APT 37<br>Novato, CA 94949 | P-0051154 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUMMERVILLE, GLENN E<br>14 Brunswick Lane<br>Willingboro, NJ 08046 | P-0051155 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLA, SERENA G<br>300 I.O.O.F Avenue<br>Gilroy, Ca 95020 | P-0051156 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS GIBSON, RAMONA M<br>214 COACH LAMP DR<br>MADISON, AL 35758 | P-0051157 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, QUINCY L<br>301 Windward Circle<br>MOCKSVILLE, NC 27028 | P-0051158 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, STEVE<br>3965 Ashley Trace Ct SW<br>Lilburn, GA 30047 | P-0051159 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STONE, PATRISE<br>Patrise Stone<br>P.O. Box 107<br>Blytheville, AR 72315 | P-0051160 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, JEANNE<br>41 HARDING DR<br>BERKELEY HEIGHTS, NJ 07922 | P-0051161 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, DIANA C<br>14 Tam Court<br>Houston, TX 77055 | P-0051162 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMQUIST, KAIULANI A<br>P. O. Box 1675<br>Sunset Beach, CA 90742 | P-0051163 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNN, KENNETH R<br>303 wilderness dr<br>Sanger, Ca 93657 | P-0051164 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODOT, PAUL E<br>10359 Eagle Cliff Way<br>Sandy, UT 84092 | P-0051165 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, TERESA D<br>2628 Kirk Rd<br>Durham, NC 27705 | P-0051166 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, TERRELL D | P-0051167 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNY JR, KEVIN<br>539 Green St.<br>Gainesville, GA 30501 | P-0051168 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, DONNA K<br>5514 Central Circle<br>Lansing, MI 48911 | P-0051169 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEATH, JAMES W<br>17201 East Jarvis Place<br>Aurora, CO 80013 | P-0051170 | 12/27/2017 | TK Holdings Inc., et al. | $37,745.81 | | | | | $37,745.81 |
| WULKAN, JEFFREY E<br>5301 Del Moreno Dr<br>Woodland Hills, CA 91364 | P-0051171 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Farm Credit Leasing Services<br>600 Hwy 169 South<br>Suite 300<br>Minneapolis, MN 55426 | P-0051172 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REILLY, SEAN J<br>3375 NORTON WAY<br>UNIT 8<br>PLEASANTON, CA 94566 | P-0051173 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, KENNETH R<br>521 E. Redbud Drive<br>Hurst, TX 76053 | P-0051174 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, CHRISTIE E<br>3010 Park Newport<br>Apt 214<br>Newport Beach, CA 92660 | P-0051175 | 12/27/2017 | TK Holdings Inc., et al. | $7,784.00 | | | | | $7,784.00 |
| ROBLES, JUAN C<br>4P32 Calle 223<br>Trujillo Alto, PR 00976 | P-0051176 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMON, CAROL A<br>70 Harvey Drive<br>Short Hills, NJ 07078 | P-0051177 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAMPE, JEFFERY<br>97 E Saint James St Apt 23<br>San Jose, CA 95112 | P-0051178 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, DALE A<br>5240 Wheat Sheaf trl<br>Fort Worth, Tx 76179 | P-0051179 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLIGHTAM, JENNIFER J<br>207 Drown Avenue<br>Ojai, CA 93023 | P-0051180 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DABNEY, DENNIS L<br>9616 hilgert dr<br>cleveland, oh 44104 | P-0051181 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDER, JASON G<br>PO BOX 2514<br>FORT SMITH, AR 72902 | P-0051182 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIX, GREGORY J<br>1107 Crystal Springs Drive<br>Vacaville, CA 95688<br>Home | P-0051183 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, SAMANTHA<br>88 saddle brook rd<br>Salters, Sc 29590 | P-0051184 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR-HEATH, ALBERTINA B<br>5597 Baffin Road<br>Atlanta, GA 30349 | P-0051185 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEVILLE, MEGAN P<br>3411 7th Ave South<br>Great Falls, MT 59405 | P-0051186 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, LEROY<br>7621 CR 825<br>BLUE MOUNTAIN, MS 38610 | P-0051187 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOKER, BONITA S<br>252 DEROSA DR<br>HAMPTON, VA 23666 | P-0051188 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, FREDERICK A<br>605 Charlton Drive<br>Hampton, VA 23666 | P-0051189 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BINDAS, PATRICIA A<br>44763 Fair Oaks Dr<br>Canton, Mi 48187 | P-0051190 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JASMINE R<br>346 Cargill Court<br>Montgomery, Al 36105 | P-0051191 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, ANTOINETTE<br>723 s van buren st<br>wilmington, de 19805 | P-0051192 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENN, TROY<br>60 Bonita Drive<br>Perryville, AR 72126 | P-0051193 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUPANI, LACIE<br>P.O. Box 21441<br>Little Rock, AR 72221 | P-0051194 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRYMAN, MARY ANN<br>P.O.Box 4668<br>Culver City, Ca 90231 | P-0051195 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, JASON M<br>7831 Mavis Ave.<br>Waxahachie, TX 75167 | P-0051196 | 12/27/2017 | TK Holdings Inc., et al. | $23,000.00 | | | | | $23,000.00 |
| WYATT, KODY<br>1114 Clauson Road<br>Henrico, VA 23227 | P-0051197 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWERY, DANIEL C<br>112 Lafayette St<br>Ogdensburg, NY 13669 | P-0051198 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE, JOEY A<br>PO Box 371<br>Morristown, TN 37815 | P-0051199 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, GAIL C<br>23692 NE Twinberry Way<br>Redmond, WA 98053 | P-0051200 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, ELIZABETH E<br>32880 Rome Hill Rd<br>Lake Elsinore, CA 92530 | P-0051201 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDICOCHEA, SUSAN P<br>21901 Tobarra<br>Mission Viejo, CA 92692 | P-0051202 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIN, KATHY W<br>65 Glenview Lane, Unit 3033<br>Maggie Valley, NC 28751 | P-0051203 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTICKS, JUDY<br>4107 Krieg Ave<br>Moosic, PA 18507 | P-0051204 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAND, LUKE E<br>1326 N 5th St.<br>Chillicothe, IL 61523 | P-0051205 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HWANG, GRACE<br>107 Donna Drive<br>Sitka, AK 99835 | P-0051206 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, KEITH A<br>2104 FORD LANE<br>FORT COLLINS, CO 80524 | P-0051207 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'ACHILLE, DOMENIC<br>623 N Chicot Ave<br>West Islip, NY 11795 | P-0051208 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, MARCELIA R<br>2311 Hickory Creek Terrace<br>2A<br>Richmond, VA 23294 | P-0051209 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, STEVE<br>3965 Ashley Trace Ct<br>Lilburn, GA 30047 | P-0051210 | 12/27/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| BEAMISH, JOANN T<br>1004 W Beechmont CIR<br>Apex, NC 27502 | P-0051211 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIVONA, BETH A<br>5678 woodruff dr<br>Clarence Center, NY 14032 | P-0051212 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACH, NANCY E<br>4700 Poland Pl.<br>Raleigh, NC 27609 | P-0051213 | 12/27/2017 | TK Holdings Inc., et al. | $3,360.00 | | | | | $3,360.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONN, BRIAN L<br>31 Iron Mountain Road<br>Warwick, NY 10990 | P-0051214 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSACK, DEBRA P<br>4 Ramble Creek Drive<br>Cotati, CA 94931 | P-0051215 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Town Center Investments, Inc.<br>Hill, Ward & Henderson, P.A.<br>101 E. Kennedy Blvd, Ste 3700<br>Tampa, FL 33602 | P-0051216 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAIR, LINDA A | P-0051217 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTEY, RICHARD<br>7423 Euston Road<br>Elkins Park, Pa 19027 | P-0051218 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESENS, DEBRA J<br>N10557 Desens Rd.<br>Clintonville, WI 54929 | P-0051219 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBERLE, KENNETH C<br>1706 Dawn Drive<br>Sewickley, PA 15143 | P-0051220 | 12/27/2017 | TK Holdings Inc., et al. | $2,507.00 | | | | | $2,507.00 |
| WALLACE, DANA H<br>371 Hampstead Drive<br>Sugar Grove, IL 60554 | P-0051221 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDNER, AMY A<br>7329 13th Ave. NW<br>Seattle, WA 98117 | P-0051222 | 12/27/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| DRISCOLL, CHARLES M<br>PO BOX 277<br>357 Chalk Pond Road<br>Newbury, NH 03255 | P-0051223 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMENIGHINI, JOHN R<br>641 Coon Creek Rd.<br>Metamora, IL 61548 | P-0051224 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABELL, WILLIAM P<br>800 N. Ocean Blvd.<br>Apt 4<br>Delray Beach, FL 33483 | P-0051225 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSEN, RENEE M<br>127 Lake Road<br>Basking Ridge, NJ 07920 | P-0051226 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDOLPH-WITCHER, CAROLYN<br>1447 W. Princeton Ave<br>Flint, MI 48505 | P-0051227 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNING, ROBERT M<br>100 Shandon Pl<br>Malvern, PA 19355 | P-0051228 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONGORA, MARIA G<br>DAVID E. KAVANAGH<br>844 BARONNE STREET<br>NEW ORLEANS, LA 70113 | P-0051229 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRITTEN, JULIE P<br>P O Box942<br>Hempstead, TX 77445 | P-0051230 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARENT, AMBER A<br>1941 26th ave<br>Vero Beach, FL 32960 | P-0051231 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TORIAN, SHARON P<br>3510 Preston Avenue<br>Durham, NC 27705 | P-0051232 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAUVIN, LISA D<br>14737 Cottage Oak Ave<br>Baton Rouge, LA 70810 | P-0051233 | 12/26/2017 | TK Holdings Inc., et al. | $10,195.14 | | | | | $10,195.14 |
| SANKEY, JEAH A<br>1 Alhambra Place<br>Greenville, PA 16125 | P-0051234 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KISS, LANCE R<br>3 Nauset Lane<br>Unionville, CT 06085 | P-0051235 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KISS, LANCE R<br>3 Nauset Lane<br>Unionville, CT 06085 | P-0051236 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, MARCUS J<br>2628 Kirk Rd<br>Durham, NC 27705 | P-0051237 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNN, KENNETH R<br>303 wilderness dr<br>Sanger, Ca 93657 | P-0051238 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVEY, MICHAEL P<br>16569 Shoal Creek Ln<br>Fontana, CA 92336 | P-0051239 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTON, CAROLYN<br>2919 Aspen Meadow<br>San Antonio, TX 78238 | P-0051240 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARELA, MEGAN M<br>343 Correydale Ct<br>Jacksonville, FL 32225 | P-0051241 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, BOBBI<br>6775 Bucleigh Rd<br>Lk Wylie, SC 29710 | P-0051242 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, MICHAEL J<br>638 7th St W<br>Hastings, MN 55033 | P-0051243 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, MARY P<br>21915 Plank Rd<br>Zachary, LA 70791 | P-0051244 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, STEVE<br>3965 Ashley Trace Ct<br>Lilburn, GA 30047 | P-0051245 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KIRSCHBAUM, DAVID A<br>11133 N. Locust<br>kansas city, mo 64155 | P-0051246 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEDDERMAN, JOYCE A<br>18436 Poppleton Circle<br>Omaha, NE 68130 | P-0051247 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, DIANA C<br>14 Tam Court<br>Houston, TX 77055 | P-0051248 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIVONA, BETH<br>5678 woodruff dr<br>clarence center, ny 14032 | P-0051249 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANSOM, MICHAEL<br>6204 Byron Dr<br>Ocean Springs, MS 39564 | P-0051250 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CULVER, DON R<br>481 Pickfair Terrace<br>Lake Mary, FL 32746 | P-0051251 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAVANDERO, SUSAN<br>S. Lavandero<br>P.O. Box 4254<br>Oroville, Ca 95965 | P-0051252 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOKER, BONITA S<br>252 DEROSA DR<br>HAMPTON, VA 23666 | P-0051253 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYATT, KODY<br>1114 Clauson Road<br>Henrico, VA 23227 | P-0051254 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYPRZAK, ADAM<br>1841 Ferncreek Pl<br>N Chesterfield, VA 23235 | P-0051255 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRILLI, MARY JANE<br>1206 Holy Cross Drive<br>Monroeville, PA 15146 | P-0051256 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIN, KATHY W<br>65 Glenview Lane, Unit 3033<br>Maggie Valley, nc 28751 | P-0051257 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCALEER, THOMAS J<br>30 Audubon Place<br>Fairhope, Al 36533 | P-0051258 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARP, STACY D<br>2455 Burgess School Road<br>Cookeville, TN 38506 | P-0051259 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORRESTER, JULIA P<br>P.O. Box 750116<br>Dallas, TX 75275-0116 | P-0051260 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, AURORA<br>124 Captains Cove<br>San Rafael, Ca 94903 | P-0051261 | 12/27/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| BUCZEK, GERARD J<br>1376 SE 173rd Court<br>Silver Springs, FL 34488 | P-0051262 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OASE, ALYCE M<br>5595 Donegal Drive<br>Shoreview, MN 55126 | P-0051263 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSEN, MARUTA<br>1366 Crestwood Avenue<br>Manteca, CA 95336 | P-0051264 | 12/27/2017 | TK Holdings Inc., et al. | $261.00 | | | | | $261.00 |
| FEODORIDI, OLGA V<br>308 Vernon Ave<br>Glen Burnie, Md 21061 | P-0051265 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLAMS, MAE H<br>98 Community<br>Greenville, SC 29605 | P-0051266 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDDEN, PAUL E<br>9309 Bear Lake Way NW<br>Albuquerque, NM 87120 | P-0051267 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'ANGELO, DAVID P<br>43 Aldom Circle<br>West Caldwell, NJ 07006 | P-0051268 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT5510, BARBARA A<br>115 Lady Slipper Trail<br>Swannanoa, NC 28778 | P-0051269 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARGHESE, ALEYAMMA<br>18050 ravisloe terrace<br>c.c.hills, IL 60478 | P-0051270 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIBOURNE, LAKEITHRA M<br>201 N Peach st<br>Dumas, Ar 71639 | P-0051271 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR SR., JONATHAN E<br>60 Royal Ridge Court<br>Germantown, OH 45327 | P-0051272 | 12/27/2017 | TK Holdings Inc., et al. | $7,200.00 | | | | | $7,200.00 |
| IZEKOR, ADESUWA Z<br>2612 Johnson Street<br>LittleRock, AR 72204 | P-0051273 | 12/27/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| POYNTER, KELLIS A<br>2618 Northern Rd<br>Radcliff, KY 40160 | P-0051274 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sommer Health Services, PC<br>SOMMER, SIMONE<br>Simone Sommer<br>PO Box 4562<br>Greensboro, NC 27404 | P-0051275 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, LYNN<br>16161 Ventura Blvd<br>#C789<br>Encino, CA 91436 | P-0051276 | 12/27/2017 | TK Holdings Inc., et al. | $950.00 | | | | | $950.00 |
| BIVONA, BETH<br>5678 woodruff dr<br>clarence center, ny 14032 | P-0051277 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANCLER-CONARD, BIRTHA M<br>6321 S HARRISON ST<br>Fort Wayne, IN 46807 | P-0051278 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, SIHE<br>2105 Botanica Ln<br>Pepper Pike, Oh 44124 | P-0051279 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHARETTE, JULIE H<br>151 EVERETT ST<br>MIDDLEBORO, MA 02346 | P-0051280 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNCH, SR, DAVID D<br>8002 Dorado Terrace<br>Brandywine, MD 20613 | P-0051281 | 12/27/2017 | TK Holdings Inc., et al. | $15,013.58 | | | | | $15,013.58 |
| KAHN, JUDITH<br>37 Deans Pond Lane West<br>Monmouth Junctio, NJ 08852 | P-0051282 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMMANS, MICHAEL R<br>6044 E Old State Rd<br>Schenectady, NY | P-0051283 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BRET<br>2307 Corporal Kennedy Street<br>#3<br>Bayside, NY 11360 | P-0051284 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENGARD, DARRYL J<br>2121 Tunnel Road<br>Oakland, CA 94611 | P-0051285 | 12/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZEMBO, ANDREW J<br>4538 Cabrillo Street<br>San Francisco, Ca 94121 | P-0051286 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUIAMBAO, JULIET M | P-0051287 | 12/27/2017 | TK Holdings Inc., et al. | $983.70 | | | | | $983.70 |
| POLONAISE, RENATA A<br>23125 Liberty St<br>St Clair Shores, MI 48080 | P-0051288 | 12/27/2017 | TK Holdings Inc., et al. | $20,000,000.00 | | | | | $20,000,000.00 |
| SHARP, FIONA S<br>489 main st<br>Monmouth Maine | P-0051289 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPH, TAUNYA C<br>6133 Birdcage Street Apt 10<br>Citrus Heights, CA 95610 | P-0051290 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRESGIL, ANASTASIA S<br>455 Sims Road<br>Santa Cruz, CA 95060 | P-0051291 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOVAL, MARK V<br>68 North Willow Brook Dr.<br>Asheville, NC 28806 | P-0051292 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEEVANANDAM, KISHORE<br>49783 ANNANDALE DRIVE<br>CANTON, MI 48187 | P-0051293 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEVILLE, PETER M<br>3411 7th Ave South<br>Great Falls, MT 59405 | P-0051294 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, ASHANTE N<br>22315 SW 114th Court<br>Miami, Fl 33170 | P-0051295 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCKWELL, CHARLES A<br>12 Marie Lane<br>Windsor Locks, CT 06096 | P-0051296 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, RENEE L<br>4114 W. 163rd St<br>Lawndale, CA 90260 | P-0051297 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Howard-H, Inc.d/b/a Bob Howar<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0051298 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, WEI<br>15967 Stonebridge Dr.<br>Frisco, TX 75035 | P-0051299 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SADREBAZZAZ, DARIOUSH<br>15637 VIEWRIDGE LN<br>GRANADA HILLS, CA 91344 | P-0051300 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WICK, RHONDA C<br>4389 GREENVIEW ROAD<br>CHARLESTON, WV 25309 | P-0051301 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARLESS, GARY W<br>1025 Limpkin Dr<br>Conway, SC 29526 | P-0051302 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELEON, TYRONE<br>781 rutger<br>Apt1<br>Utica, Ny 13501 | P-0051303 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, JAMES D<br>18 Simmons Road<br>Wynantskill, NY 12198 | P-0051304 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRERI, MARK R<br>2491 Goodwyn Lake Court<br>Powhatan, VA 23139 | P-0051305 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBUS, JEWEL<br>526 Richmond Hill Rd West E1<br>Augusta, GA 30906 | P-0051306 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENGARD, DARRYL J<br>2121 Tunnel Road<br>Oakland, CA 94611 | P-0051307 | 12/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| NITZBERG, PRISCILLA<br>10828 Japonica Ct<br>Boca Raton, FL 33498 | P-0051308 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEARD, CYNTHIA<br>309 Briarwood Dr.<br>Wylie, TX 75098 | P-0051309 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEIBEL, SEAN E<br>632 Donna Mae<br>Leonard, MI 48367 | P-0051310 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUERMAN, MICHAEL<br>6400 Lakota Meadows Drive<br>Liberty Township, OH 45044 | P-0051311 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREEDING, KATHY A<br>3645 N Gladstone avr<br>Indianapolis, IN 46218 | P-0051312 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOODY, ELLA_& ZCAR M<br>12489 hwy 57<br>P o. Box 62<br>McLain, MS 39456 | P-0051313 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| n/a<br>ALLEN, RHONDA T<br>2505 Edgemont Road<br>Wendell, NC 27591 | P-0051314 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIN, KATHY W<br>65 Glenview Lane, Unit 3033<br>Maggie Valley, NC 28751 | P-0051315 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, STEVE<br>3965 Ashley Trace Ct<br>Lilburn, GA 30047 | P-0051316 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SCHWICK, DAVID A<br>1176 Bennett Rd<br>Hop Bottom, PA 18824 | P-0051317 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Trotter Ford Lincoln<br>WESLEY, OSSIE<br>6 Lakewood Lane<br>Pine Bluff, AR 71603 | P-0051318 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHFORD, DONNA Y<br>7140 Poplar Creek Trace<br>Nashville, TN 37221 | P-0051319 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Estate of Josephine Tiemeyer<br>TIEMEYER, JOSEPHINE C<br>1545 Lamberts Mill Road<br>Westfield, NJ 07090 | P-0051320 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS, KENDRA<br>232-02 121st Ave.<br>Cambria Heights, NY 11411 | P-0051321 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVARESE, J TODD B<br>14 Ryan Avenue<br>Warminster, PA 18974 | P-0051322 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICOARA, EUGEN O<br>9192 Kenwood Ct<br>Highlands Ranch, CO 80126 | P-0051323 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANEG, DANELIA<br>2521 W 71 PL<br>HIALEAH, FL 33016 | P-0051324 | 12/27/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| TRAN, SANG<br>807 Chynoweth Ct<br>San Jose, CA 95136 | P-0051325 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARMER, AVIS E<br>353 Babylon Pine Drive<br>Myrtle Beach, SC 29579 | P-0051326 | 12/27/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| KARPISEK, GALIN<br>18436 Poppleton Circle<br>Omaha, NE 68130 | P-0051327 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, STEVE<br>3965 Ashley Trace Ct<br>Lilburn, GA 30047 | P-0051328 | 12/27/2017 | TK Holdings Inc., et al. | $5,000 | | | | | $5,000.00 |
| GPI TX-SBIII, INC. d/b/a BMW<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0051329 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCRAE, KYLEE M<br>33129 Meadow Wood St<br>Tangent, OR 97389 | P-0051330 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENGARD, DARRY. J<br>2121 Tunnel Road<br>Oakland, CA 94611 | P-0051331 | 12/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SYPRZAK, STEPHANIE<br>1841 Ferncreek Pl<br>N Chesterfield, VA 23235 | P-0051332 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASIMIR, EUSTACE L<br>8 Independence way #316<br>Franklin, Ma 02038 | P-0051333 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIVONA, BETH A<br>5678 Woodruff Dr.<br>Clarence Center, NY 14032 | P-0051334 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTEY, RICHARD<br>7423 Euston Road<br>Elkins Park, Pa 19027 | P-0051335 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIT-NEUERBURG, MARTIN<br>700 Westminster Dr<br>Washington, IL 61571 | P-0051336 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, WAYNE O<br>25 Sioux Trail<br>Elk River, Mn 55330 | P-0051337 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, ALLEN L<br>349 NE THIRD AVE #8<br>HILLSBORO, OR 97124-3155 | P-0051338 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON HOWARD, ABBIE G<br>640 South Lincoln Court<br>Jacksonville, fl 32d209 | P-0051339 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNS, SUSAN H | P-0051340 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAVIS, PATRICK M<br>644 Marion County 6014<br>Yellville, AR 72687 | P-0051341 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, JUDITH L<br>1327 Corbett Road #101<br>Detroit Lakes, Mn 56501 | P-0051342 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAGLE, PHILIP R<br>9146 SILCHESTER CT<br>BURKE, VA 22015-3361 | P-0051343 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOVER, TYRA M<br>3195 CROSSING HILL WAY<br>COLUMBUS, OH 43219 | P-0051344 | 12/27/2017 | TK Holdings Inc., et al. | $65,000.00 | | | | | $65,000.00 |
| GOLDSTEIN, STEPHEN<br>19 woodhull Road<br>East Setauket, NY 11733 | P-0051345 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR JR., JONATHAN E<br>200 Angela Drive<br>Germantown, OH 45327 | P-0051346 | 12/27/2017 | TK Holdings Inc., et al. | $10,187.34 | | | | | $10,187.34 |
| DRISCOLL, CHARLES M<br>PO BOX 277<br>357 Chalk Pond Rd<br>Newbury, NH 03255 | P-0051347 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREEDING, KATHY A<br>3645 N Gladstone ave<br>Indianapolis, In 46226 | P-0051348 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODOM, MARGARET B<br>, Al 36518 | P-0051349 | 12/27/2017 | TK Holdings Inc., et al. | $14,766.44 | | | | | $14,766.44 |
| ABELL, WILLIAM P<br>800 N. Ocean Blvd.<br>Apt. 4<br>Delray Beach, FL 33483 | P-0051350 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBERLE, KENNETH C<br>1706 Dawn Drive<br>Sewickley, PA 15143 | P-0051351 | 12/27/2017 | TK Holdings Inc., et al. | $2,507.00 | | | | | $2,507.00 |
| BROWN, PATRICIA A<br>198 Fairview Avenue<br>Hamden, CT 06514 | P-0051352 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS, GINA K<br>3613 Big Bend Rd<br>Ely, IA | P-0051353 | 12/27/2017 | TK Holdings Inc., et al. | $2,500 | | | | | $2,500.00 |
| WILBURN, KATHLEEN P<br>2124 Lexington Ave. So.<br>Mendota Heights, MN 55120 | P-0051354 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOREMAN, CLAUDE<br>P O Box 267<br>Carrollton, MS 38917 | P-0051355 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHN, JUDITH<br>37 Deans Pond Lane West<br>Monmouth Junction, NJ 08852 | P-0051356 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, DEBORAH L<br>4211 Lakebend West Drive<br>San Antonio, TX 78244 | P-0051357 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WATSON, SHERISE<br>20029 Harlan Ave<br>Carson, CA 90746 | P-0051358 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABEDINI, YOUSSEF S<br>2005 Meikle Ave<br>Woodland, CA 95776 | P-0051359 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENETZ, SARA L<br>8250 Skyline Drive<br>Los Angeles, CA 90046 | P-0051360 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, VICKI M<br>101 Trailwood Cove<br>Brandon, MS 39047 | P-0051361 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITSIMONES, TINA M<br>15937 Napa Street<br>Nort Hills, CA 91343 | P-0051362 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICKETT, BRENDA J<br>P. O. Box 758<br>Hot Springs, AR 71902 | P-0051363 | 12/27/2017 | TK Holdings Inc., et al. | $450,000.00 | | | | | $450,000.00 |
| STEWART, NETTIE M<br>4251 Brunswick Drive<br>Eight Mile, AL 36613 | P-0051364 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAZIO, MICHAEL<br>716 EDMOND ST<br>PITTSBURGH, PA 15224 | P-0051365 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVARESE, J TODD B<br>J Todd Savarese<br>14 Ryan Ave<br>Warminster, PA 18974-6159 | P-0051366 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHERIDIAN, ODETTE N<br>1020-B Green Pine Blvd<br>Unit B<br>West Palm Beach, FL 33409 | P-0051367 | 12/27/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BROWN, JENNIE C<br>18 Simmons Road<br>Wynantskill, NY 12198 | P-0051368 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLUGSTON, CASSY M<br>700 Oakwood Ave NE<br>Huntsville, Al 35811 | P-0051369 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, TOMMY<br>426 magazine street<br>tupelo, MS 38804 | P-0051370 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKER, JOSEPH A<br>2301 Morgan Run Dr<br>Interlochen, Mi 49643 | P-0051371 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWK, JAIME<br>711<br>201<br>Seattle, WA 98103 | P-0051372 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, MICHAEL L<br>13579 Sierra Road<br>13579 Sierra Road<br>Victorville, CA 92392 | P-0051373 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWTON, MINDY H<br>21 Hitherbrook Rd.<br>St.James, NY 11780 | P-0051374 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIRADO, PEDRO<br>350 W Walnut Tree Drive<br>Blandon, Pa 19510 | P-0051375 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLGRIN, PH.D., STEVEN L<br>3038 SE 119th Ave<br>Portland, OR 97266-1616 | P-0051376 | 12/27/2017 | TK Holdings Inc., et al. | $521.34 | | | | | $521.34 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0051377 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPSTEIN, JORDAN D<br>23828 Ravensbury Avenue<br>Los Altos Hills, CA 94024 | P-0051378 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| S ITH, THOMAS W<br>PO Box 703<br>McGehee, AR 71654 | P-0051379 | 12/27/2017 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| CENTRELLA, HEATHER L<br>909 Torringford West St.<br>Torrington, CT 06790 | P-0051380 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SISSOYEV, GINA R<br>5528 DOWNEY AVE.<br>LAKEWOOD, CA 90712 | P-0051381 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, WEI<br>15967 Stonebrdige Dr.<br>Frisco, TX 75035 | P-0051382 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GORDON, AARON S<br>7109 S Espana Way<br>Centennial, CO 80016 | P-0051383 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATE, ANTHONY B<br>539 Cherry Dr<br>Elizabethtown, KY 42701 | P-0051384 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMMANS, MICHAEL R<br>6044 E Old State Rd<br>Schenectady, NY 12303 | P-0051385 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, JEAN M<br>3105 Roosevelt Way<br>Costa Mesa, CA 92626 | P-0051386 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON HOWARD, ABBIE G<br>640 south lincoln court<br>jacksonville, fl 32f209 | P-0051387 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIN, KATHY W<br>65 glenview lane app3033<br>maggie valley, NC 28751 | P-0051388 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEFORT, ROBERT L<br>8325 Royall Oaks Dr<br>Granite Bay, CA 95746 | P-0051389 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, KEVIN<br>5001 Stagecoach Road<br>Morristown, VT 05661 | P-0051390 | 12/27/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| MOSKWA, MALGORZATA N<br>581 S Barre Road<br>Barre, MA 01105 | P-0051391 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIORE, MICHAEL A<br>316 Union Ave<br>Clifton, NJ 07011 | P-0051392 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0051393 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PLATT, LANDYN R<br>206 Hansen Ave<br>Evanston, WY 82930 | P-0051394 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STACKS, RICKEY A<br>44 crows loop<br>morrilton, ar 72110 | P-0051395 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EUGENE, CHARLENE<br>58 S. Brookline Drive<br>Laurel Springs, NJ 08021 | P-0051396 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OASE, KAREN M<br>5595 Donegal Drive<br>Shoreview, MN 55126 | P-0051397 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, KENNETH R<br>521 E Redbud Drive<br>Hurst, TX 76053 | P-0051398 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNAUSE, MICHAEL P<br>24A West Granada Avenue<br>Hershey, PA 17033 | P-0051399 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLIFTON, DAVID L<br>1185 Petrea Rd<br>Lexington, NC 27295 | P-0051400 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POUNCY, DOMINIQUE R<br>4855 W. Fuqua # 903<br>houston, TX 77045 | P-0051401 | 12/27/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| MORGAN, DAVID C<br>9006 Strattondale Ct<br>Burke, VA 22015 | P-0051402 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CO, CHARISSE<br>PO BOX 5091<br>Portland, OR 97208 | P-0051403 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, AARON S<br>7109 S Espana Way<br>Centennial, CO 80016 | P-0051404 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DROPPERS, MADIA K<br>1519 Dick Drive<br>Aberdeen, SD 57401 | P-0051405 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALI, SARDAR M<br>16715 San Jose Drive<br>Morgan Hill, CA 95037 | P-0051406 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONOHUE, SCOTT P<br>253 W. FALLEN ROCK ROAD<br>GRAND JUNCTION, CO 81507 | P-0051407 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINSTLE, TINA M<br>4560 1/2 S. Dixie Hwy<br>Lima, OH 45806 | P-0051408 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, KATHERINE J<br>117 Mae Street<br>Sardinia, OH 45171 | P-0051409 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKINE, ANN E<br>1225 N. Wickham Rd<br>Apt 122<br>Melbourne, Fl 32935 | P-0051410 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIELER, BRUCE W<br>P.O. Box 471<br>Wharton, TX 77488 | P-0051411 | 12/27/2017 | TK Holdings Inc., et al. | $70.20 | | | | | $70.20 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDMUNDS, JESSE E<br>545 Lynn Ave<br>West Deptford, Ne 08096 | P-0051412 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATHER-WEBER, ANNA<br>1504 Montpelier Court<br>Norfolk, VA 23509 | P-0051413 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCE, GARY<br>1526 Baird Blvd<br>CAMDEN, NJ 08103 | P-0051414 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWERY, DANIEL C<br>112 Lafayette St<br>Ogdensburg, NY 13669 | P-0051415 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDBERG, CAREEN M<br>2645 e monmouth street<br>philadelphia, pa 19134 | P-0051416 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARR, MICHAEL C<br>704 Woods Way<br>Moore, OK 73160 | P-0051417 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAVINGER, ANNE L<br>8964 Avalon St<br>Rancho Cucamonga, CA 91701 | P-0051418 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHAM, QUOC-KHANH T<br>11226 LEGATO WAY<br>SILVER SPRING, MD 20901-5049 | P-0051419 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBIN, ARACELI<br>P.O. Box 3265<br>Los Altos, CA | P-0051420 | 12/27/2017 | TK Holdings Inc., et al. | $166.78 | | | | | $166.78 |
| NIX, CHAKERA<br>1307 harshaw Rd<br>Brookhaven, Pa 19015 | P-0051421 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHE, KATHLEEN M<br>219 Trenton Blvd<br>Sea Girt, NJ 08750 | P-0051422 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, SONGHAY L<br>616 Merritt CT<br>Discovery Bay, CA 94505 | P-0051423 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Harvey Operations-T, LLC d/b/<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0051424 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASMASS, JADE A<br>PO Box 860<br>Eleele, HI 96705 | P-0051425 | 12/27/2017 | TK Holdings Inc., et al. | $180.57 | | | | | $180.57 |
| DEXTER, DANIEL F | P-0051426 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Danvers-TL, INC. d/b/a Ira Le<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0051427 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, ELECTRA J<br>430 Georgian Hills Drive<br>Lawrenceville, GA 30045 | P-0051428 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-FM, INC. d/b/a Munday<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0051429 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTINSON, MARTIN L<br>6946 Butler Rd. SW<br>South Boardman, MI 49680 | P-0051430 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWE, SHARON L<br>4852 capron street<br>New Port Richey, Fl 34653 | P-0051431 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEATON, JULIE D<br>913 Saraland Blvd S<br>Apt. E<br>Saraland, AL 36571 | P-0051432 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON HOWARD, ABBIE G<br>640 South Lincoln Court<br>Jacksonville, Fl 32209 | P-0051433 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'HARA, JEFFREY<br>Jeffrey O'Hara<br>92 Brook Street<br>Carbondale, PA 18407 | P-0051434 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUTIK, CAROL<br>1158 Ransom Rd. SE<br>Palm Bay, FL 32909-5342 | P-0051435 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOREMAN, CLAUDE<br>P O Box 267<br>Carrollton, MS 38917 | P-0051436 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAYAT, PARIS<br>21021 Erwin Street #419<br>Woodlandhills, CA 91367 | P-0051437 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULLO, ALAN J<br>2602 Royal Saint Georges Ct.<br>Saint Charles, IL 60174 | P-0051438 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDBERG, CAREEN M<br>2645 e monmouth street<br>philadelphia, pa 19134 | P-0051439 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINES, EDWIN C<br>5292 Orofino Dr.<br>Castle Rock, CO 80108 | P-0051440 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAIR, STEPHANIE<br>9533 Wellington Circle<br>Windsor, CA 95492 | P-0051441 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLISH, RONALD S<br>1625 Lamtree Lane<br>Bennettsville, SC 29512 | P-0051442 | 12/27/2017 | TK Holdings Inc., et al. | $52,000.00 | | | | | $52,000.00 |
| SANFORD, CHERLY<br>132 W Westover Ave<br>Colonial, VA 23834 | P-0051443 | 12/27/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| MILLER, RICHARD A<br>7441 Oakcrest Lane<br>Clarksville, MD 21029-1826 | P-0051444 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APPELHAGEN, JULIE R<br>730 Tuckerman St. NW<br>Washington, DC 20011 | P-0051445 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YARCUSKO, PATRICIA A<br>12955 Opalocka Dr<br>Chesterland, Oh 44026 | P-0051446 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILHOIT, JULIA A<br>985 Talquin Ave<br>Quincy, Fl 32351 | P-0051447 | 12/27/2017 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, AMY L<br>403 South Victor<br>Christopher, IL 62822 | P-0051448 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVERSA, SUSIE A<br>5232 SE Graham Dr<br>Stuart<br>, FL 34997 | P-0051449 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEASE, JESSICA R<br>9862 La Cresta rd<br>Spring Valley, CA 91977 | P-0051450 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOHR, ALEXANDER P<br>1826 W. Rice<br>Unit 3<br>Chicago, IL 60622 | P-0051451 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORNSTEIN, ATHENA J<br>PO Box 133<br>Chehalis, Wa 98532 | P-0051452 | 12/27/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| PRICE, TAYLOR-LEE M<br>Taylor-Lee Price<br>60414, 4315 IndianPipeLoop NW<br>Olympia, WA 98505 | P-0051453 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANKO, VIYAN Z<br>2825 30th Street<br>San Diego, CA 92104 | P-0051454 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, TROY A<br>1320 Essex  Drive<br>Desoto, TX 75115 | P-0051455 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEYLO, SUSAN M<br>328. Ouaquaga Rd<br>Binghamton, Ny 13904 | P-0051456 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALI, SARDAR M<br>16715 San Jose Drive<br>Morgan Hill, CA 95037 | P-0051457 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMMANS, SHEILA<br>6044 E Old State Rd<br>Schenectady, NY | P-0051458 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REILLY, SEAN J<br>3375 NORTON WAY<br>UNIT 8<br>PLEASANTON, CA 94566 | P-0051459 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, XAVIER D<br>2882 Hilltop Mall Rd.<br>Richmond, Ca 94806 | P-0051460 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, ELECTRA J<br>430 Georgian Hills Drive<br>Lawrenceville, GA 30045 | P-0051461 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI SD-DC, INC. d/b/a Rancho<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0051462 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LETTICE, COLIN A<br>315 Old Washoe Circle<br>Carson City, NV 89704 | P-0051463 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI GA-FII, LLC d/b/a Jim Tid<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0051464 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, TERESA E<br>9922 N Midway Ave<br>Portland, OR 97203 | P-0051465 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURSON, KEITH L<br>3518 N. Reta Avenue #2<br>Chicago, IL 60657 | P-0051466 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANSANI, GRACE L<br>1212 N Wells ST APT 305<br>Chicago, IL 60610 | P-0051467 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARR, SUSAN R<br>41770 Margarita Rd<br>Apt 1084<br>Temecula, CA 92591 | P-0051468 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOBERG, KELLI J<br>1873 N Ruby Court<br>Eagan, MN 55122 | P-0051469 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, ELIZABETH Y<br>1462 Paseo de Oro<br>Pacific Palisade, CA 90272 | P-0051470 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIMENEZ, JULIO C<br>PO Box 29582<br>Los Angeles, CA 90029 | P-0051471 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIT-NEUERBURG, MARTIN<br>700 Westminster Dr<br>Washington, IL 61571 | P-0051472 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRETT, BARBARA L<br>7426 Oak Bay<br>White Lake, MI 48383 | P-0051473 | 12/27/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| ZENS, RICHARD R<br>141 LEES AVENUE<br>TEANECK, NJ 07666 | P-0051474 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, PATRICK<br>96 Perham Street<br>West Roxbury, MA 02132 | P-0051475 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ST JOHN, LAURA<br>2040 Illinois Rd<br>Northbrook, IL 60062 | P-0051476 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GDOVIN, THOMAS J<br>120 Park Place<br>Kingston, PA 18704 | P-0051477 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSKWA, TOMASZ P<br>581 S Barre Road<br>Barre, MA 01005 | P-0051478 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, KEVIN D<br>108 hamrick rd<br>bald knob, AR 72010 | P-0051479 | 12/27/2017 | TK Holdings Inc., et al. | $14,000.00 | | | | | $14,000.00 |
| ADAMS, JOYCE T<br>Joyce Adams<br>530 SE Woods Edge Trail<br>Stuart, FL 34997 | P-0051480 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, ALICE B<br>12 Merry Lane<br>Jericho, NY 11753 | P-0051481 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, WILLIAM G<br>312 S Charleston Ave<br>Bremerton, WA 98312 | P-0051482 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALLACE, DANA H<br>371 Hampstead Drive<br>Sugar Grove, IL 60554 | P-0051483 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, DAVID C<br>9006 Strattondale Ct<br>Burke, VA 22015 | P-0051484 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, MARCIA K<br>200 N. Church Street<br>Ferris, TX 75125 | P-0051485 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STURDIVANT, ARTISH E<br>31 Cheshire Terr.<br>West Orange, NJ 07052 | P-0051486 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIPFER, LAURA A<br>4479 Boeing Lane<br>North Port, FL 34287 | P-0051487 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIORE, KERRI A<br>316 Union Ave<br>Clifton, NJ 07011 | P-0051488 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWE, CHAUNTAE R<br>27427 Detroit Road<br>Westlake, OH 44145 | P-0051489 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOCORRO, DEBRA L<br>958 NE Dahoon Terrace<br>Jensen Beach, FL 34957 | P-0051490 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, SANDRA K<br>7622 PASEO BLVD<br>KANSAS CITY, MO 64131 | P-0051491 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DASH, JENNIFER S<br>2130 Canterbury Lane<br>Jamison, PA 18929 | P-0051492 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULLO, ALAN J<br>2602 ROYAL SAINT GEORGES COUR<br>SAINT CHARLES, IL 60174 | P-0051493 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONEY, WALTER B<br>2897 Chula Brookfield Rd<br>Tifton, GA 31794 | P-0051494 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASSAR, MONICA A<br>19378 Pease Road<br>Oregon City, OR 97045 | P-0051495 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOREMAN, CLAUDE<br>P O Box 267<br>Carrollton, MS 38917 | P-0051496 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARGAS, OMAR<br>2932 N Sierra Way<br>San Bernardino, CA 92405 | P-0051497 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANVILLE, HENRY B<br>1905 Capitol Ave NE<br>Washington , DC 20002-1701 | P-0051498 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRITSKY, WILLIAM<br>4326 Homestead Duquesne Rd<br>Munhall, PA 15120 | P-0051499 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI MS-H, INC. d/b/a Pat Peck<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0051500 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRAN, VAN N<br>241 S Curtis Avenue #C<br>Alhambra, CA 91801 | P-0051501 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS JR, ROBERT W<br>Fitzgerald & McElroy P.C.<br>3402 Emancipation Suite 200<br>Houston, TX 77004 | P-0051502 | 12/27/2017 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |
| GPI GA-TII, LLC d/b/a Riverto<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0051503 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bob Howard Automotive-East, I<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0051504 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFLEUR, WILLIAM J<br>2134 Timberlane<br>Harrison, MI 48625 | P-0051505 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDEZ, REBECCA J<br>301 Maple Avenue<br>Apartment A-1<br>Ithaca, NY 14850 | P-0051506 | 12/27/2017 | TK Holdings Inc., et al. | $10,400.00 | | | | | $10,400.00 |
| LIN, THOMAS N<br>16 W. 69th Ter.<br>Kansas City, MO 64113 | P-0051507 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Well Fargo Auto Finance<br>RAMOS, ROSARIO<br>331 E 108th St<br>Los Angeles, Ca 90061 | P-0051508 | 12/27/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| JOHNSON HOWARD, ABBIE G<br>640 South Lincoln Court<br>Jacksonville, Fl 32209 | P-0051509 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Honda<br>HARDIN, KATHY W<br>65 Glenview Lane, Unit 3033<br>Maggie Valley, NC 28751 | P-0051510 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRESPI, SUSAN A<br>54 Wilshire Terrace<br>St Louis<br>Mo, MO 63119 | P-0051511 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAGLE, ANN E<br>9146 SILCHESTER CT<br>BURKE, VA 22015-3361 | P-0051512 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, KATRIN M<br>208 Bartholomew Street<br>Peabody, MA 01960 | P-0051513 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIN, KATHY W<br>65 Glenview Lane, Unit 3033<br>Maggie Valley, NC 28751 | P-0051514 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IBARRA, WILLIAM<br>312 J Ave Unit 47<br>National City, CA 91950 | P-0051515 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMASSON, ANTOINETTE<br>9439 Tuscany Circle<br>Stockton, CA 95210 | P-0051516 | 12/27/2017 | TK Holdings Inc., et al. | $24,000 | | | | | $24,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHANIN, MARGARET B 101 Tunison Lane Bridgewater, Nj 08807 | P-0051517 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, JUSTIN V 35 Nate Ln Mill Hall, PA 17751 | P-0051518 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARELLANO, GERMAN 16419 S. Orchard Avenue Gardena, CA 90247 | P-0051519 | 12/27/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| WEAVER, MAXWELL G 340 Middle Valley Dr Rapid City, SD 57701 | P-0051520 | 12/27/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| TALAMANTES, ERIC 2233 Trinity Springs Dr. Carrollton, TX 75007 | P-0051521 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOVER, TYRA M 3195 CROSSING HILL WAY COLUMBUS | P-0051522 | 12/27/2017 | TK Holdings Inc., et al. | $65,000.00 | | | | | $65,000.00 |
| CHENG, SHANNON 4139 Creekpoint Ct. Danville, CA 94506 | P-0051523 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| n/a WALLACE, BRYANT T 137 Brookdale Ave. n/a San Francisco, CA 94134 | P-0051524 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSTEEN, LANA B 10787 FM 2190 Jacksboro, TX 76458 | P-0051525 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, JEANNE 41 HARDING DR BERKELEY HEIGHTS, NJ 07922 | P-0051526 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINHART, MICHELLE L 5544 Silchester Lane Charlotte, NC 28215 | P-0051527 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRISH, GAIL R 1949 Travis St Saint Helen, MI 48656 | P-0051528 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THRASHER, CHERYL 242 S Wulff St Cary, IL 60013 | P-0051529 | 12/27/2017 | TK Holdings Inc., et al. | $318.79 | | | | | $318.79 |
| SMITH, AMY E 17830 Baldwin Farms Place Apt #715 Robertsdale, AL 36567 | P-0051530 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYLES, BARRY S 13242 Path Valley Rd Willow Hill, PA 17271 | P-0051531 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUSBANDS, BONNIE F 724 East 27th Street Apt 5A Brooklyn, NY 11210 | P-0051532 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, KATHERINE 117 Mae Street Sardinia, OH 45171 | P-0051533 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODINA, DANIELLE M 115 IDYLWOOD PLACE VICTORIA, TX 77901 | P-0051534 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SNYDER, AUDREY M<br>65 Hook Rd<br>Westminster, MD 21157 | P-0051535 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POC for GPI GA-CGM, LLC<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy blvd suite 3700<br>Tampa, FL 33602 | P-0051536 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McCall-T, INC. d/b/a Sterling<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0051537 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-DMII, INC. d/b/a<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0051538 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHAM, LELANG T<br>11321 Newport Mill Rd<br>Wheaton, MD 20902 | P-0051539 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIKE SMITH AUTOPLEX-GERMAN<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0051540 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESLEY, DORIS P<br>7051 San Sebastian Circle<br>Boca Raton, FL 33433-1014 | P-0051541 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Danvers-T, INC d/b/a Ira<br>Hill Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0051542 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTA, DOMINIC<br>5083 Skelton Rd.<br>Columbiaville, MI 48421 | P-0051543 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, BELINDA<br>1201 S Lakeview Dr<br>Prescott, AZ 86301 | P-0051544 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, ALLAN L<br>9007 Wild Acre Ct.<br>Upper Marlboro<br>Maryland, MD 20772 | P-0051545 | 12/27/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| LOCKS, SALAMAH M<br>217 ORRIS TERRACE<br>SAN RAFAEL, CA 94903-2509 | P-0051546 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHONE, KEJONIA Y<br>231 summit ave<br>Albemarle, Nc 28001 | P-0051547 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, LESLIE B<br>163 Higgins Crowell Rd<br>W Yarmouth, ma 02673 | P-0051548 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GDOVIN, THOMAS J<br>120 Park Place<br>Kingston, PA 18704 | P-0051549 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPER, MARSHA L<br>2040 Griffeth Rd.<br>Hull, Ga 30646 | P-0051550 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILL, KEITH D<br>150 Dillard Drive<br>Greer, SC 29650 | P-0051551 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRASFIELD, DANA L<br>19 Elmwood Avenue<br>Greenville, SC | P-0051552 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAGLE, ANN E<br>9146 SILCHESTER CT<br>BURKE, VA 22015-3361 | P-0051553 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ-HAUCK, MARY Y<br>691 Route 73<br>Orwell, VT 05760 | P-0051554 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYE, JULIETTE G<br>422 jerry ave<br>talladega, al 35160 | P-0051555 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORTI, JOHN<br>PO Box 477<br>Daleville, AL 36322 | P-0051556 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, APRIL H<br>411 Bonnawood Drive<br>Hermitage, TN 37076 | P-0051557 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, HOPE E<br>108 hamrick rd<br>bald knob, AR 72010 | P-0051558 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| REINHART, MICHELLE L<br>5544 Silchester Lane<br>Charlotte, NC 28215 | P-0051559 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, RANDY R<br>618 Baronne Street<br>Lebanon, IN 46052 | P-0051560 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERMAN, THOMAS W<br>1016 Cedar Cir<br>West Des Moines, IA 50266 | P-0051561 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAVINGER, ANNE L<br>8964 Avalon St<br>Rancho Cucamonga, CA 91701 | P-0051562 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKUS, RACHELLE F<br>314 Spring Drive<br>Newton, NJ 07860 | P-0051563 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUHAMMAD, BAHIYYAH A<br>3651 Russell Blvd<br>St Louis, Mo 63110 | P-0051564 | 12/27/2017 | TK Holdings Inc., et al. | $9,000.00 | | | | | $9,000.00 |
| CARR, PHILLIP T<br>152 Morton Pulliam Road<br>Roxboro, NC 27574 | P-0051565 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBLES, EMMA V<br>1323 Coniston Ct.<br>San Jose, CA 95118 | P-0051566 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGEE, STEPHEN P<br>769 Center Blvd #84<br>Fairfax, CA 94930 | P-0051567 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANDELORE, LAURA<br>118 Noss Dr<br>Blairsville, PA 15717 | P-0051568 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEGA-CORTES, YANIRA N<br>Urb. Luchetti<br>3 calle Justino Crespo Gracia<br>Manati, PR 00674-6024 | P-0051569 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAMPBELL, MARCIA K<br>200 N. Church Street<br>Ferris, TX 75125 | P-0051570 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, PATRICIA C<br>154 Shelton Road<br>Trumbull, CT 06611 | P-0051571 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOMBARDO, MARYANN<br>11 TEXAS RD<br>TEWKSBURY, MA 01876 | P-0051572 | 12/27/2017 | TK Holdings Inc., et al. | $9,500.00 | | | | | $9,500.00 |
| MILLER-DM, INC. d/b/a Mercede<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0051573 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAM, JAY Y<br>2704 Shoal Creek Cir<br>Plano, TX 75093-6304 | P-0051574 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYDEN, CHRISTINA M<br>2601 Princeton St<br>Butte, MT 59701 | P-0051575 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTA, DIANE<br>5083 Skelton Rd.<br>Columbiaville, MI 48421 | P-0051576 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYMOND, JULIA M<br>5044 Main st<br>Skokie, IL 60077 | P-0051577 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORLEY, DENVER E<br>829 Cardinal Drive<br>Elberton, GA 30635 | P-0051578 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>MCCULLOUGH, MICHAEL S<br>2529 S. 3rd St.<br>Steelton, PA 17113-3024 | P-0051579 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICKEL, JOAN L<br>408 Kirkland Ave<br>West Chester, PA 19380 | P-0051580 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JENNIFER R<br>2717 Smallhouse Road<br>Bowling Green, KY 42104 | P-0051581 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, PATRICK<br>96 Perham Street<br>West Roxbury, MA 02132 | P-0051582 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENDER, SARAH E<br>3120 Kensington Avenue<br>Apt. 5<br>Richmond, VA 23221 | P-0051583 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, GREGG L<br>8004 Stone Creek Ridge Road<br>Huntingdon, PA 16652 | P-0051584 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELFER, MORRIS D<br>282 OAKWOOD DRIVE<br>PARAMUS, NJ 07652-3315 | P-0051585 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERSTEIN, RICHARD J<br>595 Fairway CT NE<br>FT Walton Beach, FL 32547-1809 | P-0051586 | 12/27/2017 | TK Holdings Inc., et al. | $13,628 | | | | | $13,628.00 |
| GUEYE, YAYE N<br>302 eagles ridge way<br>glen burnie, md 21061 | P-0051587 | 12/27/2017 | TK Holdings Inc., et al. | $2,767.00 | | | | | $2,767.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GAROFALO, PHILIP F<br>3820 N. Osceola Ave.<br>Chicago, IL 60634 | P-0051588 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRICK, TRAVIS L<br>960 3rd st.<br>#206<br>Santa Monica, CA 90403 | P-0051589 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMING, SANDRA A<br>7301 West County Road 48<br>Midland, TX 79707 | P-0051590 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bank of America<br>MISSERI-SPARKS, DANA A<br>4317 West Anderson Rd<br>South Euclid, OH 44121 | P-0051591 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNAH, GAVIN<br>1504 Virginia Dr<br>Orlando, FL 32803 | P-0051592 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANDOLA, LISA<br>7 Lindabury Avenue<br>Bernardsville, NJ 07924 | P-0051593 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHU, ERIK<br>7450 sw 14th st<br>Plantation | P-0051594 | 12/27/2017 | TK Holdings Inc., et al. | $7,705.46 | | | | | $7,705.46 |
| JONES, MARSHA L<br>3328 N. Diamond Mill Rd<br>Trotwood, OH 45426 | P-0051595 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWER, LORRAINE L<br>232 W. Myers<br>Fresno, Ca 93706 | P-0051596 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMBLE, DONALD<br>560 Chandler Mill Road<br>Avondale, PA 19311-9626 | P-0051597 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIASON, TROYDELL A<br>613 Willoughby ave<br>Brooklyn, NY 11206 | P-0051598 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASH, REGINA<br>2775 Olivine Dr<br>Dacula, GA 30019 | P-0051599 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DDURST, DAVID<br>3340 St. Marys Ave<br>Hannibal, MO 63401 | P-0051600 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANCOCK, GAYE E<br>PO Box 835<br>Capitola, CA 95010-0835 | P-0051601 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAINS, SCOTT W<br>47 SW 49th<br>Lawton, OK 73505 | P-0051602 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYLES, BARRY S<br>13242 Path Valley Rd<br>Willow Hill, PA 17271 | P-0051603 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIVRAMENTO, SANDRA L<br>58 Lines Place<br>Stratford, CT 06615 | P-0051604 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTMANN, JACOB<br>8354 Main Street<br>Interlaken, NY 14847 | P-0051605 | 12/27/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GPI CA-DMII, INC. d/b/a Merce<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0051606 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYSON, WILLIAM D<br>246 Cliffwood Drive<br>Simi Valley, CA 93065 | P-0051607 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lubbock Motors-s, Inc. d/b/a<br>Hill, Ward & Henderson, P.A c<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0051608 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEW, MARTY L<br>1145 Hwy 865<br>Eubank, KY 42567 | P-0051609 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McCall-SB Inc. d/b/a Advantag<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0051610 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, PAULA D<br>28648 Verde Mountain Trail<br>San Antonio, TX 78261-2532 | P-0051611 | 12/26/2017 | TK Holdings Inc., et al. | $3,133.00 | | | | | $3,133.00 |
| RANDOLPH, ROBERT<br>2732 Thompson Ave<br>Des Moines, IA 50317 | P-0051612 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EUBANKS, ANITRA L<br>215 Oak Park Crossing<br>Pearl, MS 39208 | P-0051613 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALBORN, PATRICE M<br>2408 River Rd<br>Cowansville, pa 16218 | P-0051614 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUBER, KAREN J<br>430 S. Swall Dr.<br>Beverly Hills, CA 90211 | P-0051615 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIDNER, ROBERT H<br>65 Heath Trail<br>Wolfeboro, NH 03894 | P-0051616 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPER, WILLIAM C<br>2040 Griffeth Rd.<br>Hull, GA 30646 | P-0051617 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICKLEFSEN, PATRICIA J<br>3611 Fallen Palms Ct<br>Houston, TX 77042 | P-0051618 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARR, PHILLIP T<br>152 Morton Pulliam Road<br>Roxboro, NC 27574 | P-0051619 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSH, DARRYL E<br>11424 Blue Ridge Blvd. Apt. 4<br>Kansas City, Mo | P-0051620 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, PATRICK<br>96 Perham Street<br>West Roxbury, MA 02132 | P-0051621 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSLEHI, ROXANA<br>10500 Rockville Pike<br>Apt. 1628<br>N. Bethesda, MD 20852 | P-0051622 | 12/27/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POPE, SABRINA A<br>22020 SW 116TH AVENUE<br>MIAMI, FL 33170-4611 | P-0051623 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROPHY, JOHN C<br>709 Sawgrass Ln<br>Mt. Pleasant, SC 29464 | P-0051624 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARAY, CEHAKANAK<br>4214 E N St<br>TACOMA, WA 98404 | P-0051625 | 12/27/2017 | TK Holdings Inc., et al. | $5,195.27 | | | | | $5,195.27 |
| HERMAN, THOMAS W<br>1016 Cedar Cir<br>West Des Moines, IA 50266 | P-0051626 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, DANA H<br>371 Hampstead Drive<br>Sugar Grove, IL 60554 | P-0051627 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNEAU, DAVID<br>211 PUTNEY HILL ROAD<br>HOPKINTON, NH 03229 | P-0051628 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, HEIDI A<br>505 Steele Dr.<br>Bentonville, AR 72712 | P-0051629 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRZEMINSKI, MICHAEL M<br>751 Parrot Ct.<br>Kissimmee, FL 34759-4536 | P-0051630 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCKS, SALAMAH M<br>217 ORRIS TERRACE<br>SAN RAFAEL, CA 94903-2509 | P-0051631 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DONNY A<br>6807 CAPITOL HILL DRIVE<br>Arlington, tx 76017 | P-0051632 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANE, EDWIN<br>9596 Unionville Road<br>Easton, MD 21601 | P-0051633 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOVER, JAY S<br>6832 W. Fairfield Ave.<br>Boise, ID 83709 | P-0051634 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, JACK L<br>4032 laredo place<br>billings, mt 59106 | P-0051635 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAVINGER, BLAKE<br>8964 AVALON ST<br>RANCHO CUCAMONGA, CA 91701 | P-0051636 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLT, ANITA F<br>904 BENNETT CIR<br>LIBERTY, MO 64068 | P-0051637 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WADE, APRIL M<br>124 kingston drive<br>natchitoches, la 71457 | P-0051638 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, MARTIN<br>11812 pepper st<br>Bloomington 92316 | P-0051639 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, LISA P<br>8543 CARILLION PLACE<br>MONTGOMERY, AL 36117 | P-0051640 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, PEGGY J<br>3208 Hendrick Rd<br>Robbins, IL 60472 | P-0051641 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUEARY , GWENDOLYN A<br>P.O. Box 2293<br>1387 Highway 190 East Apt 8<br>Hammond, LA 70404 | P-0051642 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McCall-SB Inc. d/b/a Advantag<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0051643 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TABOH, ROBERT P<br>7627 Partridge St Circle<br>Bradenton, FL 34202 | P-0051644 | 12/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| GPI TX-SK, INC. d/b/a Gene<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0051645 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODMAN, BARBARA S<br>120 East 87 Street<br>Apt. R16L<br>New York, NY 10128 | P-0051646 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUSTON, KELLY S<br>1731 NW 27th Terrace<br>Ft Lauderdale, FL 33311 | P-0051647 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIZOPOULOS, DOREEN<br>501 Slaters Lane<br>#714<br>Alexandria, VA 22314 | P-0051648 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCKWALL AUTOMOTIVE-F, INC.<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0051649 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAELIN, ELLEN M<br>65 Grove Street<br>Unit 445<br>Wellesley, MA 02482-7826 | P-0051650 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, STEPHANIE E<br>17571 Cardinal Dr<br>Lake Oswego, OR 97034 | P-0051651 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADSON, JENNIFER A<br>1337 West 570 North<br>Provo, UT 84601 | P-0051652 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, VINIKIE<br>6637 s paulina<br>chicago, il 60636 | P-0051653 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAINES, BRENDA A<br>10622 Clearview Villa Place<br>Houston, TX 77025 | P-0051654 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMBROSI, SERGIO<br>10705 Mortons Circle<br>Johns Creek, GA 30022 | P-0051655 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEASLEY, ANTOINETTE<br>3701 RUTLEDGE AVE SW<br>BIRMINGHAM, AL 35221 | P-0051656 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPRALLS, ISRAEL<br>832 Cherry street<br>CLARKSDALE, Ms 38614 | P-0051657 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KUMRA, RAVI 217 laurelglen ct danville, ca | P-0051658 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGROARY, JOHN P 580 Center Road Woodstock, CT 06281 | P-0051659 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, RENEC J 1201 Sycamore Terrace SPC. #1 Sunyvale, CA 94086 | P-0051660 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, SYLVIA 134 Fannin St. Corpus Christi | P-0051661 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELYSEE, DIEULA 2240 NW 190th Terrace Miami Gardens, Fl 33056-2619 | P-0051662 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, EDWIN 16382 larch st Hesperia, Ca 92345 | P-0051663 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDEN, PATSY G 1260 Paisano Road Santa Rosa, NM 88435 | P-0051664 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEORGE, ROSHAN 1675 Cross Way San Jose, CA 95125 | P-0051665 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRIOZABAL, ANDREW J 7757 Alta Cuesta Dr Rancho Cucamonga, CA 91730 | P-0051666 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MICHAEL 1600 Rosecrans Ave Suite 400 Manhattan Beach, CA 90266 | P-0051667 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESLEY, ANGELIQUE L po box 2263 Douglas, ga 31533 | P-0051668 | 12/27/2017 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| RITOOCE, FRED 1811 n verdugo rd apt c Glendale, Ca 91208 | P-0051669 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, JACK D PO BOX 271243 FLOWER MOUND, TX 75027 | P-0051670 | 12/27/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| THORNTON, RYAN W 18 Rosewood Circle Silver City, NM 88061 | P-0051671 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYNES, RASHAUNDRA B 3921 Traditions Olympia Fields, IL 60461 | P-0051672 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GATES, DONRELL A 5200 20th ave Valley, Al 36067 | P-0051673 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, MARIE 836 Tilden Street Apt 3H Bronx, NY 10467 | P-0051674 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, GEORGIA 12 Blackhawk Ct. Medford, NJ 08055 | P-0051675 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, SHAWN L<br>2804 Fountaingrass Lane<br>Charlotte, NC 28269 | P-0051676 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESLEY, ANGELIQUE L<br>po box 2263<br>Douglas, ga 31533 | P-0051677 | 12/27/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| OSORIO, JORGE<br>956 WASHINGTON ST<br>FRANKLIN SQUARE, NY 11010 | P-0051678 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTREAL, ROBERT<br>p.o.box 8381<br>long beach, ca 90808 | P-0051679 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, MEAGAN E<br>644 Morton Pl NE<br>Washington, DC 20002 | P-0051680 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDVOGEL, ALAN K<br>745 West Bluff Drive<br>Encinitas, CA 92024 | P-0051681 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, ALLENE R<br>5708 Warden Ave<br>Edina, MN 55436-2245 | P-0051682 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEY, WILLIAM C<br>2654 Castillo Cir<br>Thousand Oaks, CA 91360-1301 | P-0051683 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI FL-VWII, LLC d/b/a Volksw<br>Hill, Ward & Henderson, P.A c<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0051684 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, CAROLINE A<br>P.O. Box 736<br>Priest River, ID 83856 | P-0051685 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIKE SMITH AUTOPLEX DODGE<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0051686 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI CA-SH, Inc. d/b/a Hyundai<br>Hill, Ward & Henderson, P.A c<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0051687 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLORUNWUNMI, ABIODUN<br>7114 annapolis road<br>HYATTSVILLE, MD 20784 | P-0051688 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSSON, DELANEY D<br>3141 Churn Creek Rd Apt. 8<br>Redding, Ca 96002 | P-0051689 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVERETT, LARRY E<br>6339 E Waverly St<br>Inverness, FL 34452 | P-0051690 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, RENEC J | P-0051691 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISE, NOAH P<br>37211 Village 37<br>Camarillo, CA 93012 | P-0051692 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITOOCE, FRED<br>1811 n verdugo rd apt c<br>Glendale, Ca 91208 | P-0051693 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDRY, ROY A<br>8713 County Hwy AA<br>New Auburn, WI 54757 | P-0051694 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOCKEY, HOMER L<br>1100 COURY ROAD<br>FORT WORTH, TX 76140 | P-0051695 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMERY, ASHLEE S<br>P.o. box 594<br>BEGGS, Ok 74421 | P-0051696 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CHRIS<br>1105 Freedom Court<br>Tracy, CA 95376 | P-0051697 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAEFER, LISA L<br>2516 Brush Road<br>Unit 106<br>Schaumburg, IL 60173 | P-0051698 | 12/27/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| SIDD, ROBERT<br>980 E Evelyn Av<br>Sunnyvale, CA 94086-6772 | P-0051699 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDONLAD, REBECCA S<br>1650 Sunrise Dr<br>Lima, OH 45805 | P-0051700 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISE, NOAH P<br>37211 Village 37<br>Camarillo, CA 93012 | P-0051701 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROENZA, LISETTE E<br>226 Plumosa Rd<br>Debary, FL 32713 | P-0051702 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSORIO, JORGE<br>956 WASHINGTON ST<br>FRANKLIN SQUARE, NY 11010 | P-0051703 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, JESSICA E<br>505 Pindar Court<br>Roseville, CA 95661 | P-0051704 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESLEY, ANGELIQUE<br>po box 2263<br>Douglas, ga 31533 | P-0051705 | 12/27/2017 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| SMITH, REBECCA A<br>3327 Trumbull Ave<br>Copley, OH 44321 | P-0051706 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRURY, JENNIFER<br>132 Las Ondas<br>Santa Barbara, CA 93109 | P-0051707 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, ALICIA N<br>P. O. BOX 13894<br>BIRMINGHAM, AL 35202 | P-0051708 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOBIECH, RUTH E<br>10 Riverside Drive Apt 4<br>Binghamton, NY 13905 | P-0051709 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DEQUINCEY<br>8639 Regent street<br>Jonesboro, GA 30238 | P-0051710 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANAT, MICHAEL L<br>54 Tremont Terr<br>Livingston, NJ 07039 | P-0051711 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIDER, JASON G<br>PO BOX 2514<br>FORT SMITH, AR 72902 | P-0051712 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, LOUIS E<br>1672 echo dr<br>San Bernardino, Ca 92404 | P-0051713 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESLEY, ANGELIQUE L<br>po box 2263<br>Douglas, ga 31533 | P-0051714 | 12/27/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| SPRALLS, ISRAEL<br>832 cherry street<br>Clarksdale, Ms 38614 | P-0051715 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITA SOCIAL SEC#XXX-XX-1938<br>WEINTRAUB, BARRY<br>32 HAYES ST.<br>STAFFORD, VA 22556 | P-0051716 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATKINS, JESSICA L<br>10761 Smetana Rd #218<br>Hopkins, Mn 55343 | P-0051717 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNY JR, KEVIN<br>539 Green St.<br>Gainesville, GA 30501 | P-0051718 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NADAS, DENIS<br>1708 Lexington Pkwy<br>Niskayuna, NY 12309 | P-0051719 | 12/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| GPI OK-SH, INC. d/b/a Bob How<br>Hill, Ward & Henderson, P.A c<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0051720 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI SC-SBII, LLC d/b/a Hilton<br>Hill, Ward & Henderson, P.A c<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0051721 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROUSE SR., ANTHONY G<br>29 Clifton St<br>West Haven, CT 06516 | P-0051722 | 12/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| NOELS, LESLIE D<br>5911 Fox Canyon<br>San Antonio, TX 78252 | P-0051723 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOPPLER, STEPHEN B<br>694 Sage Circle<br>Highlands Ranch, CO 80126 | P-0051724 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELYSEE, JOSETTE<br>2240 NW 190th Terrace<br>Miami Gardens, Fl 33056-2619 | P-0051725 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEENDRAH, MOHAMMAD A<br>1875 mini Dr<br>Vallejo, Ca 94589 | P-0051726 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARLESS, DIANE D<br>1000 WEST CHAMBERS RD.<br>MCALESTER, OK 74501 | P-0051727 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONSECA, M. ESTHER<br>1825 W. 15th Street<br>Santa Ana | P-0051728 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHABAREK, PAUL<br>7435 NW 75th Dr<br>Parkland, FL 33067-3904 | P-0051729 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEVITT, JAY A 2122 Stanford Drive Eureka, CA 95503 Eureka, CA 95503 | P-0051730 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, DANIELLE 217 GABLE CT BEAUMONT, CA 92223 | P-0051731 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, DAVID M 715 Atherton Drive Metairie, La 70001 | P-0051732 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, KARMON L 4208 MOSS ST North Little Roc, AR 72118 | P-0051733 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| JENKINS, CHESTER 1024 n austin apt.3c Oak park, Il 60302 | P-0051734 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, GAYLON L 224 n 43rd west ave Tulsa, Ok 74127 | P-0051735 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, BENJAMIN J Benjamin J Phillips 613 Cantebury Dr Warrensburg, MO 64093 | P-0051736 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGHEE, ERICA K 28514 U.S. highway 11 Knoxville, AL 35469 | P-0051737 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, FERNANDO 5432 MACLAIN LN HANOVER PARK, IL 60133 | P-0051738 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DAVIE, MICHAEL 3367 Milverton Road Shaker Heights, OH 44120 | P-0051739 | 12/27/2017 | TK Holdings Inc., et al. | $74,467.90 | | | | | $74,467.90 |
| PAYTON, RONALD J 2120 s 11th st los banos, ca | P-0051740 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, PATTY P.O. BOX 555 BRENT, AL 35034 | P-0051741 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMIE, CAROL J 6180 Laurelhurst Ln Centerville, OH 45459 | P-0051742 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, SANG 807 Chynoweth Ct San Jose, CA 95136 | P-0051743 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMLIER Chysler DULANEY, SYLVIA 38045 10th st east #2 Palmdale, CA 93550 | P-0051744 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Navy Federal Credit Union PEOPLES, DINAH L P. O. Box 3000 Merrifield, VA 22119-3000 | P-0051745 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALSTIED, LISA D PO Box 156 Spencer, OK 73084 | P-0051746 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANAT, MICHAEL L | P-0051747 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATHIS, JEAN L<br>4208 MOSS ST<br>North Little Roc, AR 72118 | P-0051748 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| NAPOLITANO, ANTHONY P<br>38 Hollow Oak Road<br>Chappaqua, NY 10514 | P-0051749 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, LATOYA<br>2309 Hollowridge Ln 2017<br>Arlington, tx 76006 | P-0051750 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANUSZ, CAROL M<br>6398 South Garland Court<br>Littleton, CO 80123 | P-0051751 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, JEROME W<br>12879 N. Paleozoic Dr.<br>Marana, AZ 85658 | P-0051752 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUFFY, MELISSA<br>14567 Leary St<br>Nokesville, VA 20181 | P-0051753 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINTRAUB, RITA D<br>32 HAYES ST.<br>STAFFORD, VA 22556 | P-0051754 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI GA-SU, LLC d/b/a Riverto<br>Hill, Ward & Henderson, P.A c<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0051755 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCADO, GLORIA B<br>17 Palm Drive<br>Calexico, CA 92231 | P-0051756 | 12/26/2017 | TK Holdings Inc., et al. | $362.00 | | | | | $362.00 |
| SUMMERLIN, CAROLYN<br>1315 Karendale Ave<br>Charlotte, NC 28208 | P-0051757 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-DMIII, Inc.<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0051758 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI MS-N, INC. d/b/a Pat Peck<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0051759 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-ARGMIII, INC. d/b/a<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0051760 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAELIN, ELLEN M<br>65 Grove Street<br>Unit 445<br>Wellesley, MA 02482-8726 | P-0051761 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYLAN, MARCIA L<br>3 Millbrook Rd<br>Baltimore, MD 21218 | P-0051762 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCRACKEN, DAVID R<br>5402 Roxann Drive<br>Weston, WI 54476 | P-0051763 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, DEBRA J<br>936 N Coolidge Ave<br>Wichita, KS 67203 | P-0051764 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GORDON, JEANIE<br>302 Utley Dr<br>Goodlettsville, Tn | P-0051765 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, DANIELLE<br>217 Gable Ct<br>Beaumont, CA 92223 | P-0051766 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, JEROME W<br>12879 N. Paleozoic Dr.<br>Marana, AZ 85658 | P-0051767 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORNELAS, ANA B<br>1648 Fontanella Way<br>Stockton, CA 95205 | P-0051768 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USA<br>RIDER, JASON G<br>PO BOX 2514<br>FORT SMITH, AR 72902 | P-0051769 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, DAO<br>807 Chynoweth Ct<br>San Jose, CA 95136 | P-0051770 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, DAVID R<br>52 Carleston Drive<br>Erial, NJ 08081 | P-0051771 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKIN, ISIAH<br>6847  SOUTH LEWIS AVENUE<br>APT.#  90<br>TULSA, OK 74136 | P-0051772 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHABAREK, PAUL<br>7435 NW 75th Dr<br>Parkland, FL 33067-3904 | P-0051773 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUSIN, ANGELA B<br>123 Oakhurst Avenue<br>Clarksdale, MS 38614 | P-0051774 | 12/27/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| FUGAZZI, KORY L<br>210 Poco Vista dr<br>Kerrville, TX 78028 | P-0051775 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANNY, LINDA<br>1 Tanbark Road<br>Windham, NH 03087-1541 | P-0051776 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, ERICKA J<br>3513 WYANDOTTE ST<br>APT 1N<br>KANSAS CITY, MO 64111 | P-0051777 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUNDIN, ROBERT W<br>450 W Schaumburg<br>Unit 68571<br>Schaumburg, IL 60168 | P-0051778 | 12/27/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| BAKER, LESLIE M<br>4601 Creekside Cove<br>Atlanta, Ga 30349 | P-0051779 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALOMON, DEXTER G<br>3001 hanh drive apt 414<br>4005 honey creek rd<br>Modesto, Ca 95350 | P-0051780 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWLES, DARRELL L<br>1525 Farnsworth Drive<br>Charleston | P-0051781 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KHODAVERDI, ELMIRA<br>1811 n verdugo rd apt c<br>Glendale, Ca 91208 | P-0051782 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMIE, GARY E<br>6180 Laurelhurst Ln<br>Centerville, OH 45459 | P-0051783 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOMUNDAM, LINDA | P-0051784 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGLOIS, GILBERT P<br>521 S.W. 68th Blvd<br>Pembroke Pines, FL 33023 | P-0051785 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, JEROME W<br>12879 N. Paleozoic Dr.<br>Marana, AZ 85658 | P-0051786 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAINTER, ABRAHAM J<br>3504 Cuervo Dr. NE<br>ALBUQUERQUE, NM 87110 | P-0051787 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, RICHARD C<br>2979 Scotts Creek Rd.<br>Lakeport, CA 95453 | P-0051788 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, HOA<br>807 Chynoweth Ct<br>San Jose, CA 95136 | P-0051789 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DERUBERTIS, DAVID<br>3716 Alomar Dr.<br>Sherman Oaks, CA 91423 | P-0051790 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUSIN, KHRISTIE P<br>123 Oakhurst Avenue<br>Clarksdale, MS 38614 | P-0051791 | 12/27/2017 | TK Holdings Inc., et al. | $150,000.00 | | | | | $150,000.00 |
| KUO, JENNY<br>2515 crow foot lane<br>diamond bar, ca 91765 | P-0051792 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JANN S<br>1676 Areca Palm Dr<br>Port Orange, FL 32128-6694 | P-0051793 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'BOYLE, MARY ELLEN<br>8027 Brittany Place<br>Pittsburgh, PA 15237-6302 | P-0051794 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI CA-F, INC. d/b/a Ford of<br>Hill, Ward & Henderson, P.A c<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0051795 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Danvers-s, Inc. d/b/a<br>Hill, Ward & Henderson, P.A<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0051796 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0051797 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-SVII, INC. d/b/a Volks<br>Hill Ward Henderson,RT Santos<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0051798 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0051799 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GPI TX-F, INC. d/b/a Shamaley Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0051800 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLIN, DANIEL J 145 Natchaug Dr Glastonbury, CT 06033-1915 | P-0051801 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDER, JASON G PO BOX 2514 FORT SMITH, AR 72902 | P-0051802 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIGNERA, ANDREA I 767 Rockaway Beach Ave Pacifica, CA 94044 | P-0051803 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDMONSON, JEAN L 6101 S. Hawkins Choctaw, OK 73020 | P-0051804 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREXLER, LARRY T 307 Vista De Oro Hollister, CA 95023 | P-0051805 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, JEROME W 12879 N. Paleozoic Dr. Marana, AZ 85658 | P-0051806 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, VALERIE M 7003 Cole Creek Drive Converse, Tx 78109 | P-0051807 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMZ, DEANNA H 106 Hemlock Court Slidell, LA 70458 | P-0051808 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRIGAN, NADIA J 21680 Panorama Way Philo, Ca 95466 | P-0051809 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURRELL, WENDY | P-0051810 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEHART, JENNIFER 266 CrossField Drive Mount Washington, KY 40047 | P-0051811 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, MELAINA 206 Oak Ridge Circle Mount Airy, Nc 27030 | P-0051812 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, CATHERINE 1435 S Monterey Ave Villa Park, IL 60181 | P-0051813 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, JOHN 1435 S Monterey Ave Villa park, IL 60181 | P-0051814 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONTANA, JENNIFER A | P-0051815 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EISENHAUER, JAYME W 307 Louis Street Leesburg, FL 34748 | P-0051816 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSURU, NAGARAJU 50 RISING SUN IRVINE, CA 92620 | P-0051817 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASZUBOWSKI, T J 39765 Waldorf Clinton Twp, Mi 48038 | P-0051818 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAJORS, SAMUEL A<br>408 Claymille CT.<br>Nashville, TN 37207 | P-0051819 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, VARIAN D<br>2425 Camp John Hope Rd<br>Ft. Valley, GA 31030 | P-0051820 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAREMZA, MARY K<br>131 N. Bower Ave.<br>TRLR. 31<br>Palisade, Co 81526 | P-0051821 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAYTON, JOSEPH R<br>2840 Orchard Creek Ln Apt 203<br>Winston Salem, NC 27127 | P-0051822 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAAS, TERESA H<br>Mooneyham Berry LLC<br>PO Box 8359<br>Greenville, SC 29604 | P-0051823 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDER, JASON G<br>PO BOX 2514<br>FORT SMITH, AR 72902 | P-0051824 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOMUNDAM, LINDA | P-0051825 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT JR, WILLIAM J<br>1407 n 6th Street<br>Martins Ferry, OH 43935 | P-0051826 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAY, JACOB B<br>1019 62nd St.<br>Emeryville, CA 94608 | P-0051827 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOOL, KEELY J<br>78 pine street apt R1<br>Montclair, NJ 07042 | P-0051828 | 12/27/2017 | TK Holdings Inc., et al. | $150,000.00 | | | | | $150,000.00 |
| CARDOZA, ALEXANDRA<br>2120 S 11TH ST<br>LOS BANOS, CA | P-0051829 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUWABARA, KIYOSHI<br>235 marsala<br>newport beach, ca 92660 | P-0051830 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lubbock Mototrs-T, Inc. d/b/a<br>Hill Ward Henderson,RT Santos<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0051831 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NJ-SV, Inc. d/b/a Volkswagen<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0051832 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, DIANA R<br>2816 Garden Court #A<br>Steilacoom, WA 98388 | P-0051833 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESALIS, ANTHONY V<br>1427 Felton St<br>San Diego, CA 92102 | P-0051834 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUFER, LORRAINE C<br>287 Stissing Road<br>Stanfordville, NY 12581 | P-0051835 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENKE, JOSEPH A<br>790 Gale Dr<br>Campbell, CA 95008 | P-0051836 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARRERO, MONIQUE L<br>48-467 Kamehameha Hwy<br>Kaneohe, Hi 96744 | P-0051837 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, HOA<br>807 Chynoweth Ct<br>San Jose, CA 95136 | P-0051838 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWARTZ, JOHN R<br>10 Moses Road<br>Warren, NH 03279 | P-0051839 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIE, MICHAEL<br>3367 MILVERTON ROAD<br>SHAKER HEIGHTS, OH 44120 | P-0051840 | 12/27/2017 | TK Holdings Inc., et al. | $74,467.90 | | | | | $74,467.90 |
| HALSTIED, LISA D<br>PO Box 156<br>Spencer, OK 73084 | P-0051841 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMALL, DALISHA<br>18 Sceneridge Ave 1st Fl<br>Pgh, Pa 15227 | P-0051842 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TU-BIGNEY, MELODY<br>1722 mitchell ave 171<br>Tustin, ca 92780 | P-0051843 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, JUNG YONG<br>20435 Anza Ave.<br>Apt. 20<br>Torrance, CA 90503 | P-0051844 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, DONNA E<br>375 harder rd<br>Hayward, Ca 94544 | P-0051845 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JOHN B | P-0051846 | 12/27/2017 | TK Holdings Inc., et al. | $115.56 | | | | | $115.56 |
| LEWIS, RORY J | P-0051847 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDS, ALANE<br>P.O. BOX 16452<br>PENSACOLA, FL 32507 | P-0051848 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLER, CARLENE | P-0051849 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, CHARLIE<br>4819 Turquoise Lake Ct<br>Colorado Springs, CO 80924 | P-0051850 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANACH, JOHN K<br>4421 Lutz Dr.<br>Warren, MI 48092 | P-0051851 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDER, JASON G<br>PO BOX 2514<br>FORT SMITH, AR 72902 | P-0051852 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFERS, LEROY<br>357 Forbes drive<br>Vineland, NJ 08360 | P-0051853 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, RAMONA M<br>214 COACH LAMP DRIVE<br>MADISON, AL 35758 | P-0051854 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCRAY, JAMMAL<br>18113 Birdwater dr<br>Tampa, FL 33647-2909 | P-0051855 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ATARA, KWAKU B<br>8200 East Jefferson Avenue<br>1910<br>Detroit, MI 48214 | P-0051856 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUWABARA, KIYOSHI<br>235 marsala<br>newport beach, ca 92660 | P-0051857 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHTER-VITALE, ROB<br>500 RACE ST.<br>STE. 4010<br>SAN JOSE, CA 95126-5152 | P-0051858 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, PHYLLIS<br>709 Haw River Hopedale Road<br>Burlington, NC 27217 | P-0051859 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTTLR, TARA<br>33 Edgerly Road<br>Apt. 3<br>Boston, MA 02115 | P-0051860 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, HOA<br>807 Chynoweth Ct<br>San Jose, CA 95136 | P-0051861 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEVILLE, PETER M<br>3411 7th Ave South<br>Great Falls, MT 59405 | P-0051862 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORVIL, SARA<br>4689 Sable Pine Circle<br>D1<br>West Palm Beach, FL 33417 | P-0051863 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAGULAPALLY, RANJIT SING<br>50 RISING SUN<br>IRVINE, CA 92620 | P-0051864 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON-MINOR, IMANI<br>P.O. Box 185<br>Madison, MS 39130 | P-0051865 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENNINGTON, RICHARD<br>3116 Laporte St<br>Hobart, In 46342 | P-0051866 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Q Automotive Tampa FL, LLC d/<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0051867 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, SHEENA<br>10022 Foster Rd<br>Baton Rouge, LA 70811 | P-0051868 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-SBII, INC. d/b/a BMW o<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0051869 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUFF, SHERRI E<br>2806 North Drive<br>Helena, Al 35080 | P-0051870 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, EDDIE W<br>907 May Dr<br>Jonesborough, TN 37659 | P-0051871 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLARK, BRITTANY<br>3391 Peachtree Road NE<br>Suite 300<br>Atlanta, GA 30326 | P-0051872 | 12/26/2017 | TK Holdings Inc., et al. | $3,000,000.00 | | | | | $3,000,000.00 |
| GPI KS-SB, INC. d/b/a BARON B<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0051873 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAHL, DUANE L<br>5346 N Rattler Court<br>Litchfield Park, AZ 85340 | P-0051874 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURTADO, LEOPOLDO M<br>515 Mission Rd<br>El Paso, TX 79903 | P-0051875 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIMENTAL, LILLIAN N<br>5 TENTH STREET<br>DARTMOUTH, MA 02748 | P-0051876 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, STEVE<br>3965 Ashley Trace Ct<br>Lilburn, GA 30047 | P-0051877 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| POEHLMANN, ALEXANDRA<br>1372 N Lyndonville Rd<br>Apt 1<br>Lyndonville, NY 14098 | P-0051878 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, EUN J<br>5155 VAN KLEECK STREET APT 7E<br>ELMHURST, NY 11373 | P-0051879 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTZ, DAVID H<br>377 SE WASHINGTON AVE<br>CHEHALIS, WA 98532 | P-0051880 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBER, KIMBERLY<br>9575 Helton Rd<br>Stickton, Al 36579 | P-0051881 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIVONA, BETH<br>5678 Woodruff Dr.<br>Clarence Center, NY 14032 | P-0051882 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EYTCHESON, YOLANDA A<br>1725 VERIDIAN DR SE<br>RIO RANCHO, NM 87124 | P-0051883 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALSTIED, LISA D<br>PO Box 156<br>Spencer, OK 73084 | P-0051884 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUREANO, YVETTE<br>Yvette Laureano<br>1726 N Talman 2<br>Chicago, IL 60647 | P-0051885 | 12/27/2017 | TK Holdings Inc., et al. | $23,000.00 | | | | | $23,000.00 |
| CLARK, KATHLEEN M<br>20881 Starshine Road<br>Diamond Bar, ca 91789 | P-0051886 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TITTERINGTON, DAVID R<br>1044 Orchard Lane<br>Broadview Height, OH 44147 | P-0051887 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOY, COLIN S<br>60 Poko Way<br>Haiku, HI 96708 | P-0051888 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LACH, JOHN M<br>18 WYNSTONE WAY<br>NORTH BARRINGTON, IL 60010 | P-0051889 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| NUGGEHALLI, SWARUP S<br>2962 colony dr<br>East lansing, Mi 48823 | P-0051890 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THIBODEAUX, STACEY<br>5429 Savoy Chase Xing<br>Stonecrest, GA 30038 | P-0051891 | 12/27/2017 | TK Holdings Inc., et al. | $16,850,000.00 | | | | | $16,850,000.00 |
| CARSON, LAURA<br>2525 Preston Rd Apt 2112<br>Plano, TX 75093 | P-0051892 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLAN, MARY<br>299 Tinder Pl<br>Casselberry, Fl 32707 | P-0051893 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, CAROLYN W<br>1201 Augusta Dr<br>Albany, GA 31707 | P-0051894 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VROTSOS, JEFFERY J<br>276 Highpoint Dr<br>Wadsworth, Oh 44281 | P-0051895 | 12/27/2017 | TK Holdings Inc., et al. | $27,537.22 | | | | | $27,537.22 |
| TRAN, HOA<br>807 Chynoweth Ct<br>San Jose, CA 95136 | P-0051896 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELFER, MORRIS D<br>282 OAKWOOD DRIVE<br>PARAMUS, NJ 07652-3315 | P-0051897 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACH, PAMELA J<br>4650 147th Lane NW<br>Andover, MN 55304-2858 | P-0051898 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Metropolitan Services Credit<br>CODY, JANNA M<br>14525 Morgan Ave N<br>MARINE ON SAINT, MN 55047 | P-0051899 | 12/27/2017 | TK Holdings Inc., et al. | $10,639.91 | | | | | $10,639.91 |
| BAILEY, JOHN<br>566 E 158th St<br>South holland, Il 60473 | P-0051900 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGULO, STEPH N<br>918 SABLE CHASE PL<br>HENDERSON, NV 89011 | P-0051901 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOOMER, ANDRÉ<br>1113 5th ave<br>Apt. 512<br>Rock Falls, Il 61071 | P-0051902 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, KATRINA H<br>5441 Gantry Drive<br>Montgomery, Al 36108 | P-0051903 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, RICHARD<br>5 westbrite court<br>Wilmington, De 19810 | P-0051904 | 12/27/2017 | TK Holdings Inc., et al. | $75,000.00 | | | | | $75,000.00 |
| HARRIS, JEFFREY<br>1897 Southside Drive<br>Oneonta, NY 13820 | P-0051905 | 12/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ESPITIA, JOSE A<br>5662 Lawrence Ave<br>Dinuba, CA 93618 | P-0051906 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BENNETT, SUSAN C<br>Langdon & Emison LLC<br>911 Main Street<br>Lexington, MO 64067 | P-0051907 | 12/26/2017 | TK Holdings Inc., et al. | $2,500,000.00 | | | | | $2,500,000.00 |
| CARRELL, VICKI G<br>3626 22nd Ave SE<br>Olympia, WA 98501 | P-0051908 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-A, Inc. d/b/a Audi Gra<br>Hill Ward Henderson,RT Santos<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0051909 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARGAS, SYLVIA<br>6732 park ave<br>garden grove, ca 92845 | P-0051910 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, JOSE<br>8562 New Domain Ct<br>Sacramento, CA 95828 | P-0051911 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, TRANG T<br>7326 N Hudson St<br>Portland, OR 97203 | P-0051912 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MALEYAH N<br>3229 Central Avenue<br>Indianapolis, In 46205 | P-0051913 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUMACHER, JILL A<br>2010 Midlane South<br>Muttontown, NY 11791 | P-0051914 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, PEGGY J<br>3208 Hendrick Rd<br>Robbins, IL 60472 | P-0051915 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICH, CHRISTOPHER L<br>1333 WINFIELD DRIVE<br>SWARTZ CREE, MI 48473 | P-0051916 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, LORALYN L<br>W10263 Capital Rd.<br>Thorp, WI 54771 | P-0051917 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERSTEEN, JUNE M | P-0051918 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, BRENDA S<br>198 glenwood drive<br>denison, tx 75020 | P-0051919 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, TERESA J<br>128 Reservoir Road<br>Lock Haven, PA 17745 | P-0051920 | 12/27/2017 | TK Holdings Inc., et al. | $973.69 | | | | | $973.69 |
| NORWOOD, SHARON K<br>3563 Wells Road<br>Oakley, CA 94561 | P-0051921 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORLEY, CHRISTOPHER D<br>12428 Horseshoe Bend Circle<br>Clarksburg, MD 20871 | P-0051922 | 12/27/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| DANNENMILLER, KARLINA O<br>337 NE Thornton PL<br>Apt 304<br>Seattle, WA 98125-8086 | P-0051923 | 12/27/2017 | TK Holdings Inc., et al. | $1,544,503.00 | | | | | $1,544,503.00 |
| HARDEN, KATHRINA R<br>1333 WINFIELD DRIVE<br>SWARTZ CREEK, MI 48473 | P-0051924 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMALL, DALISHA T<br>18 Sceneridge Ave 1st Fl<br>Pgh, Pa 15227 | P-0051925 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPINO, MONICA<br>8100 Park Plaza #145<br>Stanton, CA 90680 | P-0051926 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORDA, JUSTIN<br>5117 NE 11th ST<br>Renton, WA 98059 | P-0051927 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELTON, KAREN D<br>16600 San Fernando Mission Bl<br>Apt 61<br>Granada Hills, CA 91344 | P-0051928 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SONG, NELLY<br>301 Curtner Avenue #7<br>Palo Alto, CA 94306 | P-0051929 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYMOND, DEBORAH V<br>134 Estes Rd<br>Rochester, NH 03867-4284 | P-0051930 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERSTEEN, JUNE M<br>3535 E Little Cottonwood Lane<br>Sandy, UT 84092 | P-0051931 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS HOUSTON, SONYA R<br>3403 DorseybLane<br>Pearland | P-0051932 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAZAR, EVA M<br>1365 6th Avenue<br>Monte Vista, CO 81144 | P-0051933 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OZUNA, CARRIE L<br>3865 Marcillia Circle<br>Irving, TX 75038 | P-0051934 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN JR., WILLIAM H | P-0051935 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORDA, JUSTIN<br>5117 NE 11th ST<br>Renton, wa 98059 | P-0051936 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SACHIJ, RITA<br>1169 La Tortuga Dr<br>Vista | P-0051937 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORLEY, CHRISTOPHER D<br>12428 Horseshoe Bend Circle<br>Clarksburg, MD 20871 | P-0051938 | 12/27/2017 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |
| GAMMANS, KRISTA<br>1215 NE 78th Ave<br>Portland, OR 97213 | P-0051939 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, SHERESA<br>1127 Creek Side Circle<br>Hinesville, GA 31313 | P-0051940 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARPULEON, JUDITH M<br>4501 Turnberry Lane<br>Lake Wales, FL 33859 | P-0051941 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARISH, LAURA B<br>2900 Camberly Circle<br>Melbourne, FL 32940 | P-0051942 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCall-TL, Inc. d/b/a Lexus<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0051943 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Crown CHH L.L.C. d/b/a Crown<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0051944 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPANGARD, SAMUEL P<br>6310 S Blue Ct<br>Crystal Lake, IL 60014-4765 | P-0051945 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, THEREASA B<br>8405 Ridge Rd<br>Fairburn, GA 30213 | P-0051946 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIZELY, GEORGE<br>341 Crescent Knoll<br>Libertyville, IL 60048 | P-0051947 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lafayette Hotels<br>155 Littlefield Ave<br>Bangor, ME 04401 | P-0051948 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, KIMBERLY M | P-0051949 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARR, STACEY<br>6940 Camino Pacheco<br>San Diego, CA 92111 | P-0051950 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINOR, JANICE E<br>1908 Longhorn Trl<br>Grapevine, TX 76051 | P-0051951 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANA, CURTIS J<br>P.o. Box 567<br>Sandpoint, Id 83864 | P-0051952 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAPIRO, STUART<br>125 Meyerson Way<br>Wheeling, IL 60090 | P-0051953 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, JAMELA S<br>1324 Rivermont Dr.<br>Gallatin, TN 37066 | P-0051954 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAWNER, TIARA W<br>2007 Maryland Ave NE<br>102<br>Washington, DC 20002 | P-0051955 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORLEY, CHRISTOPHER D<br>12428 Horseshoe Bend Circle<br>Clarksburg, MD 20871 | P-0051956 | 12/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| RAHMAN, ALI<br>1007 Mettler Ct.<br>Richmond, Tx 77469 | P-0051957 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEBROWSKI, JOANN G<br>7304 Arthurs Road<br>Fort pierce, Fl 34951 | P-0051958 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, JOSLYN<br>Po box 335384<br>North Las Vegas, Nv 89033 | P-0051959 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAKULEVICIUS, MADELINE<br>611 monroe street<br>carlstadt, nj 07072 | P-0051960 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIGONA, ROBERT<br>164 w.220th st. #8<br>Carson, Ca 90745 | P-0051961 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS LOGAN, DELENA<br>9103 Bent Spur<br>Houston, tx 77064 | P-0051962 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYKSINSKI, TERRY S<br>2837 ironwood ave<br>morro bay, CA 93442 | P-0051963 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INDIVIDUAL<br>WINDOM, KAREN<br>4830 HOLLOW CORNER RD<br>UNIT 284<br>CULVER CITY, CA 90230 | P-0051964 | 12/27/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| HARRIS, JAMIE L<br>2115 Placentia Ave #20<br>Costa Mesa, CA 92627 | P-0051965 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYMOND, DEBORAH V<br>134 Estes Rd<br>Rochester, NH 03867-4284 | P-0051966 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTLEDGE, LINDA J<br>123 Biddleford Ct<br>San Jose, CA 95139 | P-0051967 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAPIRO, STUART<br>125 Meyerson Way<br>Wheeling, IL 60090 | P-0051968 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, SHERON<br>4116 Druid Lane<br>Dallas, TX 75205 | P-0051969 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWRENCE, JOHN B<br>2743 Favor Ave<br>Helena, MT 59601 | P-0051970 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, GAIL L<br>P.O. Box 452364<br>Sunrise, FL 33351 | P-0051971 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, CHALESE J<br>11218 E 58th Terr<br>Raytown, MO 64133 | P-0051972 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLETTE, GEORGE E<br>2410 mamie lane<br>Vancleave, MS | P-0051973 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGARRY, JOHN T<br>113 Hedgerow Ln<br>Reading, PA 19606 | P-0051974 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUICK, CATHERINE<br>387 Anna Circle<br>Bullhead City, Az 86442 | P-0051975 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDOZA, AILEEN<br>1365 Tourney drive<br>San Jose, CA 95131 | P-0051976 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDHEIM, FAYE<br>Langdon & Emison LLC<br>911 Main Street<br>Lexington, MO 64067 | P-0051977 | 12/26/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| GRIFFITH, WILLIAM D<br>1638 Tennyson Ave<br>Dayton, OH 45406 | P-0051978 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAMMELSBERG, STACIE L 5411 Elgin Avenue San Diego, CA 92120 | P-0051979 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, MELODY J 81 Johnson Mesa Santa Fe, NM 87508 | P-0051980 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS LOGAN, DELENA 9103 Bent Spur Houston, TX 77064 | P-0051981 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODUM, PATRICIA A 259 Boulder Park LN SW Atlanta, GA 30331 | P-0051982 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, SHANE T 34 RICHMOND ST NEW BEDFORD, MA 02740 | P-0051983 | 12/27/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| MICHELS, ROSEMARY E 313 w cameron street hanford, ca 93230 | P-0051984 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPS AUTO LLC NIKKHOO, FARID T 2303 N RIVERSIDE DR SANTA ANA, CA 92706 | P-0051985 | 12/27/2017 | TK Holdings Inc., et al. | $1,200,000.00 | | | | | $1,200,000.00 |
| GOLDBY, JEROME A PO Box 861 Weaverville, NC 28787 | P-0051986 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DARLENE A 1425 W Highland Springfield, Mo 65807 | P-0051987 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARBOURNE, KIMBERLY 337 W Lincoln Ave Madison Heights, MI 48071 | P-0051988 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, MARIA D 1941 s w 133 ave. Miramar, FL 33027 | P-0051989 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAMADA, MASAAKI 10872 Ponds Lane Cincinnati, OH 45242 | P-0051990 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEEKER, LEE E 104 Steeple Crest South Road Irmo, SC 29063 | P-0051991 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRANTZ, SARAH K 20235 Keswick Street unit 315 Winnetka, CA 91306 | P-0051992 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, XAVIER S 1617 kingfisher dr Gautier Gautier, MS 39553 | P-0051993 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAMADA, MASAAKI 10872 Ponds Lane Cincinnati, OH 45242 | P-0051994 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SHAWN L 2804 Fountaingrass Lane Charlotte, NC 28269 | P-0051995 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGROARY, JOHN P 580 Center Road Woodstock, CT 06281 | P-0051996 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GPS AUTO LLC ISMAIL, BEE 2303 N RIVERSIDE DR SANTA ANA, CA 92706 | P-0051997 | 12/27/2017 | TK Holdings Inc., et al. | $1,200,000.00 | | | | | $1,200,000.00 |
| BOYLE, JOSEPH D 6530 Clara Lee Ave. San Diego, CA 92120 | P-0051998 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELOTIE, MARK A 8720 Heartleaf Road Charlotte, NC 28227 | P-0051999 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TISON, DAVID C 1941 S. W. 133 ave. Miramar, FL 33027 | P-0052000 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, SHERRY 11152 Robinson Road Collinsville, MS 39325 | P-0052001 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEATHERS, KAAMILYA N 3772 GREENLEAF LN NORTHBROOK, IL 60062 | P-0052002 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POINTER, KEVIN 3402 Dayton Avenue Jonesboro, AR 72401 | P-0052003 | 12/27/2017 | TK Holdings Inc., et al. | $29,542.38 | | | | | $29,542.38 |
| MOHAMMADI, ZIBA K 36190 easterday way fremont, ca 94536 | P-0052004 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONES, HEAVEN A 16048 saint louis markham, il 60428 | P-0052005 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAIN JR., MICHAEL 6395 Green Valley LN Lockport, NY 14094-8839 | P-0052006 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUXENGARD, CATHY J 307 11th Ave Worthington, MN 56187-1559 | P-0052007 | 12/26/2017 | TK Holdings Inc., et al. | $841.62 | | | | | $841.62 |
| GPI NH-T, Inc. d/b/a Ira Toyo Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0052008 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRINDLE, DORIS E 209 E Polk Ave Eau Claire, WI 54701 | P-0052009 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOOM, IRITH T 12222 Wilshire Blvd Unit 303 Los Angeles, CA 90025-1189 | P-0052010 | 12/26/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| Chaperral Dodge, Inc. d/b/a Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0052011 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORADO, KARINA Langdon & Emison LLC 911 Main Street Lexington, MO 64067 | P-0052012 | 12/26/2017 | TK Holdings Inc., et al. | $10,000,000.00 | | | | | $10,000,000.00 |
| Danvers-s, Inc. d/b/a Porsche Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0052013 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLAIM DOCKETED IN ERROR, | P-0052014 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI NJ-HA, LLC d/b/a Elite Ac<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052015 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI AL-SB, LLC d/b/a Bmw of M<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052016 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELEY, MARY R<br>2181 Glendale Drive<br>Decatur, GA 30032-5809 | P-0052017 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI SC-A, LLC d/b/a Audi Colu<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052018 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SASINOWSKI, KIRK D<br>5688 Union Street<br>PO Box 212<br>Lexington, MI 48450 | P-0052019 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDDINS, LAWANDA J<br>700 Laura Street<br>Chesapeake, VA 23320 | P-0052020 | 12/26/2017 | TK Holdings Inc., et al. | $552.26 | | | | | $552.26 |
| CLAIM DOCKETED IN ERROR, | P-0052021 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI AL-N, Inc. d/b/a Nissan o<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052022 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANVERS- TIII, INC. d/b/a Ira<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052023 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCIS, JEAN A<br>The Francis Estate<br>Post Office Box 328<br>Huntington Sta., NY 11746 | P-0052024 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI SC-SB, LLC d/b/a BMW of C<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052025 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI MD-SB, Inc. d/b/a BMW Min<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052026 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRELLA, DANAE M<br>3478 W. Silver Springs Pl<br>Mt Pleasant, MI 48858 | P-0052027 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI KS-SK, INC. d/b/a Shawnee<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052028 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROPINAK, MARY<br>2432 Ridge Rd<br>Vienna, OH 44473 | P-0052029 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maxwell Ford, Inc. d/b/a Maxw Hill, Ward & Henderson, P.A 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0052030 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPANGARD, PAUL M 6310 S Blue Ct Crystal Lake, IL 60014 4765 | P-0052031 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI FL-A, LLC d/b/a Audi Hill Ward Henderson,RT Santos 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0052032 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mini of Warwick Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0052033 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NJ-H, Inc. d/b/a Honda of Fre Hill Ward Henderson,RT Santos 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0052034 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-NVI, INC. d/b/a Cedar Hill Ward Henderson,RT Santos 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0052035 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-SHII, INC. d/b/a South Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0052036 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, M A 1569 Eagleton Lane VA Beach, VA 23455 | P-0052037 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McCall-HA, Inc. d/b/a Sterlin Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0052038 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORAC, LOUISE M PO Box 18403 Pittsburg, PA 15236 | P-0052039 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BUCHANAN, FLORENCE 119 Tremont Street Monroe, MI 48162 | P-0052040 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEJIA, DUSTIN D 5160 SW 180th Ave. Unit# 1 Aloha, OR 97078 | P-0052041 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIBELLA, NANCY D 12646 Memorial Way 1085 Moreno Valley, Ca 92553 | P-0052042 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, DEMETRIA R 3014 Los Prados St. #205 San Mateo, CA 94403 | P-0052043 | 12/27/2017 | TK Holdings Inc., et al. | $93.00 | | | | | $93.00 |
| WATSON, JOHN A 215 Ash st vacaville, ca 95688 | P-0052044 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, TRACY T 13118 Kara Ln Silver Spring, MD 20904 | P-0052045 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLOUNT, DEVELYN B 351 NC Hwy 45 N Plymouth, NC 27962 | P-0052046 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLONSKY, JOSEPH C 345 South Doheny Dr. #4A Beverly Hills, CA 90211 | P-0052047 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YATES, DERICK L 233 Halawa View Circle Honolulu, HI 96818 | P-0052048 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, DAO T 807 Chynoweth Ct San Jose, CA 95136 | P-0052049 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VISHWA, SHARON 1531 York Avenue San Mateo, CA 94401 | P-0052050 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAFOLLA, JACLYN E 29108 S. Highmore Ave Rancho Palos Ver, ca 90275 | P-0052051 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NKENKE, REGINALD U 185 Moreland circle Hiram, Ga 30141 | P-0052052 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, MAYA D 7359 S Lowe Ave Apt 3 Chicago, Il 60621 | P-0052053 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUNTFORD, JEANELLE A 4431 Ocean View Blvd., Apt. 6 Montrose, CA 91020 | P-0052054 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VISHWA, SHARON 1531 YORK AVENUE SAN MATEO, CA 94401 | P-0052055 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAWZI, MOHAMMED 122 Northumberland Way Monmouth Junctio, NJ 08852 | P-0052056 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACHT, THOMAS R 11256 Cedar Pointe dr n. Minnetonka, Mn 55305 | P-0052057 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARKKINEN, ROSE L 1316 E. 1st. Ave. Camas , WA 98607 | P-0052058 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, SHEENA D 1212 TAZEWELL STREET PORTSMOUTH, VA 23701 | P-0052059 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, ANNIE O 143 East Plymouth ST. #1 Long Beach, CA 90805 | P-0052060 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAFOLLA, JACLYN E 29108 S. Highmore Ave Rancho Palos Ver, ca 90275 | P-0052061 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI GA-T, LLC d/b/a World Toy Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0052062 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Milliken & Company 3 Park Plaza 20th Floor Irvine, CA 92614 | P-0052063 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, BRYAN C<br>240 MULBERRY DR<br>SENOIA, GA 30276 | P-0052064 | 12/27/2017 | TK Holdings Inc., et al. | $829.04 | | | | | $829.04 |
| WHITE, TRACY T<br>13118 Kara Ln<br>Silver Spring, MD 20904 | P-0052065 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULBERSON, ASHLEY G<br>358 W Linda Ln<br>Gilbert, AZ 85233 | P-0052066 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, MICHELLE C<br>Richard Feudale, Esquire<br>PO Box 227<br>Mt Carmel, PA 17851 | P-0052067 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARCH, SEYIT F<br>10 Moss Dr<br>Stafford, VA 22556 | P-0052068 | 12/27/2017 | TK Holdings Inc., et al. | $14,666.00 | | | | | $14,666.00 |
| AUGUSTINE, SELMA A<br>1852 W. 77th street<br>Los Angeles, CA 90047 | P-0052069 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIRCLEWOOD SERVICES, INC<br>3670 W TEMPLE AVE STE 273<br>POMONA, CA 91768 | P-0052070 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACHMANN, KRISTEN S<br>804 Cedar Knob<br>Nashville, TN 37221 | P-0052071 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, LAUREN B<br>543 Cardinal Lane<br>Warrenton, VA 20186 | P-0052072 | 12/27/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| MACHT, THOMAS R<br>11256 Cedar Pointe dr n.<br>Minnetonka, Mn 55305 | P-0052073 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EUBANKS, JACQUE8 K<br>10595 Stoneridge Ct<br>Sherwood, AR 72120 | P-0052074 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASPRER MOUNTFORD, JEANELLE<br>4431 Ocean View Blvd, Apt. 6<br>Montrose, CA 91020 | P-0052075 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGREGORY, SHALISA R<br>1832 Copperfield Ln<br>Centerpoint, Al 35215 | P-0052076 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIRCLEWOOD SERVICES, INC<br>3670 W TEMPLE AVE STE 273<br>POMONA, CA 91768 | P-0052077 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNO, DANIEL<br>Post office box 2<br>Harrison, Ny 10528 | P-0052078 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMALLWOOD III, WILLIAM R<br>17343 Mountain View Rd SE<br>Monroe, WA 98272-1642 | P-0052079 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAARLEY, TINA L<br>302 E 13TH STREET<br>ANTIOCH, CA 94509 | P-0052080 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAFOLLA, JACLYN E<br>29108 S. Highmore<br>Rancho Palos Ver, CA 90275 | P-0052081 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FORCIONE, CARLO N<br>685 Centre Street<br>Newton, MA 02458 | P-0052082 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, JACK L<br>1767 Milburn Dr.<br>Pleasant Hill, CA 94523 | P-0052083 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, CHARLOTTE C<br>16 Fairway Drive<br>Columbus, MS 39705 | P-0052084 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHYTE, SEAN T<br>6005 New Town Dr.<br>St. Charles, MO 63301 | P-0052085 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, JACK L<br>1767 Milburn Dr.<br>Pleasant Hill, CA 94523 | P-0052086 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYES, FERNANDO<br>823 N PARTON ST<br>APT 5<br>SANTA ANA, CA 92701 | P-0052087 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTMAN, CAROL<br>3410 Timber Lane<br>Hermitage, PA 16148 | P-0052088 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAGINSKI, CAREN L<br>2406 Via Mero<br>San Clemente, ca 92673 | P-0052089 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARTHUR, ARIEL A<br>1550 Trent Boulevard<br>Apartment 610<br>Lexington, KY 40515 | P-0052090 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, BRENDA S<br>6602 Thackwell Way<br>Unit L<br>Alexandria, VA 22315 | P-0052091 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITCHIE, ANGELA N<br>12381 Woods Rd<br>Wilton, CA 95693 | P-0052092 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINDOM, ROBIN<br>4830 HOLLOW CORNER RD<br>UNIT 284<br>CULVER CITY, CA 90230 | P-0052093 | 12/27/2017 | TK Holdings Inc., et al. | $602.00 | | | | | $602.00 |
| WISDOM, DANNY M<br>29417 Lazy Pine Dr<br>Huffman, TX 77336 | P-0052094 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Arconic Inc.<br>3 Park Plaza<br>20th Floor<br>Irvine, CA 92614 | P-0052095 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI SC-T, LLC d/b/a Toyota of<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052096 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-SV, INC. d/b/a Metro V<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052097 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DING, DONGLING | P-0052098 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHEN, XIAO MING<br>781 14th Ave<br>San Francisco, CA 94118 | P-0052099 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| READER, MARGARET M<br>99 Meriwether Avenue<br>Bozeman, MT 59718 | P-0052100 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, BRIAN<br>1015 Essex St Se<br>311<br>Minneapolis, Mn 55414 | P-0052101 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, TRANG T<br>7326 N HUDSON ST<br>PORTLAND, OR 97203 | P-0052102 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGRANDE, PAMELA J<br>21525 Highview Street<br>Clinton Township, MI 48036 | P-0052103 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER-HORANSKY, RUSSENE<br>161 RED DOG ROAD<br>ACME, PA 15610-1121 | P-0052104 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELONE, REMO<br>503 SOUTH BANK ROAD<br>LANDENBERG, PA 19350 | P-0052105 | 12/27/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| ANDRADE, ELIZABETH<br>P.O BOX 925<br>Maywood, CA 90270 | P-0052106 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPSCOMB, KELLY D<br>6618 Flat Rock Drive<br>Charlotte, NC 28214 | P-0052107 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| AUSMER, SHANNON<br>306 S Franklin Dr<br>Raymore, Mo 64083 | P-0052108 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMING, NADIYAH<br>4205 Newark Road<br>Brentwood, MD 20722-1945 | P-0052109 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| First Bank and Trust<br>COX-ALRIDGE, NILA D<br>Nila Cox-Alridge<br>7636 Crestwicke Crossing Dr<br>Jonesboro, GA 30236-7262 | P-0052110 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEBULUN, JAEL H<br>2950 Unity Dr. #570384<br>Houston, TX 77257 | P-0052111 | 12/27/2017 | TK Holdings Inc., et al. | $3,762.19 | | | | | $3,762.19 |
| FARNHAM, PAMELA W<br>24 Descanso Road<br>Santa Fe, NM 87508-9125 | P-0052112 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI NJ-SB, LLC d/b/a BMW of<br>Hill Ward Henderson,RT Santos<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052113 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Precision Infiniti, Inc. d/b/<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052114 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mike Smith Automotive-N Inc.<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052115 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Amarillo Motors-F, Inc. d/b/a Hill Ward Henderson,RT Santos 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0052116 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mike Smith Imports, Inc. d/b/ Hill, Ward & Henderson, P.A 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0052117 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEAGLE, NANCY J 7930 Craig Street Philadelphia, PA 19136-3007 | P-0052118 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-EPGM, Inc. d/b/a Shama Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0052119 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI KS-SH, INC. d/b/a Shawnee Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0052120 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury Atlanta Infiniti L.L.C Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0052121 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IVEY, BRYAN L 19807 Morgan Jane Way Cypress, TX 77433 | P-0052122 | 12/26/2017 | TK Holdings Inc., et al. | $3,800.00 | | | | | $3,800.00 |
| Danvers-SU, LLC d/b/a Ira Su Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0052123 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Crown FDO L.L.C. d/b/a Crown Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0052124 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI LA-FII, LLC d/b/a Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0052125 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI GA-DM, LLC d/b/a Mercedez Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0052126 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rockwall Automotive-DCD, LTD. Hill, Ward & Henderson, P.A 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0052127 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Maxwell-NII, Inc. d/b/a Round Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0052128 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lubbock Motors-GM, Inc. d/b/a Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0052129 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GPI FL-VW, LLC d/b/a Volkswag Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0052130 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, MICHELLE S 5203 River Walk Ct. #D Atlanta, GA 30349 | P-0052131 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Joe Tahans Furniture Liquidat 1201 Thorn St Utica, NY 13492 | P-0052132 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DABBS, EDWARD L 556 Brooks Ave Venice, CA 90291-3008 | P-0052133 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAL, RUBYE M 820 NEWPORT WAY DESOTO, TX 75115 | P-0052134 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILGIN, JOHANNA L 8349 264th Street Floral Park, NY 11004 | P-0052135 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASSALLO, GAYLE A 82 River rd. Agawam, MA 01001 | P-0052136 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, EDDIE S 250 Millicent Ave Buffalo, NY 14215 | P-0052137 | 12/27/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| ROMERO, JORGE E 2455 Ridge Will Drive Jacksonville, FL 32246 | P-0052138 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HACKETT, ALAN R 405 Lincoln Ave Apt 2 Sunnyvale, CA 94086 | P-0052139 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, KIMBERLY R 12913 Marquette Lane Bowie, MD 20715 | P-0052140 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERMAUL, MICHELLE 1541 KALDA LANE EAST MEADOW, NY 11554 | P-0052141 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, DAVID 124-20 149th Avenue South Ozone Park, NY 11420 | P-0052142 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, GILBERT 5205 79th Street, South Tampa, FL 33619 | P-0052143 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A JOHNSON, JANICE M 3634 YOSEMITE ST HOUSTON, TX 77021-4720 | P-0052144 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REVILLA, ROBERTO 14416 Tedemory Drive Whittier, CA 90605 | P-0052145 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YIP, CHERYL P 4593 S Creekview Dr Salt Lake City, UT 84107 | P-0052146 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEPNER, MEGAN A<br>2946 Michele Drive<br>East Norriton, PA 19403 | P-0052147 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENDRIX, KIM<br>37 Hawthorne Drive<br>417<br>Bedford, NH 03110 | P-0052148 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPINELLI, LINDA O<br>49 Walnut Dr<br>Upper Saddle Riv, Nj 07458 | P-0052149 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POSER, KAREN D<br>S20W27362 FENWAY DR. N<br>Waukesha, WI 53188 | P-0052150 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERR, ROGER D<br>113 malvern dr<br>normal, il 61761 | P-0052151 | 12/27/2017 | TK Holdings Inc., et al. | $850.00 | | | | | $850.00 |
| EPPS, DALE<br>9 Tall Oaks Dr<br>Greenville, SC 29611 | P-0052152 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUPRIGHT, JR, JEFFERY H<br>437 2nd Ave S<br>Nashville, TN 37201 | P-0052153 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPPS, MICHELLE<br>9 Tall Oaks Dr<br>Greenville, SC 29611 | P-0052154 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, SHAUNA<br>7327 GRANITE WOODS CT<br>WINDSOR MILL, Md | P-0052155 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BESONG-ASAH, FLORENCE<br>3612 RUBIO SUN AVE<br>North Las Vegas, NV 89081 | P-0052156 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI FL-H, LLC d/b/a Honda of<br>Hill Ward Henderson, RT Santos<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052157 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADFORD, JAMES E<br>5861 S Miami Rd<br>Venice, FL 34293 | P-0052158 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESLEY, DORIS P<br>7051 San Sebastian Circle<br>Boca Raton, FL 33433-1014 | P-0052159 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENSING, MONTANA J<br>13311 NE 173rd St<br>Apt A316<br>Woodinville, WA 98072 | P-0052160 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ JR, ADRIAN<br>276 Moriches Road<br>Saint James, NY 11780 | P-0052161 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, MINERVA E<br>1455 Bender RD N<br>Chaska, MN 55318 | P-0052162 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORREST, WILLIAM A<br>8438 buries mill drive<br>North, Va 23128 | P-0052163 | 12/27/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| WINGO, ORSON H<br>6125 Waterfront Drive<br>Waterford, MI 48329 | P-0052164 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CALLEJO, MARIANO A<br>5638 African Lilly Ct<br>Las Vegas, NV 89130 | P-0052165 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, BRITNI S<br>1031 W Cecil St<br>Neenah, wi 54956 | P-0052166 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEUNG, HUI C<br>563 35th Ave<br>San Francisco, CA 94121 | P-0052167 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, VINICIO A<br>8300 Kern Canyon Rd<br>Space #116<br>Bakersfield, Ca 93306 | P-0052168 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDS, DEREK R<br>4217 MAINE STREET<br>ELKTON, FL | P-0052169 | 12/27/2017 | TK Holdings Inc., et al. | $765,983.14 | | | | | $765,983.14 |
| BRANON, STEPHEN D<br>671 Woodland Street<br>Centerton, AR 72719 | P-0052170 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUCKSWORTH, BRITTANY D<br>194 Sanatorium Rd<br>Mendenhall, MS 39114 | P-0052171 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, CASSANDRA M<br>1144 w Laredo st<br>Chandler, Az 85224 | P-0052172 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLDER, KIMBERLEE D<br>6736 Apricot Lane SW<br>Rochester, WA 98579 | P-0052173 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARA-MOORE, RUBY M | P-0052174 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESSINK, MICHELLE B<br>1736 N 207th St<br>Elkhorn, NE 68022 | P-0052175 | 12/27/2017 | TK Holdings Inc., et al. | $7,052.26 | | | | | $7,052.26 |
| MAY, NICHOLAS Y<br>12646 Memorial Way<br>1085<br>Moreno Valley, Ca 92553 | P-0052176 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ HERNANDEZ, CYNTHIA<br>1440 NE 223RD AVE #68<br>Wood Village, OR 97060 | P-0052177 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORREST, WILLIAM A<br>8438 Burke mill drive<br>North, Va 23128 | P-0052178 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, KELVIND D<br>23130 JACOCK RD<br>SLAUGHTER, LA 70777 | P-0052179 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORDAHL, MELINDA D<br>15663 Linden Tree Road<br>Grasston, Mn 55030 | P-0052180 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEIKHZADEH, MAHYA<br>144 Grande Valley Ave SW<br>Unit 2124<br>Rochester, MN 55902 | P-0052181 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRATH, KYLE R<br>10045 Peaks Parkway<br>Alpharetta, GA 30004 | P-0052182 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCHENRY, AMANDA<br>504 Cortes St<br>Krugerville, TX 76227 | P-0052183 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORSEY, TASHEKA N | P-0052184 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, VAN<br>807 Chynoweth Ct<br>San Jose, CA 95136 | P-0052185 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPANGARD, PAUL M<br>6310 S Blue Ct<br>Crystal Lake, IL 60014-4765 | P-0052186 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI NJ-HII, LLC d/b/a Board<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052187 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITAKER, DAVID B<br>8786 Milport Drive<br>Boynton Beach, FL 33472 | P-0052188 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-HGMIV, INC. d/b/a<br>Hill Ward Henderson,RT Santos<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052189 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Metropolitan Water District<br>700 North Alameda Street<br>Los Angeles, CA 90012 | P-0052190 | 12/26/2017 | TK Holdings Inc., et al. | $3,782.35 | | | | | $3,782.35 |
| MIKULIN, NANCY<br>7017 Stone Inlet Drive<br>Fort Belvoir, VA 22060 | P-0052191 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAJARDO, FLORENCE F<br>98-1442 Hoohonua Street<br>Pearl City, HI 96782 | P-0052192 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESQUER-ROBLES, JORGE M<br>1935 Wagonwheel Ave<br>Las Vegas, NV 89119-2873 | P-0052193 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>BUSTILLOS, JESSICA<br>14203 Ranier Point<br>El Paso, TX 79938 | P-0052194 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW of San Diego<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0052195 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Enterprise Holdings, Inc.<br>3 Park Plaza<br>20th Floor<br>Irvine, CA 92614 | P-0052196 | 12/26/2017 | TK Holdings Inc., et al. | $139,673.00 | | | | | $139,673.00 |
| Fortive<br>3 Park Plaza<br>20th floor<br>Irvine, CA 92614 | P-0052197 | 12/26/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |
| Marriott International, Inc.<br>3 Park Plaza<br>20th Floor<br>Irvine, CA 92614 | P-0052198 | 12/26/2017 | TK Holdings Inc., et al. | $1,900.00 | | | | | $1,900.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sears Holdings Corporation<br>3 Park Plaza<br>20th FLoor<br>Irvine, CA 92614 | P-0052199 | 12/26/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| DaVita Inc.<br>3 Park Plaza<br>20th Floor<br>Irvine, CA 92614 | P-0052200 | 12/26/2017 | TK Holdings Inc., et al. | $900.00 | | | | | $900.00 |
| Clean Harbors Environmental S<br>3 Park Plaza<br>20th Floor<br>Irvine, CA 92614 | P-0052201 | 12/26/2017 | TK Holdings Inc., et al. | $2,600.00 | | | | | $2,600.00 |
| AT&T Services Inc.<br>3 Park Plaza<br>20th Floor<br>Irvine, CA 92614 | P-0052202 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELLER, DIANA S<br>2456 Newfound Harbor Drive<br>Merritt Island, FL 32952 | P-0052203 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0052204 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BJ's Restaurants, Inc.<br>3 Park Plaza<br>20th Floor<br>Irvine, CA 92614 | P-0052205 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANDEL, MARGARET A<br>484 McCarty Rd<br>Falmouth, VA 22405-3172 | P-0052206 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Agilent Technologies, Inc.<br>3 Park Plaza<br>20th Floor<br>Irvine, CA 92614 | P-0052207 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0052208 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CBS Corporation<br>3 Park PLaza<br>20th Floor<br>Irvine, CA 92614 | P-0052209 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Toll Brothers, Inc.<br>3 Park Plaza<br>20th Floor<br>Irvine, CA 92614 | P-0052210 | 12/26/2017 | TK Holdings Inc., et al. | $400.00 | | | | | $400.00 |
| Mondelez Global LLC<br>3 Park Plaza<br>20th Floor<br>Irvine, CA 92614 | P-0052211 | 12/26/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| The Hershey Company<br>3 Park Plaza<br>20th FLoor<br>Irvine, CA 92614 | P-0052212 | 12/26/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| MORGAN, SARAH C<br>451 Oxbow Trail<br>Dakota Dunes, SD 57049 | P-0052213 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, MONICA L<br>2613 Knightwood Rd.<br>Fuquay-Varina, NC 27526 | P-0052214 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BILLEAUDEAUX, TAMMY N<br>40327 Abby James<br>Prairieville, LA 70769 | P-0052215 | 12/27/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| PREVOST, BLAKE A<br>3407 madera ave<br>Oakland, Ca 94619 | P-0052216 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHLQUIST, KAREN J<br>613 W LYNN SHORES CIR<br>VIRGINIA BEACH, VA 23452-2609 | P-0052217 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADDEROM, MICHAEL J<br>8609 W 145th Street<br>Orland Park, IL 60462 | P-0052218 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRODT, WILLIAM G<br>PO Box 189010  PMB 189<br>Coronado, Ca 92178-9010 | P-0052219 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REBER, MARTIN<br>1657 Embreeville Road<br>Coatesville, PA 19320 | P-0052220 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISLAS, DION E<br>1120<br>pebblebrook dr<br>lewisville, tx 75067 | P-0052221 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REBER, MARTIN<br>1657 Embreeville Road<br>Coatesville, PA 19320 | P-0052222 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, GILBERT<br>5205 79th Street, South<br>Tampa, FL 33619 | P-0052223 | 12/27/2017 | TK Holdings Inc., et al. | $5,000 | | | | | $5,000.00 |
| SULLINS, GERALD K<br>26 Graylyn Dr<br>Fairview, NC 28730 | P-0052224 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REBER, MARTIN<br>1657 Embreeville Road<br>Coatesville, PA 19320 | P-0052225 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMPTON, MEL G<br>803 E Clinton St<br>Clinton, MO 64735 | P-0052226 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROY, LINDSEY A<br>4432 Norocco Cir<br>Fremont, CA 94555 | P-0052227 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISLAS, DION E<br>1120<br>pebblebrook dr<br>lewisville, tx 75067 | P-0052228 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKS, JR., RALPH S<br>5274 Cottage Lane<br>Birmingham, AL 35226 | P-0052229 | 12/27/2017 | TK Holdings Inc., et al. | $2,750.00 | | | | | $2,750.00 |
| BILLEAUDEAUX, TERRY J<br>40327 Abby James Rd<br>Prairieville, LA 70769 | P-0052230 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKS, TARA T<br>618 S. Detroit St #304<br>Los Angeles, CA 90036 | P-0052231 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, DOROTHY L<br>4513 Dublin Hill Rd<br>Bridgeville, De 19933 | P-0052232 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, CARLOS E<br>2809 Alcott Lane<br>Austin, TX 78748 | P-0052233 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LYNN, CATHY A<br>16900 Rolling Meadows<br>Newalla, OK 74857 | P-0052234 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0052235 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, STANLEY R<br>1466 Bellevue Ave<br>Apt 16<br>Burlingame, CA 94010 | P-0052236 | 12/27/2017 | TK Holdings Inc., *et al*. | $11,007.26 | | | | | $11,007.26 |
| TRUDEAU, NORMAN A<br>1921 Meadow Road<br>Walnut Creek, Ca 94595 | P-0052237 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAKERDJIAN, LEVON J<br>8274 Warlin Dr N<br>Jacksonville, FL 32216 | P-0052238 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KNUTSON, MARK E<br>608 Hooper Court<br>Jordan, MN 55352 | P-0052239 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGUYEN, ANTHONY<br>9911 LENORE DRIVE<br>GARDEN GROVE, CA 92841 | P-0052240 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAMOS, NATALIE L<br>14461 SE Hillgrove Ct<br>Portland, Or 97267 | P-0052241 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OGLESBY, KEVIN<br>330 Crescent Village Cir<br>Unit 1219<br>San Jose, CA 95134 | P-0052242 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, LINDA J<br>12942 Springwood Drive<br>Santa Ana, CA 92705 | P-0052243 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FINNERN, FRANK R<br>41857 Rawnsley DR<br>Ashburn, VA 20148 | P-0052244 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG, BRIAN A<br>27 equestrian way<br>Lemont, Il 60439 | P-0052245 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TUCKER, MARLEEN<br>7959 Thon Drive<br>Verona, Pa 15147 | P-0052246 | 12/27/2017 | TK Holdings Inc., *et al*. | $1,453.84 | | | | | $1,453.84 |
| FAGON, SHAQUANNA<br>42 Gilmore St<br>Bridgeport, CT 06608 | P-0052247 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, STEVEN L<br>PO Box 747<br>Kennesaw, GA 30156 | P-0052248 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAC, CHAU N<br>PO Box 612825<br>San Jose, CA 95161 | P-0052249 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDICK, CANDICE S<br>712 devon dr<br>greensboro, nc 27406 | P-0052250 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, JENNIFER<br>25351 Orellano Way<br>Laguna Hills, CA 92653 | P-0052251 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, BARBARA M<br>3408 PLAINFIELD WAY<br>BELLEVILLE, IL 62221 | P-0052252 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYSSOEVA, MARGARITA<br>1420 North Fuller Avenue #107<br>Los Angeles, CA 90046 | P-0052253 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNING, KRISTI S<br>901 Trinity Dr.<br>Newton, KS 67114 | P-0052254 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEARD, CHEYENNE L<br>240 Windward Passage # 301<br>Clearwater Beach, FL 33767 | P-0052255 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, GLORIA R<br>7415 Cascade Palmetto Highway<br>Palmetto, GA 30268 | P-0052256 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAVELER, SHAGRANDA M<br>1412 Judy Lane<br>Mansfield, TX 76063 | P-0052257 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NULL, JOHN D<br>704 STRIBLING CR<br>AZLE, TX 76020 | P-0052258 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAL, SR, JAMES C<br>820  NEWPORT WAY<br>DESOTO, TX 75115 | P-0052259 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WETZEL, ROBERT L<br>3061 Rice Road<br>Warfordsburg, PA 17267 | P-0052260 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEUNG, JONATHAN<br>153 Bates Ave<br>Quincy, MA 02169 | P-0052261 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, XAVIER<br>115 22nd ave<br>#2<br>Melrose Park, IL 60160 | P-0052262 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRWIN, LAURIE S<br>3209 Barry Avenue<br>Los Angeles, CA 90066 | P-0052263 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRASHI, NIHAL<br>2419 South Drive<br>Santa Clara, CA 95051 | P-0052264 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUCKSWORTH, BRITTANY D<br>194 Sanatorium Rd<br>Mendenhall, MS 39114 | P-0052265 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONAHUE, MARY C<br>2455 Ridge Will Drive<br>Jacksonville, FL 32246 | P-0052266 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINGER, RONALD L<br>2103 Palm Crest Dirve<br>Apopka, FL 32712 | P-0052267 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUCK, ROBERT C<br>213 Greenshire Drive<br>League City, TX 77573 | P-0052268 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JORDAN, WILLIAM H<br>PO BOX 197<br>Chatham, IL 62629-0197 | P-0052269 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THEALL, TRICIA<br>3506 SW 8th Court<br>Cape Coral, FL 33914 | P-0052270 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORCZAK, NICHOLAS M<br>3770 Pike Road<br>batavia, ny 14020 | P-0052271 | 12/27/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| COTTON, KALEENA<br>510 nw 73rd st<br>miami, fl 33150 | P-0052272 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREW, CHRISTOPHER A<br>2390 W Mulberry Drive<br>Chandler, AZ 85286 | P-0052273 | 12/27/2017 | TK Holdings Inc., et al. | $2,351.00 | | | | | $2,351.00 |
| FLETCHER, NICKOLAS<br>9449 Triathlon Lane<br>Elk Grove, CA 95758 | P-0052274 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUJLA, GULSHAN<br>2107 E Axelson DR<br>FRESNO, CA 93730 | P-0052275 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREW, CHRISTOPHER A<br>306 E STEEP MOUNTAIN DR<br>DRAPER, UT 84020-5141 | P-0052276 | 12/27/2017 | TK Holdings Inc., et al. | $2,351.00 | | | | | $2,351.00 |
| FORD, GRAHAM<br>3185 Whisper Wind Drive<br>Saint Cloud, FL 34771 | P-0052277 | 12/27/2017 | TK Holdings Inc., et al. | $2,700.00 | | | | | $2,700.00 |
| HENDERSON, FATIMA A<br>2288 Gunbarrel Rd Ste 154<br>Chattanooga, TN 37421 | P-0052278 | 12/27/2017 | TK Holdings Inc., et al. | $7,000,000.00 | | | | | $7,000,000.00 |
| MIRANDA, SHEILA<br>6010 Ray Ellison<br>Apt 9107<br>San Antonio, Tx 78242 | P-0052279 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELER, NICOLE N<br>3831 Purdue Drive<br>Bakersfield, CA 93306 | P-0052280 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOOLSEE, AZEEZAN N<br>280 view street<br>new haven, CT 06511 | P-0052281 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARBOY, GREGORY W<br>2643 Round Table Blvd<br>Lewisville, TX 75056 | P-0052282 | 12/27/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| SELLERS, SHERYL A<br>28 Lee Ave<br>Apt 100B<br>Takoma Park, MD 20912 | P-0052283 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEACH, ROD S<br>11040 SW 196th Street<br>Unit 412<br>Miami, FL 33157 | P-0052284 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOTTHARDT, ELEANOR S<br>125 Queens Lane<br>East Hampton, NY 11937 | P-0052285 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARBOY, COLLEEN M<br>2643 Round Table Blvd<br>Lewisville, TX 75056 | P-0052286 | 12/27/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAY, MISTY D<br>1001 Vest Dr<br>Warrensburg, MO 64093 | P-0052287 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURAN, TINA<br>1635 Ridge Rd<br>Munster, In 46321 | P-0052288 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, ASHLEY B<br>108 valley Brooke Rd<br>Dunlap, Tn 37327 | P-0052289 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODSON, JANE J<br>106 EMERALD DR<br>TROY, AL 36079 | P-0052290 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRISKEY, JOHN J<br>14923 NW US HWY 441<br>ALACHUA, FL 32615 | P-0052291 | 12/27/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| WATSON, THOMAS T<br>3985 Richmond<br>Clovis, CA 93619 | P-0052292 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEETEERS, MICHAEL J<br>48 Havemeyer Lane<br>Commack, NY 11725/2032 | P-0052293 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, THOMAS T<br>3985 Richmond<br>Clovis, CA 93619 | P-0052294 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALDONADO, ELBIRA<br>23640 lake dr<br>quail valley, ca 92587 | P-0052295 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIGGINS, MICHELE M<br>3074 Medina Drove<br>Jonesboro, GA 30236 | P-0052296 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACEVEDO, NICOLO<br>5179 Weaver Drive<br>Colorado Springs, CO 80922 | P-0052297 | 12/27/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| WATSON, THOMAS T<br>3985 Richmond<br>Clovis, CA 93619 | P-0052298 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, CAITLYN G<br>23561 Matthew Ct<br>Hayward, CA 94541 | P-0052299 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEO, JOSEPH J<br>9161 Equus Circle<br>Boynton Beach, FL 33472 | P-0052300 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KIMBLE, EUNIS<br>Eunis Kimble<br>3285 Fraser Court<br>Kissimmee, FL 34746 | P-0052301 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENOVESE , KATHERINE H<br>1436 Grand Army Road<br>Labadie, MO 63055 | P-0052302 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, KHALILLAH L<br>1540 Haddon Drive<br>Hoover, Al 35226 | P-0052303 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Enterprise Fleet Management<br>3 Park Plaza<br>20th Floor<br>Irvine, CA 92614 | P-0052304 | 12/26/2017 | TK Holdings Inc., et al. | $10,858.00 | | | | | $10,858.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PIEL, DEANNA K<br>1509 W Lindberg<br>Springfield, MO 65807 | P-0052305 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CZISKE, DENNIS M<br>P.O. Box 1488<br>Snohomish, WA 98291-1488 | P-0052306 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIER, APRIL<br>Langdon & Emison LLC<br>911 Main Street<br>Lexington, MO 64067 | P-0052307 | 12/26/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| WILSON, TEQUILLA J<br>726 Redwing Place Drive<br>Houston, TX 77009 | P-0052308 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, DEBBIE E<br>280 Rossman Dairy Rd<br>Moultrie, GA 31768 | P-0052309 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROOKS, ADRIAN D<br>7100 Grand Montecito Pkwy<br>Unit 3028<br>Las Vegas, NV 89149 | P-0052310 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODSON JD, NAKIA<br>Box 271688<br>Las Vegas, NV 89127 | P-0052311 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITEHEAD, SHAYLA M<br>9396 wood knoll way<br>Jonesboro, Ga 30238 | P-0052312 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, KIA L<br>10755 McCool Drive East<br>Burnsville, MN 55337 | P-0052313 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SONES, RANDY K<br>PO Bo 371<br>3094 McPherson Street<br>Hyde, PA 16843 | P-0052314 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUERTA, ALEJANDRA<br>412 Severin Ave.<br>Modesto, Ca 95354 | P-0052315 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, RONALD L<br>758 Saint Michael Street<br>Apt 810<br>Mobile, AL 36602 | P-0052316 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, TAMA<br>3510 Stearns Park Rd<br>Valrico, FL 33596 | P-0052317 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEEKS, JONATHAN G<br>1212 West Woods Rd<br>Hamden, CT 06518 | P-0052318 | 12/27/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| ROBERTS, LARRY T<br>228 LR & M Drive<br>Red Springs, NC 28377 | P-0052319 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTRO, YAMILE<br>4364 Beechwood Circle<br>Weston, FL 33331 | P-0052320 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, MILAGROS C<br>458 Whitewood Road<br>Union | P-0052321 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILEWSKA, MALGORZATA<br>827 22nd Street<br>San Diego, CA 92102 | P-0052322 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, KAY L<br>228 LR & M Drive<br>Red Springs, NC 28377 | P-0052323 | 12/27/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| KOHLER, GREGORY P<br>16122 Meyrick Ct<br>Spring, TX 77379 | P-0052324 | 12/27/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| REYNOLDS, CANDACE E<br>2136 Quail Ridge Dr.<br>Nashville, TN 37207 | P-0052325 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRUETT, SHABRAL H<br>1000 B******** C** Unit ***<br>Fremont, CA 94538-4649 | P-0052326 | 12/27/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| KOLODZIEJCZYK, DEBRA A<br>104 Brentwood Trail<br>Elgin, IL 60120 | P-0052327 | 12/27/2017 | TK Holdings Inc., et al. | $8,209.96 | | | | | $8,209.96 |
| HLAHLA, BRUCE B<br>854 Village Green Lane<br>Apt 3102<br>Waterford, Mi 48328 | P-0052328 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROOME, ELIZABETH E<br>36 Taylor Road<br>Princeton, NJ 08540 | P-0052329 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAO HSIAO CHING, HUANG<br>3230 Mercer University Dr 202<br>Chamblee, GA 30341 | P-0052330 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPPUCCINO, MEGANANN<br>1527 NE 51st Terrace<br>Kansas City, Mo 64118 | P-0052331 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEIGLER, SARA E<br>508 Polk Street<br>Clearfield, PA 16830 | P-0052332 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LISZKA, MARGO A<br>25720 S Beavercreek Rd<br>Beavercreek, Or 97004 | P-0052333 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNELL, KATHY L<br>10707 Champagne Rd<br>Alta Loma, CA 91737 | P-0052334 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, ALLYN F<br>12173 Iron Stone Drive<br>Rancho Ccamonga, CA 91739 | P-0052335 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, LARRY T<br>228 LR & M Drive<br>Red Springs, NC 28377 | P-0052336 | 12/27/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| PAZ, OMAR J<br>4364 Beechwood Circle<br>Weston, FL 33331 | P-0052337 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGHBIN, NILOOFAR<br>1451 Taylor St.<br>Apt. 3<br>San Francisco, CA 94133 | P-0052338 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GICZI, MARY BETH<br>Mary Beth & Gregory Giczi<br>16780 Hidden Valley Drive<br>Granger, IN 46530 | P-0052339 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALMANZAR-PARAMIO, RAFAEL A<br>327 W C Ave.  Apt 2<br>Salisbury, NC 28144 | P-0052340 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCRIEF, LAWRENCE A<br>6 Michelle Court<br>Trophy Club, TX 76262 | P-0052341 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, EDUARDO E<br>10667 W. Ottawa Ave.<br>Littleton, CO 80127 | P-0052342 | 12/27/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| REILLY, BRIAN D<br>5 Coyote Circle<br>Ransom Canyon, TX 79366 | P-0052343 | 12/27/2017 | TK Holdings Inc., et al. | $356.51 | | | | | $356.51 |
| BROCK, MARIA L<br>100 North Triplet Lake Drive<br>Casselberry, fl 32707 | P-0052344 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THAI, LAM D<br>4805 W. Maurie Ave.<br>Santa Ana, CA 92703 | P-0052345 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAZ, OMAR J<br>4364 Beechwood Circle<br>Weston, FL 33331 | P-0052346 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALI, MUHAMMAD I<br>173 STONYBROOK ROAD<br>STRATFORD, CT 06614 | P-0052347 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROOME, ELIZABETH E<br>36 Taylor Road<br>Princeton, NJ 08540 | P-0052348 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMICK, BRENDA A<br>12 Westbury Drive NW<br>Rome, GA 30165-1972 | P-0052349 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEEKS, BRIAN R<br>1212 West Woods Rd<br>Hamden, CT 06518 | P-0052350 | 12/27/2017 | TK Holdings Inc., et al. | $1,350.00 | | | | | $1,350.00 |
| FABIAN, CYNTHIA<br>3050 S. Loomis St.<br>Chicago, IL 60608 | P-0052351 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, EDUARDO E<br>10667 W.Ottawa Ave.<br>Littleton, CO 80127 | P-0052352 | 12/27/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| LEE, SZU Y<br>2975 Lugano Way<br>San Jose, CA 95132 | P-0052353 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFARLANE, JOSEPH<br>4155 rollingwood ct<br>jacksonville, fl 32224 | P-0052354 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTRO, HECTOR<br>4364 Beechwood Circle<br>Weston, FL 33331 | P-0052355 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADVENTO, MARK<br>7864 Cherrystone Ave.<br>Panorama City, ca 91402 | P-0052356 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGOV, SOKHA<br>38197 Padaro Street<br>Murrieta, CA 92563 | P-0052357 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKS, STACIE D<br>12405 A Turtle Rock Rd<br>Austin, TX 78729 | P-0052358 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CASTRO, YAMILE C<br>4364 Beechwood Circle<br>Weston, FL 33331 | P-0052359 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, HANS<br>337 San Rafael Ave<br>Belvedere, CA 94920 | P-0052360 | 12/27/2017 | TK Holdings Inc., et al. | $20,274.98 | | | | | $20,274.98 |
| MULDOON, MICHAEL A<br>619 N 204th St<br>Shoreline, WA 98133 | P-0052361 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROOME, KIMBERLY A<br>36 Taylor Road<br>Princeton, NJ 08540 | P-0052362 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSQUEDA, ANID B<br>P.O.Box 587<br>Edcouch, TX 78538 | P-0052363 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REICHE, JEREMY<br>7453 Pocket Rd<br>Sacramento, CA 95831-4821 | P-0052364 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, VICTOR<br>15202 mira vista<br>Houston, Tx 77083 | P-0052365 | 12/28/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| CRAIG, CINDY K<br>137 E Honey Creek Dr<br>Manchester, IA 52057 | P-0052366 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLBURN, CHERYL<br>Cheryl Colburn<br>7453 Pocket Rd<br>Sacramento, CA | P-0052367 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILDER, JOAN L<br>1205 18th Street<br>Tuscaloosa, AL 35401 | P-0052368 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AFRAND, RICHARD<br>262 Spectacular<br>Henderson, NV 89052 | P-0052369 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIG, CINDY K<br>137 E Honey Creek Drive<br>Manchcester, IA 52057 | P-0052370 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VADAKKEL, JOSSY J<br>8115 159th St W<br>Apple Valley, MN 55124 | P-0052371 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILDER, ROLAND A<br>1205 18th Street<br>Tuscaloosa, AL 35401 | P-0052372 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGNEY, REGINA M<br>254 Jim West Dr<br>Waynesboro, MS 39367 | P-0052373 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAWAR, ANNA N<br>18244 Barroso St<br>Rowland Heights, CA 91748 | P-0052374 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGNEY, MARCUS L<br>254 Jim West Dr<br>Waynesboro, MS 39367 | P-0052375 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRACHAN, JESSICA B<br>8208 Longfellow Lane<br>Fort Worth, TX 76120 | P-0052376 | 12/28/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CALLAGHAN, PEARL<br>16W215 94th Street<br>Burr Ridge, IL 60527 | P-0052377 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRATCHER, HAROLD S<br>565 Wilk Dr<br>Morrisville, PA 19067 | P-0052378 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCONNER, DEELZIER H<br>228 E. Springettsbury ave<br>York, pa 17403 | P-0052379 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMA, SPIWE<br>1210 Kay Terrace SE<br>Conyers, GA 30013 | P-0052380 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCK, KENNETH L<br>534 S Fourth Ave<br>Galloway, NJ 08205 | P-0052381 | 12/28/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| RAHMAN, RIZWANUR<br>13047 Bacard Lane<br>Houston, TX 77099 | P-0052382 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMA, TAPERA<br>1210 Kay Terrace SE<br>Conyers, GA 30013 | P-0052383 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACIAS, KELSEY L<br>15136 Kimball Street<br>Hesperia, Ca 92345 | P-0052384 | 12/28/2017 | TK Holdings Inc., et al. | $493.40 | | | | | $493.40 |
| VALDIVIA, PAUL G<br>7225 west 11 court apt333<br>Hialeah, FL 33014 | P-0052385 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOELLER, DANIELLE M<br>1713 N Main St Apt 201<br>Oshkosh, WI 54901 | P-0052386 | 12/28/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| MCLEMORE, JESSICA C<br>22679 Park St<br>Dearborn, MI 48124 | P-0052387 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, RENEE Z<br>4013 montgomery blvd ne k7<br>Albuquerque | P-0052388 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCWILLIAMS, RACHEL B<br>1487 Crooked Tree Lane<br>Stone Mountain, GA 30088 | P-0052389 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREGORY, HONI<br>4004 Wallisville Rd<br>Baytown, Tx 77521 | P-0052390 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, BRIAN J<br>1118 Lyonshall Blvd<br>Swansea, IL 62226 | P-0052391 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYD, CHARLOTTE A<br>CHARLOTTE<br>105 PALMER RD<br>Oak ridge, TN 37830-5124 | P-0052392 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCWILLIAMS, ANGELA D<br>1487 Crooked Tree Lane<br>Stone Mountain, GA 30088 | P-0052393 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NODA, LEIGHTON I<br>2535 Bonita Dr.<br>Highland, CA 92346 | P-0052394 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEARSE, DAMIKA G<br>2996 N. Ashford Ave<br>Rialto, Ca 92377 | P-0052395 | 12/28/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| MCWILLIAMS, ELBERT C<br>1487 Crooked Tree Lane<br>Stone Mountain, GA 30088 | P-0052396 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIG, CINDY K<br>137 E  Honey Creek Drive<br>Manchester, IA 52057 | P-0052397 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAICK, KARI<br>758 54th street<br>oakland, ca 94609 | P-0052398 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRAWY, TOSHIRA N<br>2201 Vandyke street unit 1<br>maplewood, mn 55109 | P-0052399 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFEIFFER, REBECCA L<br>Apt 310<br>2909 W Barcelona St<br>Tampa, Fl 33629 | P-0052400 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRAWAY, TOSHIRA N<br>2201 vANDYKE STREET UNIT 1<br>MAPLEWOOD, MN 55109 | P-0052401 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEETERS, MICHAEL J<br>48 Havemeyer Lane<br>Commack, NY 11725 | P-0052402 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDBERG, JOHN<br>408 Montessori Avenue<br>Placentia, CA 92870 | P-0052403 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKE, CODY J<br>511 N Avenue H<br>Apt 607<br>Boise, ID 83712 | P-0052404 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZ, MALLORY F<br>2251 Grenadier Dr<br>San Pedro, CA 90732` | P-0052405 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAO, ZHIGANG<br>290 Tustin Field Dr.<br>Tustin, CA 92782 | P-0052406 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRINKER, JULIE-ANNE M<br>310 NE 147th Ave<br>Portland, OR 97230 | P-0052407 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREWS, REGINA<br>12610 Quoting Poet Ct.<br>Bowie, MD 20720 | P-0052408 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEALI, DANIEL A<br>6826 29th Place<br>Berwyn, Il 60402 | P-0052409 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKE, CODY J<br>511 Avenue H<br>APT 607<br>Boise, ID 83712 | P-0052410 | 12/28/2017 | TK Holdings Inc., et al. | $1,841.20 | | | | | $1,841.20 |
| HILL, DIANDREA | P-0052411 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKIDMORE, ANGELA D<br>157 Monahan Drive<br>Unit D<br>Fort Walton Beac, FL 32547 | P-0052412 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DESTINE, NATHALIE<br>PO BOX 683461<br>Orlando, FL 32868 | P-0052413 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, VIOLET Y | P-0052414 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury Atlanta Inf L.L.C. d/b<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052415 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, LEONETTE I<br>2099 Dowlen Road<br>Apt 11<br>Beaumont, TX 77706 | P-0052416 | 12/28/2017 | TK Holdings Inc., et al. | $4,800.00 | | | | | $4,800.00 |
| N/A<br>BRADFORD, KARYE A<br>17206 Imperial Valley Dr #305<br>Houston, TX 77060 | P-0052417 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESTINE, NATHALIE<br>PO BOX 683461<br>Orlando, FL 32868 | P-0052418 | 12/28/2017 | TK Holdings Inc., et al. | $11,320.00 | | | | | $11,320.00 |
| BUTTREY, RANDY G<br>1807 Pointe Court<br>Lebanon, TN 37087 | P-0052419 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRIE, JOHN H<br>12561 Medalist Parkway<br>Carmel, IN 46033 | P-0052420 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRODIE, MILLICENT<br>18092 Bridlewood Lane<br>Ruther Glen, VA 22546 | P-0052421 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGREGOR, JACQUELINE G<br>3923 MELSHIRE LANE<br>CHARLOTTE, NC 28269 | P-0052422 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPILLMAN, DENNIS E<br>8308 E FM 917<br>Alvarado, TX 76009 | P-0052423 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, NEILA S<br>1071 Black Lane<br>Fairborn, OH 45324 | P-0052424 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINLEY, SHERRY L<br>6097 Post Road<br>Douglasville, GA 30135-5533 | P-0052425 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury SC Lex L.L.C. d/b/a<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052426 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CFP Motors LLC d/b/a Courtesy<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052427 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury MS Chev LLC d/b/a Gray<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052428 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury Management Services d/<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052429 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Asbury MS Gray-Daniels L.L.C.<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052430 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEATES, JERRY A<br>1405 Darlington Drive<br>Derby, NY 14047 | P-0052431 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEATES, JERRY A<br>1405 Darlington Drive<br>Derby, NY 14047 | P-0052432 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSTURA, KRISTOFOR<br>4911 14th St NW<br>Washington, Dc 20011 | P-0052433 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, ERNESTO P<br>1926 E. Clarendon Ave.<br>Phoenix, AZ 85016-6405 | P-0052434 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDEN, MARK S<br>P.O. Box 134<br>Goldenrod, FL 32733-0134 | P-0052435 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOZEMAN, DEBRA A<br>2401 Lipizzan Trail<br>Ormond Beach, FL 32174 | P-0052436 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Escude NS L.L.C. d/b/a Gray-D<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052437 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Escude NN L.L.C. d/b/a Gray-D<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052438 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEESE, LIBRA G<br>6208 Winterberry Lane<br>Springfield, IL 62712 | P-0052439 | 12/26/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| Escude T L.L.C. d/b/a Gray<br>Hill, Ward & Henderson, P.A<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052440 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASCALE, LAURA<br>258 Brookfield ave<br>Staten Island, Ny 10308 | P-0052441 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, ASHLEY<br>3333 Thread Needle Rd<br>Augusta, Ga 30907 | P-0052442 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANELA, ROXANA<br>#1337 Antoine Dr<br>San Diego, Ca 92139 | P-0052443 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, LINDA L<br>1625 Dozier Circle SE<br>Palm Bay, FL 32909 | P-0052444 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>WHITMORE, GALE A<br>3263 Fairbanks st.<br>Memphis, Tn 38128 | P-0052445 | 12/28/2017 | TK Holdings Inc., et al. | $2,200.00 | | | | | $2,200.00 |
| MARKAKIS, CHARLES S<br>4522 Raspe Avenue<br>Baltimore, MD 21206 | P-0052446 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRISCH, WILLIAM H<br>1416 Jefferson St NE<br>Albuquerque, NM | P-0052447 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, TAMEKO N<br>1519 State St<br>Shreveport, LA 71108 | P-0052448 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKINNER, CASSANDRA A<br>36334 S. Riverview Drive<br>Eastlake, Oh 44095 | P-0052449 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IJIYERA, ABIODUN F<br>492 Liberty Way<br>Lake Dallas, Tx 75065 | P-0052450 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODWIN, STEVEN J<br>201 Pickrelltown Rd<br>West Liberty, Oh 43357 | P-0052451 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLY, BETHANY A<br>5322 W. Mt. Morris Road<br>Mount Morris, MI 48458 | P-0052452 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, BRYNA<br>601 Poydras Street<br>24th Floor<br>New Orleans, LA 70130 | P-0052453 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARRELL, CHRISTINA M<br>4764 Mack<br>Howell, MI 48855 | P-0052454 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, ANDREW M<br>20 Pickwick Drive<br>Commack, NY 11725 | P-0052455 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUONGO, LAURA A<br>5432 Calkins Road<br>Flint, MI 48532 | P-0052456 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREWS, THARISICIA A<br>3883 Chaucer Court<br>Tallahassee, FL 32311 | P-0052457 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARES, LEROY<br>19174 Trumbo rd<br>San Antonio, Tx 78264 | P-0052458 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSHIRI, BEN<br>1344 N. Dearborn St<br>Apt 16-F<br>Chicago, IL 60610 | P-0052459 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTTLE, TARA<br>33 Edgerly Road<br>Apt. 3<br>Boston, MA 02115 | P-0052460 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSHIRI, BEN<br>1344 N. Dearborn St<br>Apt 16-F<br>Chicago, IL 60610 | P-0052461 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, ROBERT H<br>3045 Buena Vida Cir Apt112<br>Las Cruces, NM 88011 | P-0052462 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIZZICHEMI, REMO J<br>38 Circle Dr<br>Monson, MA 01057 | P-0052463 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILSON, MISTY L<br>3015 Rosalinda<br>San Clemente, CA 92673 | P-0052464 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENSIERI, NICK<br>934 S. Harvard Drive<br>Palatine, IL 60067 | P-0052465 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, NEFERTARI S<br>12405 oak cedar place unit102<br>Tampa, Fl 33612 | P-0052466 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERMAN, ANDREW K<br>14431 Ashleyville Lane<br>Midlothian, VA 23112 | P-0052467 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIWACZ, JEFFREY M<br>63 Creekwood Drive<br>Bordentown, NJ 08505 | P-0052468 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANELA, NORMA E<br>1337 Antoine Drive<br>SAN DIEGO, CA 92139 | P-0052469 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBIN, JESSICA L<br>730 Hudson Avenue<br>Peekskill, NY 10566 | P-0052470 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, LASHANDA G<br>2810 PERHAM AVENUE<br>SELMA, AL 36703 | P-0052471 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICKELATTI, SHARLENE S<br>e1157 county road k<br>genoa, wi 54632 | P-0052472 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARIBAY, PRISCILLA V<br>4240 frost dr<br>oxnard, ca 93033 | P-0052473 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOBBS, JENNIFER M<br>10443 Starlight Ave<br>Baton Rouge, La 70815 | P-0052474 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUGUSTYN, MARTA<br>11509 Bertram St<br>Woodbridge, VA 22192 | P-0052475 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCROGGS, REBECCA P<br>5620 Pepper Tree Lane<br>Oakwood, GA 30566 | P-0052476 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, STEVEN L<br>6762 Circle J Drive<br>Tallahassee, FL 32312 | P-0052477 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, LINDA L<br>1625 Dozier Circle SE<br>Palm Bay, FL 32909 | P-0052478 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMMON, JEFF A<br>10640 MERRICK LN<br>CINCINNATI, OH 45242 | P-0052479 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODD, LUCIUS R<br>2643 GREEN MEADOW LANE<br>MARIETTA, GA 30066 | P-0052480 | 12/28/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| HUSKINS, JONATHAN S<br>P.O. Box 2641<br>Boone, NC 28607-2641 | P-0052481 | 12/28/2017 | TK Holdings Inc., et al. | $902.94 | | | | | $902.94 |
| GITTO, KATHERINE I<br>8 Fourth Ave<br>Hudson Falls, NY 12839 | P-0052482 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIELS-MARCOUX, SHELLY<br>18 Girard St.<br>Laconia, NH 03246 | P-0052483 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ELTON E<br>806 Apache Street<br>Tallahassee, FL 32301 | P-0052484 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, ASHLEY<br>3333 THREADNEEDLE RD<br>AUGUSTA, GA 30907 | P-0052485 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS-MARCOUX, SHELLY<br>18 Girard St.<br>Laconia, NH 03246 | P-0052486 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRY, BRITTNEY<br>P.O. BOX 705<br>THIBODAUX, LA 70302 | P-0052487 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASILICATO, JEANETTE L<br>19 Wendt Lane<br>Wayne, NJ 07470 | P-0052488 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONILLA, DORIS<br>1043 Harding St Apt 2<br>Uniondale, NY 11553 | P-0052489 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNAH, SHONDA R<br>2395 TITUS AVE<br>ROCHESTER, NY 14622 | P-0052490 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, ASHLEY<br>3333 THREADNEEDLE RD<br>Augusta, GA 30907 | P-0052491 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUTT JR., PATRICK A<br>145 Huntington Ave<br>New Haven, CT 06512 | P-0052492 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEDROW, MICHAEL P<br>14724 W 70th Street<br>Shawnee, KS 66216 | P-0052493 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0052494 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MARYCARLYN<br>23429 Oxnard Street<br>Woodland Hills, CA 91367 | P-0052495 | 12/26/2017 | TK Holdings Inc., et al. | $1,016,765.24 | | | | | $1,016,765.24 |
| Asbury Atlanta Lex L.L.C. d/b<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052496 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANCTOT, JUDITH<br>41340 Fox Run Road Apt EW309<br>Novi, MI 48377-4908 | P-0052497 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury JPV L.L.C d/b/a Porsc<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052498 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BFP Motors L.L.C. d/b/a Coggi<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052499 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KWON, SOYOUNG<br>2646 W. Jerome<br>Chicago, IL 60645 | P-0052500 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRUJILLO, ALVARO<br>9831 NW 24 Strret<br>Sunrise, FL 33322 | P-0052501 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, XAVIER<br>4708 SMALLWOOD RD<br>COLUMBIA, SC 29223 | P-0052502 | 12/28/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| TILLERY, RON<br>110 5th Avenue<br>Holdrege, NE 68949 | P-0052503 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARBURTON, AMY<br>44 GREEN LODGE STREET<br>CANTON, MA 02021 | P-0052504 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| n/a<br>COPELAND, DAVID M<br>p.o. box H<br>lake isabella, ca 93240 | P-0052505 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABC Auto<br>HENRY, THOMAS<br>6264 Barranca Drive<br>Riverside, CA 92506 | P-0052506 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARBURTON, AMY<br>44 Green Lodge Street<br>Canton, MA 0201 | P-0052507 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEDLAR, J PATRICK<br>11300 Ingram St.<br>Livonia, MI 48150 | P-0052508 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, ANGIE<br>1082 Chisholm Ridge Dr<br>Rockwall, TX 75032 | P-0052509 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER SR, PATRICK J<br>2243 EVERGREEN ST<br>BIRMINGHAM, AL 35217 | P-0052510 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABDALLA, ELIZABETH A<br>216 Renee Avenue<br>Lafayette, LA 70503 | P-0052511 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLORE, LISA R<br>2024 Gentle Springs Dr<br>Joshua, TX 76058 | P-0052512 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSBERRY, STEVE<br>513 FAIR AVENUE WEST<br>MORA, MN 55051 | P-0052513 | 12/28/2017 | TK Holdings Inc., et al. | $75,000.00 | | | | | $75,000.00 |
| ABDALLA, ELIZABETH A<br>216 Renee Avenue<br>Lafayette, LA 70503 | P-0052514 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAN, CHRISTIAN J<br>2706 N. Dinwiddie St.<br>Arlington, VA 22207 | P-0052515 | 12/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| VANDERLAAN, JAN T<br>4555 41st Street<br>Grandville, MI 49418 | P-0052516 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADISH, ELLEN M<br>3480 N Fratney St<br>Milwaukee, WI 53212 | P-0052517 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAYAL, SWETA<br>2004 BERKLEY RIDGE DR<br>MC DONALD, PA 15057 | P-0052518 | 12/28/2017 | TK Holdings Inc., et al. | $550.00 | | | | | $550.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLOYD, CHIVONN L<br>501 s Stephen st<br>Oregon, Oh 43616 | P-0052519 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEDLAR, J PATRICK<br>11300 Ingram St.<br>Livonia, MI 48150 | P-0052520 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISHOM, ERIKKA J<br>806 Apache Street<br>Tallahassee, FL 32301 | P-0052521 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKAVINSKY, BARBARA J<br>PO BOX 351<br>Wilson, NY 14172 | P-0052522 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPINNER, LARRY<br>38H Southport Lane<br>Boyton Beach, FL 33436 | P-0052523 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LESAR, KENDRA A<br>96 Fontainebleau Dr Apt B<br>New Orleans, LA 70125 | P-0052524 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, TODD L<br>8926 Pine Bluff Ct<br>Eden Prairie , MN 55347-1726 | P-0052525 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tua Michae J Genovese<br>GENOVESE TEE, KATHERINE S<br>1436 Grand Army Road<br>Labadie, MO 63055 | P-0052526 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, DWAYNE N<br>Dwayne Woods<br>2 Carey St<br>Pennington, NJ 08534 | P-0052527 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WTY Motors L.P. d/b/a Courtes<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052528 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury Atlanta AU L.L.C.<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052529 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury Atlanta Toy L.L.C. d/b<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052530 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, CAROLINA P<br>22 Robins Square East<br>Norwalk, CT 06854 | P-0052531 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Crown GBM LLC d/b/a Crown Bmw<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052532 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Crown FFO L.L.C. d/b/a Crown<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052533 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Coggin Chevrolet L.L.C d/b<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052534 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WARD, EDDIE W<br>907 May Dr<br>Jonesborough, TN 37659 | P-0052535 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury Deland Hund, LLC d/b/a<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052536 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury Atlanta Ford LLC d/b/a<br>Hill Ward Henderson,RT Santos<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052537 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury Atlanta Nis II, LLC d/<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052538 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury Atlanta Toy 2 L.L.C. d<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052539 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury Jax AC LLC d/b/a Coggi<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052540 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury Jax Ford, LLC d/b/a Co<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052541 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMOV, NIKOLAI<br>550 Forest Way<br>Bolingbrook, IL 60440 | P-0052542 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUDUMBA, RAJEEV<br>42667 Kitchen Prim Ct.<br>Broadlands, VA 20148 | P-0052543 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLARANDA, RUTH<br>po box 936<br>temecula, ca 92593 | P-0052544 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, KENNETH A<br>68 Lakeside Drive<br>Katonah, NY 10536 | P-0052545 | 12/28/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| WENGER, AUSTIN M<br>2944 Chamberlain Road<br>Fairlawn, OH 44333 | P-0052546 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHN, JEONGMIN<br>8415 Prestwick Drive<br>Manlius, NY 13104 | P-0052547 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS, DAVID T<br>100 Shore Drive<br>Jarvisburg, NC 27947 | P-0052548 | 12/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SARVARY, CHRISTINA B<br>63 Mark Twain Drive<br>Hamilton, NJ 08690 | P-0052549 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUSTON, CHE' W<br>1335 E 60th St<br>Long Beach, Ca 90805 | P-0052550 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DEBRA S<br>2423 Stonehill ave<br>Valrico, Fl 33594 | P-0052551 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KO Enterprises<br>PERRY, AQUILLA<br>324 Glenn Road<br>West Columbia, SC 29172 | P-0052552 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEZAK, ROBERT A<br>111 Kepple St.<br>Jeannette, PA 15644 | P-0052553 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODITI, DOLORES A<br>649 Grape AVE.<br>Sunnyvale, CA 94087 | P-0052554 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARP, GRADY L<br>2836 Eastern Shore Dr.<br>Hampton Cove, AL 35763 | P-0052555 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRSHELL VIERRA, CHRISTY<br>12814 Rexmore Dr<br>Germantown, Md 20874 | P-0052556 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, RICARDO B<br>4279 Woodland Dr<br>Concord, Ca 94521 | P-0052557 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRSHELL, ELIZABETH<br>12814 Rexmore Dr<br>Germantown, MD 20874 | P-0052558 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHN, JEONGMIN<br>8415 Prestwick Drive<br>Manlius, NY 13104 | P-0052559 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHN, JEONGMIN<br>8415 Prestwick Drive<br>Manlius, NY 13104 | P-0052560 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODITI, AVRAM<br>649 Grapr Ave.<br>Sunnyvale, CA 94087 | P-0052561 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, JEANNE<br>41 HARDING DR<br>BERKELEY HEIGHTS, NJ 07922 | P-0052562 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHN, JEONGMIN<br>8415 Prestwick Drive<br>Manlius, NY 13104 | P-0052563 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSCHUR, KEITH<br>10635 Honeysuckle Way<br>Plain City, OH 43064 | P-0052564 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHN, JEONGMIN<br>8415 Prestwick Drive<br>Manlius, NY 13104 | P-0052565 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury Atlanta K LLC; Nalley<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052566 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSCHUR, KEITH<br>10635 Honeysuckle Way<br>Plain City, OH 43064 | P-0052567 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, KENNETH W<br>6136 El Capitan St<br>Fort Worth, TX 76179 | P-0052568 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUER, ALLISON J<br>PO Box 391214<br>Mountain View, CA 94039 | P-0052569 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AHN, JEONGMIN<br>8415 Prestwick Drive<br>Manlius, NY 13104 | P-0052570 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANEY, ROBERT A<br>2036 N. Sedgwick St.<br>Unit C<br>Chicago, IL 60614 | P-0052571 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RETH, CHARLES<br>25659 Pine Creek Lane<br>Wilmington, CA 90744 | P-0052572 | 12/26/2017 | TK Holdings Inc., et al. | $24,786.48 | | | | | $24,786.48 |
| AF Motors, L.L.C; Coggin Del<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052573 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOPPLER, LATITIA M<br>694 Sage Circle<br>Highlands Ranch, CO 80126 | P-0052574 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DABBS, EDWARD L<br>556 Brooks Ave<br>Venice, CA 90291-3008 | P-0052575 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0052576 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLINGER, JOAN<br>19 Hazen Street<br>Greenwood Lake, NY 10925 | P-0052577 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury Atlanta VB L.L.C d/b/a<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052578 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILMOTH, JENNIFER L<br>146 Tussel Lane<br>Scotch Plains, NJ 07076 | P-0052579 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury Deland-Imports LLC d/b<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052580 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARMON, PAUL F<br>135 NW Lange St<br>Dallas, OR 97338 | P-0052581 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDBERG, BARBARA D<br>2159 East 65 Street<br>Brooklyn, NY 11234 | P-0052582 | 12/28/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| KP Motors L.L.C. d/b/a Coggin<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052583 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, MILDRED<br>45-08 40th Street<br>Sunnyside, NY 11104 | P-0052584 | 12/28/2017 | TK Holdings Inc., et al. | $2,800.00 | | | | | $2,800.00 |
| GORMAN, SUSAN L<br>1919 Helderberg Ave<br>Schenectady, NY 12306 | P-0052585 | 12/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| FAGIO, CHRISTOPHER A<br>PO Box 683<br>3929 Carey St<br>Bluefield, WV 24701 | P-0052586 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAYNE, ANDREA T<br>175 Main Ave Apt 116<br>Wheatley Heights , NY 11798 | P-0052587 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RESNICK, KAREN M<br>2141 Holland Avenue Apt. 3L<br>Bronx, NY 10462 | P-0052588 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McDavid Irving - Hon LLC<br>Hill, Ward & Henderson, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052589 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury Automotive St. Louis,<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052590 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury Ft. Worth Ford, LLC d<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052591 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McDavid Austin-Acra L.L.C d/b<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052592 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURMAN, JOHN T<br>1414 Decatur St<br>Baltimore, MD 21230 | P-0052593 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARDEN, JACKI A<br>25 Robin Rd<br>Long Meadow, MA 01106 | P-0052594 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOPPLER, STEPHEN B<br>694 Sage Circle<br>Highlands Ranch, CO 80126 | P-0052595 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>GLENN, GEORGE E<br>8623 Union Grove Road<br>Chapel Hill, NC 27516 | P-0052596 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury St. Louis LR L.L.C. d<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052597 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMBRANO, ALICE L<br>PO BOX 691<br>Clovis<br>New Mexico, NM 88101 | P-0052598 | 12/27/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| Colgate University<br>3 Park Plaza<br>20th Floor<br>Irvine , CA 92614 | P-0052599 | 12/26/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| SCHUBERT, CLIFFORD J<br>291 Mill Road<br>Rhinebeck, NY 12572 | P-0052600 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEAL, MANUEL R<br>145 Dandridge Ct. Suite 100<br>Stafford, VA 22554 | P-0052601 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISHOM, ERIKKA J<br>806 Apache Street<br>Tallahassee, FL 32301 | P-0052602 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOYCHUCK, CINDY 273 Pavonia Circle Marlton | P-0052603 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, SAMJOO 8415 Prestwick Drive Manlius, NY 13104 | P-0052604 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSBY, BRANDON 817 Imogene Court Azle, TX 76020 | P-0052605 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERLMAN, CATHERINE M 249 HAVERHILL STREET N. READING, MA 01864 | P-0052606 | 12/28/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| CALOCA, NENA E 6175 Stearns Street Riverside, ca 92504 | P-0052607 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANNATA, KURT S 1625 79th Street Causeway Apt 1106 North Bay Villag, FL 33141-4177 | P-0052608 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHN, JEONGMIN 8415 Prestwick Drive Manlius, ny 13104 | P-0052609 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHN, JEONGMIN 8415 Prestwick Drive Manlius, NY 13104 | P-0052610 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, PATRICIA E 2901 Prairie Rose CT Oklahoma City, OK 73120 Toyota | P-0052611 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTTON, RETHA M 1637 Melvinville Ct Lot 12 Fayetteville, NC 28312 | P-0052612 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEARD, JAMES R 1022 Knox st Utica, NY 13502 | P-0052613 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABRIEL, ROBERT 8005 55th St E Palmetto, FL 34221 | P-0052614 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, SHERRY 5700 SW Lakefront Ln S Lot 12 St Joseph, MO 64504 Hiundai | P-0052615 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIERRA GONZALES, ARELIS M 8011 north Rome ave Tampa, Fl 33604 | P-0052616 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGGINS, CHARLES R 10420 Rue Riviere Verte San Diego, CA 92131 | P-0052617 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAPIRA, CAROLYN A 1712 Adkinson Ave Longmont, CO 80501 | P-0052618 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGGINS, CHARLES R 10420 Rue Riviere Verte San Diego, CA 92131 | P-0052619 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, JEFFREY H 111 Bradley road Jackson, Ga 30233 | P-0052620 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIMOV, NIKOLAI<br>Nikolai Simov<br>550 Forest Way<br>Bolingbrook, IL 60440 | P-0052621 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAKER, MICHAEL J<br>908 SE 14th street<br>Cape coral, FL 33990 | P-0052622 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HIGGINS, CHARLES R<br>10420 Rue Riviere Verte<br>San Diego, CA 92131 | P-0052623 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Asbury Atlanta Jaguar L.L.C.<br>Hill Ward Henderson,RT Santos<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052624 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUDUMBA, RAJEEV<br>42667 Kitchen Prim Ct.<br>Broadlands, VA 20148 | P-0052625 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Asbury Atlanta Hon L.L.C. d/b<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052626 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LABATY, DEBORAH J<br>7507 Asher Park Drive<br>San Antonio, TX 78249 | P-0052627 | 12/26/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| Asbury St. Louis LEX L.L.C. d<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052628 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Asbury Atlanta VL L.L.C. d/b<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052629 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Asbury Automotive Brandon L.P<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052630 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Precision Motorcars, Inc. d/b<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052631 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Premier Pon L.L.C. d/b/a Nort<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd suite 3700<br>Tampa, FL 33602 | P-0052632 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Prestige Toy L.L.C. d/b/a Nor<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052633 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUCK , WILLIAM F<br>7012 Gartner Lane<br>Evansville, IN 47712 | P-0052634 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOWER, DONALD J<br>4132 Jensen St<br>Pleasanton, CA 94566 | P-0052635 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRADY, PATRICK D<br>8030 Stemen Road<br>Pickerington, OH 43147-9426 | P-0052636 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Q Automotive Brandon FL, LLC<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052637 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, AMBER N<br>P.O. Box 700<br>Idyllwild, CA 92549 | P-0052638 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIE, ALFRED R<br>304 Pyle Ln<br>Hopkinsville, KY 42240-5120 | P-0052639 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| John J Davis, PSC<br>DAVIS, JOHN J<br>P.O. Box 1410<br>Pikeville, KY 41502 | P-0052640 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLE, TROY L<br>2512 Annette Street<br>New Orleans, LA 70119 | P-0052641 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Q Automotive Ft. Myers FL, LL<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052642 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUQUA, LEWIS D<br>PO Box 9233<br>3850 Jewett Avenue<br>Highland, IN 46322 | P-0052643 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIBERT, BRIAN D<br>592 Bing Ct<br>Brentwood, CA 94513 | P-0052644 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINARES, KERRY<br>3158 Fellswood<br>Port Neches, TX 77651 | P-0052645 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ANTHONY D<br>395 S Howard St SE<br>Atlanta, GA 30317 | P-0052646 | 12/26/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| Crown GVO L.L.C.<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052647 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARMON, RUBY M<br>135 NW Lange St<br>Dallas, OR 97338 | P-0052648 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELFT, ROSS G<br>10358 Sugar Ridge Way<br>Indianapolis, IN 46239-9763 | P-0052649 | 12/26/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| Asbury Atlanta AC LLC d/b/a N<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052650 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDDINS, LAWANDA J<br>700 Laura Street<br>Chesapeake, VA 23320 | P-0052651 | 12/26/2017 | TK Holdings Inc., et al. | $114.66 | | | | | $114.66 |
| WARD, GUS G<br>121 Colman Hill Dr<br>Spartanburg, SC 29302 | P-0052652 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crown RIA L.L.C. d/b/a Crown Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0052653 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDALL, ELIZABETH W C. Michael Hart P.O. Box 2471 Baton Rouge, LA 70821-2471 | P-0052654 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury Atlanta BM L.L.C. d/b Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0052655 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIGUEROA RODRIGU, FRANCISCA HC-2 Box 5025 Coamo, PR 00769-9608 | P-0052656 | 12/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ZEAS, JAIME T 6748 North Ashland Apt 412 Chicago, IL 60626 | P-0052657 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HFP Motors L.L.C. d/b/a Coggi Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0052658 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JASEY, BRAIN K PO Box 22912 Newark, NJ 07101 | P-0052659 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Crown GAC L.L.C. d/b/a Crown Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0052660 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUCKENFUSS JR, THOMAS W 3154 Cactus Springs Dr Laughlin, NV 89029-0820 | P-0052661 | 12/26/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| Asbury Atlanta Nis II LLC Hill, Ward & Henderson P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0052662 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CH Motors LLC d/b/a Coggin Ho Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0052663 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAROCHELLE, MARIE C 403 Creekside Drive Mayfield Heights, OH 44143 | P-0052664 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, ROBERT 11192 Chase Way Westminster, CO | P-0052665 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, RHODA 749 GULLWING LANE NORTH LAS VEGAS, NV 89081 | P-0052666 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMARTIN, KENNETH 2110 Surrey Lane Bossier City, LA 71111 | P-0052667 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCHANAN, RACHEL T 136 Siebert Road Lancaster, NY 14086 | P-0052668 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAMMOND, LINDSEY S<br>6963 N Ashland Blvd #1W<br>Chicago, IL 60626 | P-0052669 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWEL, JAMES E<br>605 Saunders Road<br>Gates, NC 27937 | P-0052670 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUKE, KELLEY R<br>22883 FM 2090 Rd<br>Splendora, Tx 77372 | P-0052671 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'CONNELL, RICHARD D<br>4514 Monroe St<br>Ecorse, MI 48229 | P-0052672 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATHREIN, JOHN R<br>6361 Emerald Bay Ct.<br>Fort Myers, FL 33908 | P-0052673 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINTON, JING<br>769 9th St Unit A<br>Secaucus, NJ 07094 | P-0052674 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, HENRY A<br>1162 manzanita drive<br>pacifica, ca 94044 | P-0052675 | 12/28/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| GALLI, CARL M<br>3970 OAKS CLUBHOUSE DR<br>APT 305<br>POMPANO BEACH, FL 33069-3674 | P-0052676 | 12/28/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| CRUTCHFIELD, AMANDA L<br>2331 NE 35th St.<br>Topeka, KS 66617 | P-0052677 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FADER, SHEILA R<br>125 Coyote Ridge<br>Defiance, MO 63341 | P-0052678 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, STACEY B<br>48 Fox Hollow Dr<br>Mays Landing, NJ 08330 | P-0052679 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, CATHEY M<br>133 Sigsbee Ave<br>Saint Louis, MO 63125 | P-0052680 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JACKIE G<br>149 Morningside DR<br>Marion, AR 72364 | P-0052681 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, DAPHNE L<br>12915 29th Ave SE<br>Everett, WA 98208 | P-0052682 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORENSON, MICHELE M<br>3840 8th St NE<br>Willmar, MN 56201 | P-0052683 | 12/27/2017 | TK Holdings Inc., et al. | $547.29 | | | | | $547.29 |
| THOMPSON, IVAN E<br>751 Avenida Terrazo<br>Corona, CA 92882 | P-0052684 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| United Technologies Corporat<br>3 Park Plaza<br>20th Floor<br>Irvine , CA 92614 | P-0052685 | 12/26/2017 | TK Holdings Inc., et al. | $21,500.00 | | | | | $21,500.00 |
| CHO Partnership Ltd. d/b/a Co<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052686 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MURPHY, HEATHER E<br>4000 Massachusetts Ave NW<br>Apt 1322<br>Washington, DC 20016 | P-0052687 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CSA Imports L.L.C. d/b/a Cogg<br>Hill Ward Henderson,RT Santos<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052688 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Crown GDO L.L.C. d/b/a Crown<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052689 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEINGERTS, BRUCE L<br>3700 Orleans Ave<br>Apt 4404<br>New Orleans, LA 70119 | P-0052690 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BAKER-ANDERLE, LAURA C<br>241 Bush Dr.<br>Winchester, VA 22602 | P-0052691 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, SARAH C<br>6585 Butler St<br>Lithia Springs, GA 30122 | P-0052692 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Crown GHO L.L.C. d/b/a Crown<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052693 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRATTON, MARC L<br>PO Box 145<br>South English, IA 52335 | P-0052694 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIEFER, BRIAN L<br>P.O. Box 9085<br>Fort Wayne, IN 46899-9085 | P-0052695 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Crown GNI L.L.C. d/b/a Crown<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052696 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALPOLE, WILLIAM<br>149 Shaw Rd Box 85<br>Rock Tavern, NY 12575 | P-0052697 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Crown PBM L.L.C. d/b/a<br>Hill, Ward & Henderson, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052698 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CYNTHIA M<br>600 Old Country Rd.<br>Suite 412<br>Garden City, NY 11530 | P-0052699 | 12/26/2017 | TK Holdings Inc., et al. | $10,000,000.00 | | | | | $10,000,000.00 |
| Crown RIB L.L.C. d/b/a Richmo<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052700 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTH, LARRY L<br>11500 Van Dorn<br>Walton, NE 68461 | P-0052701 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'LOUGHLIN, JOHANNA G<br>9 Dunmoyle Place<br>Pittsburgh, PA 15217 | P-0052702 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Prestige Bay L.L.C. d/b/a BMW<br>Hill Ward Henderson,RT Santos<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052703 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, KELLY P<br>292 Loma Linda Drive<br>Pagosa Springs, CO 81147 | P-0052704 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McDavid Houston-Hon, L.L.C. d<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052705 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH JR, GERALD J<br>1383 SW 90th Street<br>Augusta, KS 67010-8292 | P-0052706 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NP FLM L.L.C. d/b/a North Poi<br>Hill Ward Henderson,RT Santos<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052707 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Premier NSN L.L.C. d/b/a Nort<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052708 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIBINDA, DORA<br>5718 Liberty Pass Dr<br>Liberty TWP, OH 45044 | P-0052709 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLITZMAN, LAWRENCE S<br>1391 Sawgrass Corp Parkway<br>Sunrise, FL 33323 | P-0052710 | 12/28/2017 | TK Holdings Inc., et al. | $232.00 | | | | | $232.00 |
| McDavid Frisco-Hon, LLC d/b/a<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052711 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NP MZD L.L.C. d/b/a North Poi<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052712 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELIS, JOHN K<br>2064 E Estate Rd<br>Kalkaska, MI 49646-8193 | P-0052713 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPENTER, STEPHEN P<br>306 Newman Ct<br>Sterling, VA 20164 | P-0052714 | 12/28/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| SCHNELL, MAUREEN F<br>108 Don Bishop Rd<br>Unit 9-1<br>Santa Rosa Beach, FL 32459 | P-0052715 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McDavid Houston - Niss LLC d/<br>Hill Ward Henderson,RT Santos<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052716 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Precision Nissan, Inc. d/b/a<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052717 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coggin Cars L.L.C d/b/a Coggi<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052718 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, ROBERT V<br>60 Tennis Rd<br>Mattapan, MA 02126 | P-0052719 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury Jax Hon LLC d/b/a<br>Hill, Ward & Henderson, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052720 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Avenues Motors Ltd. d/b/a Cog<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052721 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tampa Kia L.P. d/b/a Courtesy<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052722 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, CHRISTINE B<br>5095 Lakeview Dr<br>Powell, OH 43065 | P-0052723 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tampa Hund LP d/b/a<br>Hill, Ward & Henderson, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052724 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CN Motors LLC d/b/a Coggin Ni<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052725 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ DIAZ, ANA G<br>PO BOX 1973<br>Aibonito, PR 00705-1973 | P-0052726 | 12/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| Plano Lincoln-Mercury, Inc.<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052727 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONOGHUE, DENNIS<br>PO Box 285<br>Sag Harbor, NY 11963 | P-0052728 | 12/26/2017 | TK Holdings Inc., et al. | $750,000.00 | | | | | $750,000.00 |
| Asbury Automotive St. Louis<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052729 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury AR Niss LLC d/b/a Nort<br>Hill, Ward & Henderson, P.A c<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052730 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury SC Toy LLC d/b/a Toyot<br>Hill, Ward & Henderson, P.A c<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052731 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREWS, ANNA B<br>155 Camellia Rd<br>Midway, GA 31320 | P-0052732 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PORAC, LOUISE M<br>PO BOX 18403<br>Pittsburgh, PA 15236 | P-0052733 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Q Automotive Jacksonville FL,<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052734 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Crown SNI L.L.C. d/b/a Crown<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052735 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER-ADAMS, CHERYL L<br>1445 Stonelake Cove Ave<br>Henderson, NV 89074 | P-0052736 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Q Automotive Holiday FL, LLC<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052737 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELFT, ROSS G<br>10358 Sugar Ridge Way<br>Indianapolis, IN 46239-9763 | P-0052738 | 12/26/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| HELFT, ROSS G<br>10358 Sugar Ridge Way<br>Indianapolis, IN 46239-9763 | P-0052739 | 12/26/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| MILLS, RHODA<br>749 gullwing lane<br>north las vegas, nv 89081 | P-0052740 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISE, KAREN M<br>7439 la palma ave #124<br>buena park, ca 90620 | P-0052741 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURTON, LINDSAY N<br>1200 Esplanade<br>Apt 217<br>Redondo Beach, CA 90277 | P-0052742 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALAT, MANJULA<br>5325 Evian Xing NW<br>Kennesaw, GA 30152 | P-0052743 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAWLEY, JACK L<br>369 pine orchard road<br>chepachet, ri 02814 | P-0052744 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODWIN, TRACI A<br>761 Vestal St<br>Woodbridge, VA 22191 | P-0052745 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARNELL, STEPHANIE<br>2160 W 70TH ST<br>LOS ANGELES, CA 90047 | P-0052746 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTU, RICK A<br>2113 Westridge Dr<br>Plano, TX 75075 | P-0052747 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIR, MIKE | P-0052748 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, ASHLEY A<br>35 Owe go Street<br>Spencer, NY 14883 | P-0052749 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, DENNIS G<br>1017 Lanai st se<br>Salem, OR 97317 | P-0052750 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREENSHIELDD, DOUG T<br>11459 e lippincott blvd<br>Davison, Mi 48423 | P-0052751 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGLE, ANDREW J<br>14909 Croom Road<br>Brandywine, MD 20613 | P-0052752 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPENTER, KELLY J<br>387 s third street<br>Lebanon, Or 97355 | P-0052753 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, DWAYNE N<br>2 Carey St<br>Pennington, NJ 08534 | P-0052754 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORN, RENEE<br>123 Whitesboro St.<br>Yorkville, NY 13495 | P-0052755 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NESBITT, ANITA K<br>247 Shetland Drive<br>New Castle, DE 19720 | P-0052756 | 12/26/2017 | TK Holdings Inc., et al. | $16,000.00 | | | | | $16,000.00 |
| PORTNOY, BRUCE M<br>1432 Gregory Court<br>Indian Creek, IL 60061 | P-0052757 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McDavid Plano-Acra LLC d/b/a<br>Hill Ward Henderson,RT Santos<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052758 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASTERLING, FRELLIE R<br>2711 W Galbraith Road<br>Cincinatti, OH 45237-4216 | P-0052759 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASTERLING JR, CLARENCE L<br>2711 W Galbraith Rd<br>Cincinnati, OH 45239 | P-0052760 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOCKS, ALICIA N<br>600 Old Country Rd.<br>Suite 412<br>Garden City, NY 11530 | P-0052761 | 12/26/2017 | TK Holdings Inc., et al. | $10,000,000.00 | | | | | $10,000,000.00 |
| GRACEY, MARTHA J<br>1472 Harpswell Islands Road<br>Orr's Island, ME 04066 | P-0052762 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATTY, GAYNELLE R<br>4900 NC Hwy 55 #160-114<br>Durham, NC 27713 | P-0052763 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTKIEWICZ, EDWARD T<br>5503 Renwood Drive<br>Parma, OH 44129 | P-0052764 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, HERMAN E<br>1611 Rock Pointe Rd<br>Portal, GA 30450 | P-0052765 | 12/26/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| FRANCIS, JEAN A<br>The Francis Estate<br>Post Office Box 328<br>Huntington Sta., NY 11746 | P-0052766 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APLAND, FRANCES J<br>8163 Redlands St.<br>NO. 23<br>Playa Del Rey, CA 90293 | P-0052767 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TREVILLION, CHARLES<br>713 Lasalle Drive<br>Laplace, LA 70068 | P-0052768 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SONDERLEITER , MARGO J<br>1200 Burton Drive<br>Apt 34<br>Vacaville, CA 95687-3513 | P-0052769 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, CURTIS J<br>5605 80th St NE<br>Marysville, WA 98270 | P-0052770 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALINAS, TINA L<br>13830 FLORENCE RD<br>SUGAR LAND, TX 77498 | P-0052771 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORDOVA, FRANK J<br>5 rosa lane<br>shelton, ct 06484 | P-0052772 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABRIOLA, MICHAEL M<br>1391 Cascade Circle West<br>Canton | P-0052773 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMBLE, STEPHEN B<br>4623 Boardwalk Drive<br>Bellingham, WA 98226 | P-0052774 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOCUM, BETH<br>209 Delancey st<br>Philadelphia, PA 19106 | P-0052775 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBSTER, ARLISS A<br>Arliss Webster<br>1265 Race Street #504<br>Denver, CO 80206 | P-0052776 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JULIAN, FRIEDA L<br>P.O.Box1024<br>Hightstown<br>Mercer, NJ 08520 | P-0052777 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGHOFF, PETER E<br>1305 Linwwood Ave.<br>Metairie, La 70003 | P-0052778 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, NIRAV M<br>19 Pebble Beach Dr<br>Livingston, NJ 07039 | P-0052779 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, RALPH<br>26220 percheron cir<br>moreno valley, ca 92555 | P-0052780 | 12/28/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| GRUDSKAYA, OKSANA<br>20865 Nunes ave.<br>Castro Valley, CA 94546 | P-0052781 | 12/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ANDERLE, KEITH J<br>241 Bush Dr.<br>Winchester, VA 22602 | P-0052782 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDAWAY, BETTY J<br>5500 Jackson Street<br>Merrillville, IN 46410-2048 | P-0052783 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, GREGORY P<br>1300 Asphodel Drive<br>Saint Gabriel, LA 70776 | P-0052784 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, BRENDA L<br>330 Westgate Avenue<br>Chicago Heights, IL 60411 | P-0052785 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROTH, SHARON L<br>5030 Overlook Dr<br>Elm City, NC 27822 | P-0052786 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASTOR, BERNADINE S<br>2751 Kapiolani Blvd<br>Apt 502<br>Honolulu, HI 96826 | P-0052787 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, JOY P<br>430 167th lane NE<br>Ham Lake, MN 55304 | P-0052788 | 12/26/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| GRACEY, IAN M<br>1472 Harpswell Islands Road<br>Orr's Island, ME 04066 | P-0052789 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LELAND, BRUCE A<br>8740 Sugar Sand Lane NW<br>Alexandria, MN 56308-9716 | P-0052790 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHELAN-MORRELL, D'ARCY<br>1107 Austin Manor Ct.<br>Spring, TX 77379-3995 | P-0052791 | 12/26/2017 | TK Holdings Inc., et al. | $14,600,411.40 | | | | | $14,600,411.40 |
| FERGUSON, REBECCA<br>5766 Buck Run Drive<br>Columbus, OH 43213 | P-0052792 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, DANA L<br>23661 Canyon Heights<br>Menifee, CA 92587 | P-0052793 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REILLY, PETER J<br>9745 W Taro Lane<br>Peoria, AZ 85382 | P-0052794 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROEHL, DIANE M<br>5 Hillock Court<br>Glenville, NY 12302 | P-0052795 | 12/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ARDUINO, THOMAS F<br>618 W Crockett Ave<br>Elmhurst, IL 60126 | P-0052796 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOROWITZ, MARC D<br>305 Second Avenue<br>Massapequa Park, NY 11762 | P-0052797 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKFORD, MARILYN E<br>PO Box 920882<br>Arverne, NY 11692 | P-0052798 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUCCI, CORNELIA A<br>8980 Swinging Gate Dr<br>Huber Heights, OH 45424-1134 | P-0052799 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON-07B1084, TOMMY R<br>Auburn Correctional Facility<br>Auburn, NY 13024 | P-0052800 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, WILLIREE<br>2506 Fairhill Drive<br>Suitland, MD 20746 | P-0052801 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWRENCE, SANDRA K<br>1424 Knoll Dr<br>Shoreview, MN 55126 | P-0052802 | 12/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| WRIGHT, ALTHEA B<br>963 Hunt Road<br>Jonesboro, GA 30236 | P-0052803 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZENGEL, THOMAS P<br>4759 McHenry Gate Way<br>Pleasanton, CA 94566 | P-0052804 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERMALYN, BEVERLY B<br>305 Second Avenue<br>Massapequa Park, NY 11762 | P-0052805 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDVOGEL , ALAN K<br>745 West Bluff Drive<br>Encinitas, CA 92024 | P-0052806 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKFORD, MARILYN E<br>PO BOX 920882<br>Arverne, NY 11692 | P-0052807 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNBURG, KELLY S<br>119 Holly Ridge Road<br>Dallas, NC 28034 | P-0052808 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLOZZI, DONNNA A<br>3000 Hudson Dr<br>Loveland, CO 80538 | P-0052809 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUIRES, ALITA R<br>3840 Wilmington Ave<br>APT 2E<br>St Louis, MO 63116 | P-0052810 | 12/27/2017 | TK Holdings Inc., et al. | $1,074.00 | | | | | $1,074.00 |
| CA+F Transport<br>FAGIO, CHRISTOPHER A<br>PO Box 683<br>3929 Carey St<br>Bluefield, WV 24701 | P-0052811 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISSONETTE, GARRETT A<br>720 Madden St<br>Hemet, CA 92543 | P-0052812 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURMAN, JOHN T<br>1414 Decatur St<br>Baltimore, MD 21230 | P-0052813 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAGIO JR, CHRISTOPHER A<br>PO Box 683<br>3929 Carey St<br>Bluefield, WV 24701 | P-0052814 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMMETT, ANN MARIE<br>7 Breezy Knoll Drive<br>Bloomfield, CT 06002 | P-0052815 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATEMAN, KLAUDIA K<br>1416 Chapel Hill Road<br>Rosedale, MD 21237 | P-0052816 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIEGER, BRIAN C<br>309 Town Square Circle<br>Cold springs, KY 41076 | P-0052817 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAGIO, CHRISTOPHER A<br>PO Box 683<br>3929 Carey St<br>Bluefield, WV 24701 | P-0052818 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLON, SHAWNTELLE<br>26 Forrest St. #3<br>Winthrop, MA 02152-1223 | P-0052819 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, GENEVA D<br>40 County Rd<br>350 N.<br>Edelstein, IL 61526 | P-0052820 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEYERLE, AMANDA K<br>2134 Timberlane<br>Harrison, MI 48625 | P-0052821 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLOUGHLIN, JOHANNA G<br>9 Dunmoyle Place<br>Pittsburgh, PA 15217 | P-0052822 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, JAMES<br>9 Highland Circle<br>Annandale, NJ 08801 | P-0052823 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLAND, MARGUERITE J<br>509 Glendale Ave<br>Haddon Township, NJ 08108-2233 | P-0052824 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, KELLY P<br>292 Loma Linda Drive<br>Pagosa Springs, CO 81147 | P-0052825 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINHEIMER, CARLA A<br>208 East Union Rd<br>Cheswick, PA 15024 | P-0052826 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, WILLIREE<br>2506 Fairhill Drive<br>Suitland, MD 20746 | P-0052827 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CURTIS G<br>20496 Lookout Road<br>Pine Grove, CA 95665 | P-0052828 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Takata Corporation<br>SCHMIDT, LLOYD E<br>1111 Turnberry Court<br>Mcpherson, KS 67460-2758 | P-0052829 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, MARY ANNE<br>31 Timber Lane<br>Thornton, PA 19373-1050 | P-0052830 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLLETT, MARINA J<br>19425 E. San Tan Bvld<br>Queen Creek, AZ 85142 | P-0052831 | 12/27/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| ROBINSON, ANNIE R<br>248 13th Ave NE<br>Birmingham, AL 35215 | P-0052832 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ, FARINA E<br>9499 NW 55th Street<br>Sunrise, FL 33351 | P-0052833 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDS, HAROLD W<br>4114 Elmer Ave<br>North Hollywood, CA 91602 | P-0052834 | 12/26/2017 | TK Holdings Inc., et al. | $676.00 | | | | | $676.00 |
| LINDSTROM, BONNIE N<br>1602 N Washington St<br>Tacoma, WA 98406 | P-0052835 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLAHERTY, BENJAMIN L<br>5901 Lear Nagle Road<br>North Ridgeville, OH 44039-2125 | P-0052836 | 12/28/2017 | TK Holdings Inc., et al. | $10,414.98 | | | | | $10,414.98 |
| BOURNE, KRISHNA L<br>12147 235th Street<br>Rosedale, NY 11422 | P-0052837 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMBLE X41113, HAROLD K<br>CFRC E. 7000 RC Kelly Road<br>Orlando, FL 32831 | P-0052838 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRIBBLE, HOPE A<br>133 Del Ray Dr<br>Maysville, GA 30558 | P-0052839 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAWLINS, JAKES<br>16712 Jefferson Hwy<br>Baton Rouge, LA 70817 | P-0052840 | 12/26/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| KURLAND, CHERIE M<br>3450 Jones Mill Road<br>Apartment 306<br>Peachtree Corner, GA 30092 | P-0052841 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIMBLE, LARRY D<br>761 North McKinley Avenue<br>Clarksville, IN 47129 | P-0052842 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARATLA, VENKATA U<br>9815 Vieux Carre Dr<br>Apt !4<br>Louisville, KY 40223 | P-0052843 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HE, JINGTAO<br>1100 w corral avenu<br>109 apt.<br>kingsville, TX 78363 | P-0052844 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, CORY L<br>7537 E MCKINLEY ST<br>SCOTTSDALE, AZ 85257 | P-0052845 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERAGHTY, THERESA M<br>1916 Adeline Drive<br>Burlingame, CA 94010 | P-0052846 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARATLA, VENKATA U | P-0052847 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALINAS, TINA L<br>13830 FLORENCE RD<br>SUGAR LAND, TX 77498 | P-0052848 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILOT, SILFISE SOF<br>413 NW 100th terrace<br>Miami, Fl 33150 | P-0052849 | 12/28/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| FONSECA, M. ESTHER<br>1825 W. 15TH STREET<br>SANTA ANA, CA 92706 | P-0052850 | 12/28/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| KAPLAN, HEATHER N<br>19451 opal ln<br>Santa Clarita, Ca 91350 | P-0052851 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| State Farm Federal Credit Uni<br>BURKE-STITT, SALLY A<br>PO Box 7609<br>Lafayette, IN 47903-7609 | P-0052852 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYMOND, WILLIAM C<br>2010 Oriole Ave.<br>Stillwater, MN 55082 | P-0052853 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYA, CAROL J<br>7501 Elm Forest<br>Austin, TX 78745 | P-0052854 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, SANDRA K<br>2320 Woodbridge Way 1A<br>Lombard, IL 60148 | P-0052855 | 12/27/2017 | TK Holdings Inc., et al. | $17,000.00 | | | | | $17,000.00 |
| COMAS, JOHN J<br>9949 Pine Knoll Ln<br>San Diego, CA 92124 | P-0052856 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MANUEL, SHELIA K<br>828 South 22nd St.<br>Muskogee, OK 74401 | P-0052857 | 12/26/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| NOESEN JR , THOMAS L<br>983 Kenilworth Circle<br>Naperville, IL 60540 | P-0052858 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCO, BRYAN J<br>1006 Rhea Place<br>Vista, CA 92084 | P-0052859 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDLIN, RANDALL L<br>2811 Oakwood Dr.<br>Bardstown, KY 40004 | P-0052860 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEGA-HARRIS, SILAS G<br>17715 Brook Blvd<br>Bothell, WA 98012-6497 | P-0052861 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANAYA, MARIA E<br>1050 Treat Avenue<br>San Francisco, CA 94110 | P-0052862 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWLER III, JOHN P<br>1204 Brassie Court<br>Chesapeake, VA 23320 | P-0052863 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, KELLY P<br>292 Loma Linda Drive<br>Pagosa Springs, CO 81147 | P-0052864 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRYE, LISA<br>2133 Desert Woods Dr<br>Henderson, NV 89012 | P-0052865 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPER, TRACY<br>1804 Cresmont Place<br>Apt 201<br>Chesapeake, VA 23320 | P-0052866 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRANTE, TOM J<br>6904 N Quincy Ave<br>Kansas City, MO 64119 | P-0052867 | 12/27/2017 | TK Holdings Inc., et al. | $6,895.00 | | | | | $6,895.00 |
| MILLER, KELLY P<br>292 Loma Linda Drive<br>Pagosa Springs, CO 81147 | P-0052868 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEGNER, APRIL<br>155 Sussex St<br>Apt 3<br>Jersey City, NJ 07302 | P-0052869 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERLE , KEITH F<br>241 Bush Dr.<br>Winchester , VA 22602 | P-0052870 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAGIO, CHRISTOPHER A<br>PO Box 683<br>3929 Carey St<br>Bluefield, WV 24701 | P-0052871 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTONE, TRACIE R<br>1 Sunnyfield Drive<br>Cortland, NY 13045 | P-0052872 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASKINS, GLORIA M<br>12301 Wadsworth Way<br>Woodbridge, VA 22192 | P-0052873 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHEATON, BERTHA<br>Fitzgerald & McElroy P.C.<br>3402 Emancipation Suite 200<br>Houston, TX 77004 | P-0052874 | 12/27/2017 | TK Holdings Inc., et al. | $300,000.00 | | | | | $300,000.00 |
| LOVERDE, MARIA S<br>Victoria Almeida Attorney<br>100 E Walton St 19-H<br>Chicago, IL 60611 | P-0052875 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0052876 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, LYNN A<br>281 Draeger Dr<br>Moraga, CA 94556 | P-0052877 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSO, SAMUEL L<br>208 East Union Rd<br>Cheswick, PA 15024 | P-0052878 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUBERT, GENEVIEVE<br>291 Mill Road<br>Rhinebeck, NY 12572 | P-0052879 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, CAROL<br>29481 Clear View Ln<br>Highland, CA 92346-5469 | P-0052880 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori Deangelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0052881 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori Deangelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0052882 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWRENCE, RICHARD R<br>1424 Knoll Dr<br>Shoreview, MN 55126 | P-0052883 | 12/26/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| BALLINGER, RICH<br>19 Hazen St<br>Greenwood Lake, NY 10925 | P-0052884 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAPIO-MAYTA, JANET C<br>1021 Rose Avenue<br>Schenectady, NY 12303 | P-0052885 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINKENSTADT, DANNY<br>Langdon & Emison LLC<br>911 Main Street<br>Lexington, MO 64067 | P-0052886 | 12/27/2017 | TK Holdings Inc., et al. | $2,500,000.00 | | | | | $2,500,000.00 |
| KAKLEY, EILEEN A<br>PO Box 425<br>Rockport, MA 01966 | P-0052887 | 12/27/2017 | TK Holdings Inc., et al. | $643.93 | | | | | $643.93 |
| SAMPIER, MERSADIES A<br>322 South 3rd Street<br>Albia, IA 52531 | P-0052888 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORLANDO, VANESSA N<br>20 Echo Trail<br>Fairfield, PA 17320 | P-0052889 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, KELLY P<br>292 Loma Linda Drive<br>Pagosa Springs, CO 81147 | P-0052890 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEIDENHEIMER, JAMES D<br>4518 - 186 St #205<br>Redondo Beach, CA 90278 | P-0052891 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, JACQUELINE P<br>1300 Asphodel Drive<br>Saint Gabriel, LA 70776 | P-0052892 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWLER III, JOHN P<br>1204 Brassie Court<br>Chesapeake, VA 23320 | P-0052893 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, JACQUELINE P<br>1300 Asphodel drive<br>Saint Gabriel , LA 70776 | P-0052894 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDSTROM, BONNIE N<br>1602 N Washington<br>Tacoma, WA 98406 | P-0052895 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARAHALIOS, ANASTASIOS G<br>630 N Franklin<br>Unit 405<br>Chicago, IL 60654 | P-0052896 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENTERS, TONIA M<br>13625 Ambassador Dr<br>Germantown, MD 20874 | P-0052897 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, MELVYN D<br>616 E Moline St<br>Malvern, AR 72104-2912 | P-0052898 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASKALERIS, SUE C<br>9D Cove Lane<br>North Bergen, NJ 07047 | P-0052899 | 12/27/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| BUFFINGTON, RANDALL L<br>1347 Heathrow Ave<br>Casper, WY 82609 | P-0052900 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTHBERG, JOEL A<br>9211 NE 15th Avenue<br>C318<br>Vancouver, WA 98665 | P-0052901 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABADIR, BRIAN F<br>3555 Sycamore Trail Lane Apt<br>302<br>winston salem, NC 27103 | P-0052902 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENTERS, AGLAIA M<br>1100 S. Foster Dr.<br>Apt. 63<br>Baton Rouge, LA 70806 | P-0052903 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0052904 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0052905 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JOHN S<br>1930 Sutterville Road<br>Sacramento, CA 95822 | P-0052906 | 12/26/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| ZELENAK, FRANCIS<br>714 West 10th Street<br>Hazleton, PA 18201 | P-0052907 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, MANUEL D<br>PO Box 8161<br>Lexington, KY 40533 | P-0052908 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOHERTY, DREW R<br>1043 S Parkside Dr<br>Tempe, AZ 85281 | P-0052909 | 12/28/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| SCHROEDER, GERALD P<br>2278 Nuremberg Blvd.<br>Punta Gorda, FL 33983 | P-0052910 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOHERTY, MICHAEL J<br>1043 S Parkside Dr<br>Tempe, AZ 85281 | P-0052911 | 12/28/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| WALSH, BRIN M<br>1520 Tricia Lane<br>Santa Cruz, Ca 95062 | P-0052912 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, SILVIA K<br>p.o. box 2702<br>pocatello, id 83206 | P-0052913 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCEACHIN, SHIRLEY<br>7224 Cleopatra Dr<br>Land O Lakes, FL 34637 | P-0052914 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONSECA, M. ESTHER<br>1825 W. 15TH STREET<br>SANTA ANA, CA 92706 | P-0052915 | 12/28/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| JURCZENKO, IZABELA D<br>3427 sandbrook Dr.<br>Houston, Tx 77066 | P-0052916 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0052917 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIBERT, LEANN A<br>592 Bing Ct<br>Brentwood, CA 94513 | P-0052918 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUASNY, RONALD N<br>PO Box 5353<br>Carlsbad, NM 88221-5353 | P-0052919 | 12/26/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| PAJARDO, FLORENCE F<br>98-1442 Hoohonua Street<br>Pearl City, Hi 96782 | P-0052920 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCKENBOROUGH, ROCHELLE S<br>16647 Flotilla Way<br>Woodbridge, VA 22191-6308 | P-0052921 | 12/26/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| SMITH, ANTHONY D<br>395 S Howard ST SE<br>Atlanta, GA 30317 | P-0052922 | 12/26/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| PRENDERGAST, DEBORAH E<br>71 Coachlamp Lane<br>Darien, CT 06820 | P-0052923 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLANNAGAN, BRONSON C<br>907 Ann Street<br>Batavia , IL 60510 | P-0052924 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASHLEY, GURNEY I<br>3231 Walden Glen<br>Escondido, CA 92027 | P-0052925 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FUQUA, LEWIS D<br>PO BOX 9233<br>3850 Jewet Avenue<br>Highland, IN 46322 | P-0052926 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0052927 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOVELLO, ARTHUR J<br>225 East 12th Street<br>National City, CA 91950 | P-0052928 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0052929 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0052930 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAROLINO, DENISE A<br>9 Harewood Run<br>Depew , NY 14043 | P-0052931 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASS, LORAINE<br>208 Raven Ct<br>Modesto, CA 95350-3221 | P-0052932 | 12/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| RAWSON, PATRICIA A<br>15911 Rochin Court<br>Los Gatos, CA 95032 | P-0052933 | 12/26/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BENJAMIN, PHILIP<br>20780 NE 31ST PL<br>Aventura, FL 33180 | P-0052934 | 12/26/2017 | TK Holdings Inc., et al. | $11,391.00 | | | | | $11,391.00 |
| KORSAK, ANDREW J<br>18456 Stewart Avenue<br>Homewood, IL 60430-3034 | P-0052935 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEFEVERS, ANN H<br>1017 SW Sunflower Dr.<br>Lees Summit, MO 64081-3757 | P-0052936 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori Deangelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0052937 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0052938 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLMO, NICHOLAS P<br>123 Columbia St NW<br>Poplar Grove, IL 61065 | P-0052939 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0052940 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'DONNELL, MAUREEN P<br>307 Belmont Rd<br>Rochester, NY 14612 | P-0052941 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, MARIA T<br>Calle San Jorge 364<br>Cond Las Carmelitas Apt 8H<br>San Juan, PR 00912 | P-0052942 | 12/28/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0052943 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEARNS, DAVID T<br>305 Schwartz Ave<br>Pittsburgh, PA 15209 | P-0052944 | 12/27/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| BOYNE, ANNETTE M<br>16942 Deer Path Drive<br>Strongsville, OH 44136 | P-0052945 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER, STEPHANIE J<br>P O Box 313<br>Karnes City, TX 78118 | P-0052946 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YU, HERBERT C<br>2871 Hatch<br>Tustin, CA 92782 | P-0052947 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYNE, TERRENCE L<br>16942 Deer Path Drive<br>Strongsville, OH 44136 | P-0052948 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOEL CHERY, DJENANE E<br>5004 Bent River Trace<br>Birmingham, al 35216 | P-0052949 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEEKES-GODINEZ, BRIANNE N<br>4410 Eagle Flight Way<br>Jurupa Valley, CA 92509 | P-0052950 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, MARY<br>409 7th ave.n.w.<br>Decatur, al 35611 | P-0052951 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELENAK, ELAINE<br>714 West 10th St<br>Hazleton, PA 18201 | P-0052952 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODGE, SARAH A<br>47 Temple Street<br>Newburyport, MA 01950-2742 | P-0052953 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Holman Automotive Group Inc<br>Prince Altee Thomas Esquire<br>2000 Market St 20th Flr<br>Philadelphia, PA 19103 | P-0052954 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLINGER, JOAN<br>19 Hazen St<br>Greenwood Lake, NY 10925 | P-0052955 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZITTRITSCH, BRECK<br>Langdon & Emison LLC<br>911 Main Street<br>Lexington, MO 64067 | P-0052956 | 12/27/2017 | TK Holdings Inc., et al. | $10,000,000.00 | | | | | $10,000,000.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0052957 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRISTOFOL, ESTHER<br>11630 Oak St<br>Apple Valley, CA 92308 | P-0052958 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0052959 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0052960 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPINNER, LARRY | P-0052961 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BONILLA, DORIS<br>1043 Harding St<br>Apt 2<br>Uniondale, NY 11553 | P-0052962 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0052963 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERRERO, LEONARD C<br>6186 Mt. Olympus Dr.<br>Castro Valley, CA 94552-1959 | P-0052964 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0052965 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0052966 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARONE, MEREDITH L<br>145 Huntington Ave<br>New Haven, CT 06512 | P-0052967 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0052968 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0052969 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0052970 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH JR, GERALD J<br>1383 SW 90th Street<br>Augusta, KS 67010-8292 | P-0052971 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0052972 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0052973 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0052974 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0052975 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORINIS, KATHERINE<br>19 Manning Ave<br>Apt 3<br>Butler, NJ 07405 | P-0052976 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0052977 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, DAVID M<br>10 Mountain View Avenue<br>Ridgefield, CT 06877 | P-0052978 | 12/27/2017 | TK Holdings Inc., et al. | $4,000,000.00 | | | | | $4,000,000.00 |
| GOEDHART, SHARON L<br>10382 Matador ct<br>San Diego, CA 92124-1317 | P-0052979 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLLWORTH, DENISE A<br>14N600 Timber Ridge Drive<br>Elgin, IL 60124 | P-0052980 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGLEY, SONIA M<br>102 W Chippens Hill Rd<br>Burlington, CT 06013 | P-0052981 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEHAN, TAMMY E<br>314 lowndes Dr<br>Spartanburg, SC 29307 | P-0052982 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLYANATZ, MARSHA<br>263 So. Ninth St.<br>Grover Beach, CA 93433 | P-0052983 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUSTERER, THOMAS L<br>5965 Avalon Drive<br>Elkridge, MD 21075 | P-0052984 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARNER, KEENYA S<br>70146 4TH STREET<br>COVINGTON, LA 70433 | P-0052985 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, QUASHESHE L<br>5058 Ballantine Drive<br>Summerville, sc 29485 | P-0052986 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, QUASHESHE L<br>5058 Ballantine Drive<br>Summerville, sc 29485 | P-0052987 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, PATRICIA<br>703 River Oaks Drive<br>Richmond Hill, GA 31324 | P-0052988 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEISCHMAN, DAVID<br>P.O. Box 25973<br>Tamarac, FL 33320 | P-0052989 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBB, AMBER L<br>PO Box 434<br>Boonerville, AR 72927 | P-0052990 | 12/27/2017 | TK Holdings Inc., et al. | $80,000.00 | | | | | $80,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOLA, PAMELA<br>27 W 385 Chartwell Dr<br>Winfield, IL 60190 | P-0052991 | 12/26/2017 | TK Holdings Inc., et al. | $548.69 | | | | | $548.69 |
| CarMax, Inc.<br>3 Park Plaza<br>20th Floor<br>Irvine, CA 92614 | P-0052992 | 12/26/2017 | TK Holdings Inc., et al. | $6,698,484.00 | | | | | $6,698,484.00 |
| RARDIN, SARAH T<br>1818 Gigi Lane<br>Darien, IL 60561 | P-0052993 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DROBIAK, DIANNE<br>37 OaK Ridge Road<br>Salem, CT 06420 | P-0052994 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, MAVERETTE A<br>108 NW AVENS ST.<br>PORT ST LUCIE, FL 34983 | P-0052995 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Largemouth Bass Trust<br>KLIEGMAN TRSTEE, HAROLD E<br>PO Box 2417<br>Mammoth Lakes, CA 93546 | P-0052996 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONYEMECHI, PETER A<br>1642 N WEST ST<br>WICHITA, KS 67203 | P-0052997 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0052998 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMPURIES, ANDREW<br>37 Block Blvd<br>Massapequa Park, NY 11762 | P-0052999 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Voss BMW<br>FRYE, GERTRUDE<br>5026 Morningside Blvd<br>Dayton, OH 45432-3637 | P-0053000 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUSTON, KELLY S<br>1731 NW 27th Terrace<br>Ft Lauderdale, FL 33311 | P-0053001 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORIMOTO, MIZUKO<br>501 Woodwinds Drive<br>Durham, NC 27713 | P-0053002 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA RIVERA, LUZ M<br>Rd. 352 Km 5.0 Leguisamo Ward<br>Mayaguez, PR 00680 | P-0053003 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINSETH, KAREN S<br>102 West Saint Andrews Street<br>Duluth, MN 55803-2241 | P-0053004 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LICITRA, ELENA<br>25845 Nimes Court<br>Mission Viejo, CA 92692 | P-0053005 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMMERMAN, STEVEN A<br>13655 Main Street #202<br>Mount Vernon, WA 98273 | P-0053006 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLEAN, THURMAN N<br>937 Park Avenue<br>Williamsport, PA 17701 | P-0053007 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENNIS, JANIKER S<br>426 Wood Terrace Way<br>Doraville, Ga 30340 | P-0053008 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMAZAL, BRENDA<br>706 s apple ave<br>marshfield, wi 54449 | P-0053009 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREA, STACEY B<br>430 Curry Dr NW<br>Fort Payne, AL 35967 | P-0053010 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAHAM, BOBBY<br>7111 Barrett St<br>Downers Grove, IL 60516 | P-0053011 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAHAM, BOBBY<br>7111 Barrett St<br>Downers Grove, IL 60516 | P-0053012 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOUIE, SANDY S<br>826 Summit Drive<br>South Pasadena, CA 91030 | P-0053013 | 12/29/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WISNIEWSKI, RHONDA L<br>58 Diamond Avenue<br>Plainville, CT 06062 | P-0053014 | 12/29/2017 | TK Holdings Inc., et al. | $4,995 | | | | | $4,995.00 |
| YANG, AMY<br>2752 41st Ave.<br>san francisco, ca 94116 | P-0053015 | 12/29/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GAUDETTE, TELAYA F<br>4559 S. Sunshine Rd. Apt 138<br>Salt Lake City, Ut 84123 | P-0053016 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UMEDA, EDEN<br>8738 Freesia Drive<br>Elk Grove, CA 95624 | P-0053017 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, HELEN<br>PO box 18491<br>Irvine, Ca 92623 | P-0053018 | 12/29/2017 | TK Holdings Inc., et al. | $9,300.00 | | | | | $9,300.00 |
| KIM, SIMON J<br>1625 E G ST<br>APT 4C<br>ONTARIO, CA 91764 | P-0053019 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, SIMON J<br>1625 E G ST<br>APT 4C<br>ONTARIO, CA 91764 | P-0053020 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUFMAN, JUSTIN<br>2356 liscum st<br>Santa Rosa, Ca 95407 | P-0053021 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAM, TRI<br>77 Quiet Way Ln<br>Sugar Land, TX 77498 | P-0053022 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, VICKIE A<br>1859 Park Meadow Cir<br>Winston Salem, NC 27127 | P-0053023 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARR, TAMARRA L<br>PO Box 1060<br>Milwaukee, WI 53201 | P-0053024 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, TIMOTHY J<br>62 Hampshire Street<br>Portland, ME 04101 | P-0053025 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NGERE, RHODA N<br>1723 Sea Pine Circle<br>Severn, MD 21144 | P-0053026 | 12/29/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DESALVO, PHYLLIS A<br>2320 Woodbridge Way<br>Apt 1A<br>Lombard, IL 60148 | P-0053027 | 12/27/2017 | TK Holdings Inc., et al. | $7,642.21 | | | | | $7,642.21 |
| HENDERSON, GARY L<br>6585 Butler St<br>Lithia Springs, GA 30122 | P-0053028 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, SARAH C<br>6585 Butler St<br>Lithia Springs, GA 30122 | P-0053029 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER, ANN T<br>225 E. 63rd Street<br>Apt. 9F<br>New York, NY 10065 | P-0053030 | 12/29/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| WILKINSON, CRYSTAL C<br>2899 Duncan Pl<br>Decatur, ga 30034 | P-0053031 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMS, DAWNELL<br>6115 abbotts bridge road<br>Apt. 2414<br>JOHNS CREEK, GA 30097 | P-0053032 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMS, DAWNELL<br>6115 Abbotts Bridge Rd<br>Apt 2414<br>Johns Creek, GA 30097 | P-0053033 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELCHOIR, GWENDOLYN L<br>3116 Gallop Way<br>Fort Washington, MD 20744 | P-0053034 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARVIE, CHERYL L<br>102 Dublin Rd.<br>Cheshire, MA 01225 | P-0053035 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOGIODICE, ALBERT J<br>PO Box 4555<br>Carmel, IN 46082 | P-0053036 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSLEY, SALLY A<br>873 SPAULDING ST E<br>LEHIGH ACRES, FL 33974 | P-0053037 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOGIODICE, ALBERT J<br>PO Box 4555<br>Carmel, IN 46082 | P-0053038 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hertz Vehicle Financing LLC<br>Seyfarth Shaw, Jordan Vick<br>233 S.Wacker Drive, Ste 8000<br>Chicago, IL 60606 | P-0053039 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLINGER, RICH L<br>19 Hazen St.<br>Greenwood Lake, NY 10925 | P-0053040 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDSTROM, BONNIE N<br>1602 N Washington St<br>Tacoma, WA 98406 | P-0053041 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRICK, BRUCE R<br>7767 Olympic Road<br>Joshua Tree, CA 92252 | P-0053042 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CASMASS, DARLENE M<br>PO Box 860<br>Eleele, HI 96705 | P-0053043 | 12/27/2017 | TK Holdings Inc., et al. | $549.30 | | | | | $549.30 |
| Springleaf Financial Services<br>AUSTIN, LARRY J<br>2017 Flagler St.<br>PO Box 1871<br>Quincy, FL 32351 | P-0053044 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRANZA, ISRAEL<br>1200 Glenwood Drive<br>El Centro, CA 92243 | P-0053045 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, RANDALL S<br>3295 Southfield Dr<br>Beaver Creek, OH 45434-5725 | P-0053046 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REILLY, RICHARD M<br>16 Cabot Street<br>Newton, MA 02458 | P-0053047 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLINGER, JOAN<br>19 Hazen St.<br>Greenwood Lake, NY 10925 | P-0053048 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAUMONT, KIMBERLY<br>Langdon & Emison LLC<br>911 Main Street<br>Lexington, MO 64067 | P-0053049 | 12/27/2017 | TK Holdings Inc., et al. | $5,000,000.00 | | | | | $5,000,000.00 |
| STRAUB, ANNA M<br>1302 N. Franklin Ave.<br>River Forest, IL 60305-1039 | P-0053050 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARI FLEET LT<br>Prince Altee Thomas Esquire<br>2000 Market St 20th Flr<br>Philadelphia, PA 19103 | P-0053051 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABITBOL, MARIA<br>3725 Parkmoor Village Drive<br>Colorado Springs, CO 80917 | P-0053052 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Automotive Rentals Inc<br>Prince Altee Thomas Esquire<br>2000 Market St 20th Flr<br>Philadelphia, PA 19103 | P-0053053 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORTON, JULIE Y<br>2814 Vineyard Avenue<br>Los Angeles, CA 90016 | P-0053054 | 12/27/2017 | TK Holdings Inc., et al. | $39,000.00 | | | | | $39,000.00 |
| MANUEL, ALBERTO S<br>2612 Dean Court<br>Pinole, CA 94564-2812 | P-0053055 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARTANIAN, VENESSA L<br>2768 ash dr<br>Carleton, Mi 48117 | P-0053056 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, ROHAN A<br>3434 Laurens Road<br>Apt 217<br>Greenville, SC 29607 | P-0053057 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, TERESSA T<br>25 Laurel Park Drive<br>Arden, NC 28704 | P-0053058 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEO, EUNSOO<br>20120 137th Ave NE<br>Woodinville, WA 98072 | P-0053059 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUPERGAN, BARBARA A<br>728 W. Jackson Blvd<br>Unit 710<br>Chicago, IL 60661 | P-0053060 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, COLIN T<br>5598 Folkestone Drive<br>Dayton, Oh 45459 | P-0053061 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOWALSKI, RALPH<br>13112 Lismore Ln<br>Lemont, IL 60439 | P-0053062 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOWALSKI, JANINA M<br>13112 Lismore Ln<br>Lemont, IL 60439 | P-0053063 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLVER ESTATE, BRUCE E<br>4048 N Cranberry St<br>Wichita, KS 67226 | P-0053064 | 12/27/2017 | TK Holdings Inc., et al. | $200,000.00 | | | | | $200,000.00 |
| CLIFTON, LINDA G<br>344 Leeward Circle<br>Azle, TX 76020 | P-0053065 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLINGER, JOAN<br>19 Hazen St<br>Greenwood Lake, NY 10925 | P-0053066 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERESFORD-MARS, BRENDA F<br>174 Beach 98 Street<br>Rockaway Park, NY 11694 | P-0053067 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JANET L<br>612 B Dennis Ave #B<br>Raleigh, NC 27604 | P-0053068 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, DAVID J<br>7455 Nancy Ann Dr<br>Concord, OH 44077 | P-0053069 | 12/27/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| NSUBUGA, ALBERT<br>Langdon & Emison LLC<br>911 Main Street<br>Lexington, MO 64067 | P-0053070 | 12/27/2017 | TK Holdings Inc., et al. | $5,000,000.00 | | | | | $5,000,000.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0053071 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARONE, MEREDITH L<br>145 Huntington Ave<br>New Haven, CT 06512 | P-0053072 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOFFITT, NINA L<br>47 N Sumner Street<br>York, PA 17404 | P-0053073 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, CLAUDIA M<br>626 Riverside Drive<br>Unit 20N<br>New York, NY 10031 | P-0053074 | 12/27/2017 | TK Holdings Inc., et al. | $433,188.96 | | | | | $433,188.96 |
| BRINK, MARC<br>M. Reid Legal Solutions LLC<br>205 S. Main Street<br>Edwardsville, IL 62025 | P-0053075 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, SANDRA<br>1878 Carrington<br>Riverside, CA 92507 | P-0053076 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CASTILLO, LETICIA<br>55 North Fremont Avenue<br>Alhambra, CA 91801 | P-0053077 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUMNER, APRIL S<br>2092 Camelot Drive<br>Lewisville, TX 75067 | P-0053078 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPSUTO, ANDREA R<br>290 E El Roblar Drive<br>Apt 502<br>Ojai, CA 93023 | P-0053079 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLINGER, RICH<br>19 Hazen St<br>Greenwood Lake, NY 10925 | P-0053080 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMBRONO, ALICE L<br>PO Box 691<br>Clovis<br>New Mexico, NM 88101 | P-0053081 | 12/27/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| TE VREDE, PHYLLIS E<br>905 Tinton Ave<br>Apt 13B<br>Bronx, NY 10456 | P-0053082 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEIVESTAD, BRIAN J<br>461 Deer Creek Court<br>Loveland, CO 80538 | P-0053083 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, MARTIN<br>3796 thornberry ct<br>Rochester Hills, Mi 48309 | P-0053084 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, MARTIN<br>3796 thornberry ct<br>Rochester Hills, Mi 48309 | P-0053085 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, CLEO L<br>3796 thornberry ct<br>Rochester Hills, Mi 48309 | P-0053086 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHIGHAM, KIMBERLY A<br>13 West Annapolis Drive<br>Sicklerville, NJ 08081 | P-0053087 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINNICK, DESMOND<br>257 Spruce Dr<br>COLUMBUS, OH 43230 | P-0053088 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE JR, WILLIAM J<br>33 Scotch Dr<br>Turnersville, NJ 08012 | P-0053089 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDELSTEIN, JEFFREY | P-0053090 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STADLER, ERIC S<br>1302 Ithaca Circle<br>Saint Charles, MO 63303 | P-0053091 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDELSTEIN, JOY M | P-0053092 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLEASANT, RICHARD L<br>3212 Stowers Drive<br>Monroe, La 71201 | P-0053093 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABOUMRAD JR, MICHAEL J<br>60 Mercer Ave<br>East Hartford, CT 06118 | P-0053094 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCAY CARABASI, KATHLEEN A<br>358 Pavonia Circle<br>Marlton, NJ 08053 | P-0053095 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHAM, LEHANG T<br>11321 Newport Mill Rd<br>Wheaton, MD 20902 | P-0053096 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Springleaf Financial Services<br>AUSTIN, LARRY J<br>2017 Flagler St.<br>PO Box 1871<br>Quincy, FL 32351 | P-0053097 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, LATWANYA E<br>1108 Diggs Avenue<br>Florence, SC 29506 | P-0053098 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANSAL, MRIDUL<br>1000 Windsor Shores Dr<br>Apt 2E<br>Columbia, SC 29223 | P-0053099 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAH, NNONYELUM L<br>15725 Glynn Road<br>Cleveland, OH 44112-3528 | P-0053100 | 12/27/2017 | TK Holdings Inc., et al. | $9,000.00 | | | | | $9,000.00 |
| LALLEMAND, CAROLYN<br>1111 19 St No<br>#2204<br>Arlington, VA 22209 | P-0053101 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUYUK, FERYAL<br>1735 Port Place Apt#302<br>Reston, VA 20194 | P-0053102 | 12/27/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| DESANTIS, VIRGINIA<br>90 8th Ave Apt 2C<br>Brooklyn, NY 11215-1538 | P-0053103 | 12/28/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0053104 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0053105 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0053106 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOMANDIS, IRENE<br>531 South Woods Road<br>Hillsborough, NJ 08844 | P-0053107 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAY, LANISHA B<br>183 Meadow Ridge Lane<br>Rogersville, AL 35652 | P-0053108 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAY, BRANDON A<br>183 Meadow Ridge Lane<br>Rogersville, AL 35652 | P-0053109 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICARLO, JOHN P<br>John P DiCarlo<br>10540 Wagon Box Circle<br>Highlands Ranch, CO 80130 | P-0053110 | 12/29/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NOWLIN, MINUNIQUE<br>3395 McCutcheon Crossing Dr<br>Columbus, OH 43219 | P-0053111 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDES, KATHY<br>756 Sierra View Way<br>Chico, CA 95926` | P-0053112 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERMAN, NATHAN<br>440 Santa Ynez Way<br>Sacramento, CA 95816 | P-0053113 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARR, CAROLYN M<br>5399 Southampton Dr<br>Lapeer, mi 48446 | P-0053114 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, TETA V<br>168 April Waters Drive North<br>Montgomery, tx 77356 | P-0053115 | 12/29/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| NOWLIN, MINUNIQUE<br>3395 McCutcheon Crossing Dr<br>Columbus, Oh 43219 | P-0053116 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, MARY D<br>4700 Central church rd<br>Douglasville, GA 30135 | P-0053117 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, KEISHA<br>12941 SW 284th Ter<br>Homestead, FL 33033-1995 | P-0053118 | 12/29/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0053119 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REEVES, SEAN A<br>PO Box 1579<br>Mabank, TX 75147 | P-0053120 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROMLEY, RAY<br>37 Berkshire Blvd<br>Albany, NY 12203 | P-0053121 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVERA, ADRIANA<br>301 E. Livengood Rd<br>Cowiche, WA 98923 | P-0053122 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, TOWANDA G<br>4444 Johnson Hardin Court<br>Winston Salem, NC 27105 | P-0053123 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIXCO, NAPOLEON<br>2881 garvin ave<br>richmond, ca 94804 | P-0053124 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, MURIEL<br>3395 McCutcheon Crossing Dr<br>Columbus, OH 43219 | P-0053125 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAPP, ANN H<br>5340 Broadway Terrace  #601<br>Oakland, CA 94618 | P-0053126 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINKLER II, WILLIAM E<br>11213 Dawson Springs Road<br>Crofton, KY 42217 | P-0053127 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTHERLAND, MEGHAN K<br>Meghan Sutherland<br>7144 S. Juniper Street<br>Tempe, AZ 85283 | P-0053128 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STALKER, DAVID C<br>1940 appaloosa lane<br>Pahrump, nv 89060 | P-0053129 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAY, SHARON A<br>3230 Mystic Port Place<br>Toms River, NJ 08753 | P-0053130 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEENEY, LLOYD<br>3395 McCutcheon Crossing Dr<br>Columbus, Oh 43219 | P-0053131 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTHERLAND, STEVEN<br>739 Spindletree Ave<br>Naperville, IL 60565 | P-0053132 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMON, MICHAEL H<br>38 Brookview Lane<br>Pottstown, PA 19464 | P-0053133 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREISLER, JANE<br>409 Quigley Ave<br>Willow Grove, PA 19090 | P-0053134 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REVIS, JERMAINE<br>214 gilliland pl<br>pittsburgh, pa 15202 | P-0053135 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETON, AISHA<br>2035 Genevieve Trail<br>Williamsburg, VA 23185 | P-0053136 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANTALEO, KRISTEN A | P-0053137 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOS, SUSANNE M<br>18 Green Springs Drive<br>Madison, CT | P-0053138 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOON, PHILIP D<br>1841 LAGUNA STREET<br>APT 219<br>CONCORD, CA 94520 | P-0053139 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STALLWORTH, LAUREN C<br>27401A Meade Trail<br>Loxley, AL 36551 | P-0053140 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STALLWORTH, BRANDI H<br>27401A Meade Trail<br>Loxley, AL | P-0053141 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOVVURI, RAJA S<br>573 Plaza Pl<br>Aurora, IL 60504 | P-0053142 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, AKAGA<br>815 Gypsy Lane<br>Williamstown, Nj 08094 | P-0053143 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYNES, RC<br>14055 LeSabre Dr.<br>Florissant, MO 63034-2543 | P-0053144 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNES, STARKISHA<br>Langdon & Emison LLC<br>911 Main Street<br>Lexington, MO 64067 | P-0053145 | 12/27/2017 | TK Holdings Inc., et al. | $10,000,000.00 | | | | | $10,000,000.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0053146 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0053147 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0053148 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, JASON R<br>3308 Marina Cove Circle<br>Elk Grove, CA 95758 | P-0053149 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0053150 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0053151 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0053152 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0053153 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0053154 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0053155 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0053156 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0053157 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0053158 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0053159 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0053160 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEZA, DAVID M<br>416 Rosemont Street<br>Calexico, CA 92231-2420 | P-0053161 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLAND, MARGUERITE J<br>509 Glendale Ave<br>Haddon Township, NJ 08108-2233 | P-0053162 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIXON, DARLENE M<br>Po Box 353<br>Coeburn, VA 24230 | P-0053163 | 12/27/2017 | TK Holdings Inc., et al. | $75,000.00 | | | | | $75,000.00 |
| ERICKSON, BARBARA A<br>1255 Mildred Ave<br>Woodlyn, PA 19094 | P-0053164 | 12/29/2017 | TK Holdings Inc., et al. | $75,000,000.00 | | | | | $75,000,000.00 |
| CHESLER, DAVID E<br>10601 Burr Oak Wy<br>Burke, VA 22015 | P-0053165 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, REBECCA C<br>PO Box 1423<br>Bayshore, NY 11706 | P-0053166 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODROW, VICTORIA J<br>10200 Park Meadows Dr<br>Unit 914<br>Littleton, co 80124 | P-0053167 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELIE, GLENDA Y<br>1655 FLATBUSH AVE<br>APT A408<br>BROOKLYN, NY 11210 | P-0053168 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STENHOUSE, CHRISTINA M<br>14807 Nickel Plank Rd<br>Houston, TX 77049 | P-0053169 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIAZZI, LORI A<br>134 PRIMROSE LANE<br>BARTLETT, IL 60103 | P-0053170 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, KATHLEEN M<br>134 PRIMROSE LANE<br>BARTLETT, IL 60103 | P-0053171 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CAMESISHA L<br>1112 Dupes Streey<br>Gretna, LA 70053 | P-0053172 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMISON, MELISSA<br>303 East 22nd Street<br>Baltimore, MD 21218 | P-0053173 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, YVETTE<br>2901 Welsh Rd<br>Bldg "C" -126<br>Phila, PA 19152 | P-0053174 | 12/29/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| CLAIM DOCKETED IN ERROR, | P-0053175 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHESNEY, CLARICE A<br>12423 N. Floating Feather Lan<br>Marana, AZ 85658 | P-0053176 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGILL SR, PATRICK J<br>6358 Hwy 166<br>Douglasville, GA 30135 | P-0053177 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIESIONCZEK, EDWARD F<br>1109 Signature Dr<br>Sun City Center, FL 33573-4413 | P-0053178 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUZMAN, WALTER O 30287 Silver Ridge Ct Temecula, CA 92591 | P-0053179 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBRIEN, ANNE M 6806 Sherwood Road Woodbury, MN 55125 | P-0053180 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPITIA, MAURA S 40306 Rd 64 Dinuba, CA 93618 | P-0053181 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0053182 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZMAN, WALTER O 30287 Silver Ridge Ct Temecula, CA 92591 | P-0053183 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, DARLENE F 11807 Front Beach Rd Unit 708 Panama City Beac, FL 32407 | P-0053184 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, TODD L 8926 Pine Bluff Ct Eden Prairie, MN 55347-1726 | P-0053185 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAY, DON W Don W Day 8156 Hosta Way Ft Worth, TX 76123 | P-0053186 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WITHERSPOON, DEBORAH E 260 East Liberty Street Chambersburg, PA 17201 | P-0053187 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, JEROME F 517 Gray Barn Lane St. Louis, MO 63122 | P-0053188 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAVROS, ANTHONY J 20447 N. Illinois Route 83 Lincolnshire, IL 60069-9708 | P-0053189 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, ANGELA 2925 Lancer Ave. Pomona, CA 91768 | P-0053190 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONATTO, BETTY P 110 Turnberry Dr New Orleans, CA 70128 | P-0053191 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORAN, ALICIA Y PO Box 373 8058 Middlebranch Ave NE #2 Middlebranch, OH 44652 | P-0053192 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COEL , HELEN S Lawrence S Klitzman 1391 Sawgrass Corp Parkway Sunrise, FL 33323 | P-0053193 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| American Honda Finance RIGGINS, LYNDA A PO Box 63 Rosewell, GA 30077 | P-0053194 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, JIMMIE 8323 Justin Rd. South Jacksonville, FL 32210 | P-0053195 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CASTILLO, NELSON<br>5880 SW 147 Court<br>Miami, FL 331933013 | P-0053196 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIANG, WEI<br>4346 Silva Ave<br>Palo Alto, CA 94306 | P-0053197 | 12/29/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| TK Holdings<br>HOWELL, JASMINE<br>1150 Brookside Dr. Apt 608<br>San Pablo, CA 94806 | P-0053198 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, LYNETTE<br>300 Warren Street<br>Calumet City, IL 60409 | P-0053199 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROUSSARD, JANICE<br>3850 Thousand Oaks Dr<br>San Jose, CA 95136 | P-0053200 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIDA, R.<br>2150 Calle Poco<br>El Cajon, CA 92019 | P-0053201 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, TAMICA L<br>950 Oakdale ST SE<br>Grand Rapids, MI 49507 | P-0053202 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKS HINSON, DIANA<br>25-39 FAR ROCKAWAY BLVD<br>FAR ROCKAWAY, NY 11691 | P-0053203 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICK, REBECCA A<br>20375 Via Las Villas<br>Yorba Linda, CA 92887 | P-0053204 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOEHR, JOHN G<br>P.O. Box 86<br>Montezuma, NM 87731 | P-0053205 | 12/29/2017 | TK Holdings Inc., et al. | $122.00 | | | | | $122.00 |
| ROBINSON, DOROTHY<br>PO Box 1295<br>Hughes, AR 72348 | P-0053206 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, STEPHEN J<br>2101 Oak Avenue<br>Manhattan Beach, CA 90266-2818 | P-0053207 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWEN, CANDES L<br>913 SE Hocker Cir<br>Lees Summit, MO 64081 | P-0053208 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIGUEROA ORTIZ, GUILLERMO<br>PO Box 1973<br>Albonito, PR 00705-1973 | P-0053209 | 12/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| DONATTO, BETTY P<br>110 Turnberry Dr<br>New Orleans, LA 70128 | P-0053210 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLFLESH, GARY L<br>765 Township Rd 217<br>Bloomingdale, OH 43910 | P-0053211 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ, MARK N<br>7645 Beeman Ave<br>North Hollywood, CA 91605 | P-0053212 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DONALD H<br>1947 Spruce Creek Landing<br>Port Orange, FL 32128 | P-0053213 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, KATHY Y<br>3937 12th Avenue South<br>Minneapolis, MN 55407 | P-0053214 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEINWEBER, GARRETT A<br>946 Peach Blvd<br>Willoughby, OH 44094 | P-0053215 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, STARKISHA<br>Langdon & Emison LLC<br>911 Main Street<br>Lexington, MO 64067 | P-0053216 | 12/28/2017 | TK Holdings Inc., et al. | $10,000,000 | | | | | $10,000,000.00 |
| HYMAN, SAADIA L<br>P.O. Box 1074<br>Haiku, HI 96708 | P-0053217 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAHLQUIST , PATSY R<br>7708 FM 390 East<br>Brenham, TX 77833 | P-0053218 | 12/28/2017 | TK Holdings Inc., et al. | $430,000.00 | | | | | $430,000.00 |
| GREISLER , FREDERIC M<br>409 Quigley Ave<br>Willow Grove, PA 19090 | P-0053219 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMKEY, JEAN A<br>1 Alhambra Place<br>Greenville, PA 16125 | P-0053220 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOOTE, KENNETH<br>Randal A Kauffman<br>1990 Post Oak Blvd Ste 800<br>Houston, TX 77056 | P-0053221 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Helen Coel Revocable Trust<br>Lawrence Klitzman<br>1391 Sawgrass Corp Parkway<br>Sunrise, FL 33323 | P-0053222 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, CARRIE<br>P.O Box 251<br>Desert Hot Spgs, CA 92240 | P-0053223 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ally<br>MITCHELL, MARY W<br>5998 Sherwood Trace<br>Lithonia, GA 30038 | P-0053224 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNOLD, PATRICIA<br>Randal A Kauffman<br>1990 Post Oak Blvd Suite 800<br>Houston, TX 77056 | P-0053225 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECHTOL, VANESSA A<br>108 West High Street<br>Napoleon, OH 43545 | P-0053226 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, MARY A<br>94 Chandler Lane<br>Troy, AL 36079 | P-0053227 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLARD, STEPHANIE<br>14045 BETHANY CHURCH RD<br>MONTPELIER, va 23192 | P-0053228 | 12/29/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BANEZ, ELIZABETH T<br>412 tess ct<br>Orlando<br>, Fl 32824 | P-0053229 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOMAR, ODISLEN J<br>1645 fort prince blvd<br>wellford, sc 29385 | P-0053230 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, LYNETTE<br>300 Warren Street<br>Calumet City, IL 60409 | P-0053231 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRANDA, DEBORA E<br>1094 W. 320 S.<br>Orem, Ut 84058 | P-0053232 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRADE, HECTOR<br>3904 VIOLET AVE<br>MCALLEN, TX 78504 | P-0053233 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMANI, MEHRAN<br>307 Camelback road APT #7<br>Pleasant Hill, CA 94523 | P-0053234 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLO, ALFRED R<br>9002 Surrey Ln SW<br>Mukilteo, wa 98275 | P-0053235 | 12/29/2017 | TK Holdings Inc., et al. | $37,000.00 | | | | | $37,000.00 |
| GARCIA, CHARLES J<br>1286 Hogan Way<br>Gilroy, CA 95020 | P-0053236 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATAKY, JEFFREY<br>PO BOX 752872<br>Las Vegas, NV 89136 | P-0053237 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, CORWANNA K<br>2112 55th Ave N<br>Brooklyn Center, MN 55430 | P-0053238 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGGERT, ALLYSON J<br>310 MILL RD<br>MARTINEZ, CA 94553 | P-0053239 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATAKY, JEFFREY<br>PO BOX 752872<br>Las Vegas, NV 89136 | P-0053240 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATCLIFFE, PAULINE M<br>PO Box 1781<br>Coeburn, VA 24230 | P-0053241 | 12/27/2017 | TK Holdings Inc., et al. | $75,000.00 | | | | | $75,000.00 |
| RODRIGUEZ, ANTONIO F<br>229 White Feather Trl<br>Del Rio, TX 78840 | P-0053242 | 12/20/2017 | TK Holdings Inc., et al. | $72.00 | | | | | $72.00 |
| WHITT, DAVID M<br>9996 Mountain Cove Rd<br>Pound , VA 24279 | P-0053243 | 12/27/2017 | TK Holdings Inc., et al. | $600,000.00 | | | | | $600,000.00 |
| RIVADENEYRA, CHANTAL E<br>2602 circle drive<br>St. Louis, MO 63143 | P-0053244 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, RYAN L<br>852 E 75 N<br>Bountiful, UT 84010 | P-0053245 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINH, RUSSELL<br>2239 66TH AVE<br>SACRAMENTO, CA 95822 | P-0053246 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARG, JAY<br>1225 Fairmont St NW<br>Apt 104<br>Washington, DC 20009 | P-0053247 | 12/29/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HOSCHIET, KATHY<br>1049 Summerwood Drive<br>Fremont, NE 68025 | P-0053248 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOSCHIET, MATTHEW<br>1049 Summerwood Drive<br>Fremont, NE 68025 | P-0053249 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, LYNETTE<br>300 Warren Street<br>Calumet City, IL 60409 | P-0053250 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STALLARD, JIMMIE<br>11629 Old Mill Village Road<br>Pound, VA 24279 | P-0053251 | 12/27/2017 | TK Holdings Inc., et al. | $450,000.00 | | | | | $450,000.00 |
| BRADLEY, HERBERT<br>10249 WESTWARD DRIVE<br>FORT WORTH, TX 76108 | P-0053252 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCROGGINS, MELISSA M<br>1709 canoe creek falls drive<br>orlando, FL 32824 | P-0053253 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORMAN, JESSE<br>8 Duarte Court<br>Alameda, CA 94502 | P-0053254 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, RUSSELL D<br>2004 Savannah St 204<br>Washington, DC 20020 | P-0053255 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWINTON, LISA D<br>77 Dartmouth Street<br>Islip, NY 11751 | P-0053256 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTWIN, EDWARD C<br>126 Meadowland Drive<br>Collegeville, PA 19426-2742 | P-0053257 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROWLAND, ANTHONY H<br>18811 nettlewood cir.<br>Huntington Beach, CA 92646 | P-0053258 | 12/29/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| VIDRINE, DENNIS M<br>6582 Esplanade Ave.<br>Baton Rouge, LA 70806 | P-0053259 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADER, JOHN T<br>Pinewood Lane<br>Boulder Junction, WI 545129600 | P-0053260 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, CARRIE O<br>1331 River Haven Ln<br>Hoover, AL 35244 | P-0053261 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMON, MICHAEL H<br>38 Brookview Lane<br>Pottstown, PA 19464 | P-0053262 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAHR, ALICE<br>4120 Beacon Lane<br>Mobile, AL 36693 | P-0053263 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DONALD F<br>2910 S Deerfield Ave<br>Yorktown Hgts, NY 10598 | P-0053264 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, STUART P<br>1178 Hooper Road<br>Forest, VA 24551 | P-0053265 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAYLE, GINA<br>118 Julian Place #117<br>Syracuse, NY 13210 | P-0053266 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYFIELD, INGA L<br>8513 Stoneman Place<br>Charlotte, nc 28217 | P-0053267 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, WALLIS-ANNE 40 Jarry St New Bedford, MA 02745-2710 | P-0053268 | 12/29/2017 | TK Holdings Inc., et al. | $12,977.70 | | | | | $12,977.70 |
| AGBOOLA, BOBBIE A 805 E 8th Ct Panama City, FL 32401 | P-0053269 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POISSON, DORIS A 131 Capron Farm Drive Warwick, RI 02886 | P-0053270 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUGIEL, RAYMOND E 43 W 503 Thornapple Tree Rd Sugar Grove, IL 60554-9744 | P-0053271 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTE, DONALD A 817 April Ln Anniston, AL 36207 | P-0053272 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GINSBERG, DIANNE N 7484 1216th St. River Falls, WI 54022 | P-0053273 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEVELAND, CHERYL M 170 Fields Creek Way Covington, GA 30016-9119 | P-0053274 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHESNEY, ROBERT F 12423 N Floating Feather LN Marana, AZ 85658 | P-0053275 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, VALARIE L 6700 Roswell Rd Apt. 30E Atlanta, GA 30328 | P-0053276 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, SARA E 308 Virginia lane Nicholasville, KY 40356 | P-0053277 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ETTL, ROBERT E 16 Boathouse Rd Hampton Bays, NY 11946 | P-0053278 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALDANA, FRANCES C 6718 Alvina st , Ca 90201 | P-0053279 | 12/29/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| ETTL, ROBERT E 16 Boathouse Road Hampton Bays, NY 11946 | P-0053280 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALDANA, FRANCES C 6718 Alvina st Bell gardens, Ca 90201 | P-0053281 | 12/29/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| NAYAK, SUSHINDRA B | P-0053282 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLEGOS, GREGORIO 139 Maple Ave Watsonville, CA 95076 | P-0053283 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, JEROME F 517 Gray Barn Lane St Louis, MO 63122 | P-0053284 | 12/29/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| MARTIN, JEROME F 517 Gray Barn Lane St Louis, MO 63122 | P-0053285 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELSE, ELLA M 4029 Fortune Ln Dallas, TX 75216 | P-0053286 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLFLESH, GARY<br>765 Township Rd 217<br>Bloomingdale, OH 43910 | P-0053287 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, AUGUSTINE J<br>9 Cadence Court<br>Morristown, NJ 07960-6982 | P-0053288 | 12/29/2017 | TK Holdings Inc., et al. | $860.00 | | | | | $860.00 |
| HOLT, MARTHA E<br>8081 Queen Victoria Drive<br>Anchorage, AK 99518 3070 | P-0053289 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEANY, MARY T<br>2949 Fox Run<br>Appleton, WI 54914 | P-0053290 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSELEY, PATRICIA<br>4515 Hubbard Falls Drive<br>Charlotte, NC 282692357 | P-0053291 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINON, MARY L<br>8015 Mulberry Lane<br>Charlevdix, MI 49720 | P-0053292 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALBOT, JARRISS M<br>4150 Hillsborough Drive<br>Snellville, GA 30039 | P-0053293 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, TIFFANY B<br>585 E Main St<br>Apt 5<br>American Fork, UT 84003 | P-0053294 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDEZ, ANGELINA G<br>5102 Noseler Dr<br>San Antonio, Tx 78228-2735 | P-0053295 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINSKY, GEORGETTE<br>7300 Amberly Lane<br>Apt. 206<br>Delray Beach, FL 33446-2963 | P-0053296 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANZELLA, MILDRED<br>33 Preble Place<br>Rutherford, NJ 07070-2610 | P-0053297 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKSTON, ALEASHIA<br>612 E Alexander St<br>Lafayette, LA 70501 | P-0053298 | 12/29/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| MICHAELS, GARY D<br>11922 Coldstream Drive<br>Potomac, MD 20854 | P-0053299 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, LLOYD<br>89 Farallones Street<br>San Francisco, CA 94112 | P-0053300 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKSTON, PATRICK<br>612 E Alexander St<br>Lafayette, LA 70501 | P-0053301 | 12/29/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| ROBERTSON, CHRISTOPHER<br>3 Hickory Tracre Dr<br>#307<br>Justice, IL 60458 | P-0053302 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, DALLENE<br>1504 Harbourside Dr<br>New Bern, NC 28560 | P-0053303 | 12/29/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| DALANGIN, MARIO V<br>2841 Pinnacle Drive<br>Colorado Springs, CO 80910 | P-0053304 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOPKINS, RUSSELL 6020 130th Ave Stanwood, MI 49346 | P-0053305 | 12/29/2017 | TK Holdings Inc., et al. | $671.00 | | | | | $671.00 |
| JACKSON, JACQUELINE R 3713 Morse Ave Apt 6 Sacramento, CA 95821 | P-0053306 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDINER, LYNNE N 3225 29th ave NE naples, fl 34120 | P-0053307 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHONEY, STEPHANIE 544 State Road 559 Auburndale, FL 33823 | P-0053308 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATURO, CARRIE L 40 Baywater Drive Darien, CT 06820 | P-0053309 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILLENBURG, MICHAEL E 13303 West Montana Drive Lakewood, CO 802284246 | P-0053310 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRADHAN, RUNA 629 Quitman St Denver, CO 80204 | P-0053311 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, GREGORY D 108 Dogwood Drive Starkville, MS 39759 | P-0053312 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHAELS, GARY D 11922 Coldstream Drive Potomac, MD 20854 | P-0053313 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHAELS, GARY D 11922 Coldstream Drive Potomac, MD 20854 | P-0053314 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, CHING C 700 S. Stoneman Ave. #A Alhambra, CA 91801 | P-0053315 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRASIK, MICHAEL 1849 N 53rd St. Seattle, WA 98103 | P-0053316 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASK, CHRISTINE M 517 Riverdale Ave 4c Yonkers, NY 10705 | P-0053317 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, VALERIE 3222 69th st #222 Galveston, Tx 77551 | P-0053318 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASK, CHRISTINE M 517 Riverdale Ave 4c Yonkers, NY 10705 | P-0053319 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODELL, LINDA 8187 mission hesperia, ca 92345 | P-0053320 | 12/30/2017 | TK Holdings Inc., et al. | $350.00 | | | | | $350.00 |
| SAINT PIERRE, MARTHEANDRE 58 knott st Attleboro, MA 02703 | P-0053321 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NYSTROM-PISANI, EMILY R 844 Patrick Drive West Palm Beach, fl 33406 | P-0053322 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PISANI, ANTHONY M<br>844 Patrick Drive<br>West Palm Beach, fl 33406 | P-0053323 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DONNA H<br>72 N Highland Ave<br>Granite Falls, NC 28603 | P-0053324 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGAN, KIMBERLEY A<br>14 Sroka Lane<br>Ludlow, MA 01056 | P-0053325 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, MARY<br>1209 Justice Lake Drive<br>Joliet, Il 60432 | P-0053326 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COE, JOY G<br>5 Cottingham Road<br>Bluffton, sc | P-0053327 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILEY, SEAN A<br>3143 hat trick lane<br>Coeur D alene, Id 83815 | P-0053328 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKWARCAN, LAWRENCE<br>3145 Copp Rd<br>NILES, MI 49120 | P-0053329 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDOZA, JOSEPH A<br>1610 RedwoodcWay<br>Upland, Ca 91784 | P-0053330 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDOZA, JOSEPH A<br>1610 Redwood Way<br>Upland, Ca 91784 | P-0053331 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEPASQUE, DAWN A<br>1063 Pendleton Court<br>Voorhees, NJ 08043 | P-0053332 | 12/30/2017 | TK Holdings Inc., et al. | $505.00 | | | | | $505.00 |
| GRAZIOLI, TENLEY E<br>194 Fannie Creek Lane<br>Sneads Ferry, NC 28460 | P-0053333 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOMBS, DAMON C<br>622 N CURLEY ST<br>baltimore, md 21205 | P-0053334 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIFERT, MARKUS<br>25528 Henley Avenue<br>Huntington Woods, MI 48070 | P-0053335 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUSHIK, ANKIT | P-0053336 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, JAMES<br>PO Box 134<br>Allamuchy, NJ 07820 | P-0053337 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Takata<br>219 Emily Lane<br>Bell Buckle, Tn 37020 | P-0053338 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, STEPHEN<br>11928 Darlington Ave<br>#100<br>Los Angeles, CA 90049 | P-0053339 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, KEVIN D<br>2384 Pine Crest Dr<br>Lancaster, OH 43130-7731 | P-0053340 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDGOOD II, JERRY L<br>8424 NE 107th Court<br>Kansas City, MO 64157 | P-0053341 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BELL, LAUREN A<br>10322 Lauder Court<br>Charlotte, Nc 28278 | P-0053342 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDGOOD II, JERRY L<br>8424 NE 107th Court<br>Kansas City, MO 64157 | P-0053343 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDGOOD II, JERRY L<br>8424 NE 107th Court<br>Kansas City, MO | P-0053344 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEMAN III, ANTHONY J<br>1009 N. Providence Road<br>Media, Pa 19063 | P-0053345 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRMANN, ANITA A<br>7517 Baughman Drive<br>Amarillo, TX 79121 | P-0053346 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCUS, MITCHELL W<br>275 Richards Road<br>Ridgewood, NJ 07450 | P-0053347 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGE, SHANDRA L<br>3411 WALNUT BEND LANE<br>APT 425<br>HOUSTON, TX 77042 | P-0053348 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAMBOU, JUSTINE<br>1205 W St.<br>Vancouver, Wa 98661 | P-0053349 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, DOROTHY<br>1209 Justice Lake Drive<br>Joliet, Il 60432 | P-0053350 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDURI, LORI JO E<br>POST OFFICE BOX 88<br>SHREWSBURY, PA 17361 | P-0053351 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEENY, MIKE R<br>mike deeny<br>644 carly ann ln<br>leander, tx 78641 | P-0053352 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEITH, ALBERT L<br>1209 Lauren LN<br>Pleasant Hill, MO | P-0053353 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMON, MARY<br>626 5th Ave SE<br>albany, or 97321 | P-0053354 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELHAYEK, MARY A<br>17915 E. Daystar Rd<br>Spokane Valley, WA 99016 | P-0053355 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITTAIN, BARBARA<br>12486 Wolfsville Road<br>Myersville, MD 21773 | P-0053356 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIRCOSTA, GARY F<br>PO Box 160<br>1094 Baker Hill Road<br>Greensboro, VT 05841 | P-0053357 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAGNON, PAULA L<br>11630 NW 12th St<br>Coral Springs, FL 33071 | P-0053358 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANAS, EDNA<br>1099 Willowbrook<br>springfield, il 62711 | P-0053359 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VICARI, DONALD C<br>7326 COLORADO AVE.<br>HAMMOND, IN 46323 | P-0053360 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAIA, ANITA M<br>17 Markley Dr.<br>Getzville, NY 14068 | P-0053361 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUPTA, KUNAL<br>6902 PARKRIDGE BLVD<br>APT 108<br>IRVING, TX 75063 | P-0053362 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, JERONE D<br>4686 Ravenwood Loop<br>Union city, Ga 30291 | P-0053363 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, CHRISTOPHER<br>9680 Fawn Ridge Rd<br>Canadian Lakes, MI 49346 | P-0053364 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERDMANN, GRETCHEN A<br>1026 First Street<br>Sebastopol, CA 95472 | P-0053365 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERBURG, WILLIAM O<br>42 West Vince street<br>Ventura, ca 93001 | P-0053366 | 12/30/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| EMMANUEL, JAMAL A<br>3620 TALONEGA TRAIL<br>ELLENWOOD, GA 30294 | P-0053367 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIROLI, STEPHEN L<br>2012 Northumbria Drive<br>Sanford, FL 32771 | P-0053368 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMMANUEL, TASHA M<br>3620 Talonega Trail<br>Ellenwood, GA 30294 | P-0053369 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, MARY K<br>92661 Simonsen Rd<br>Astoria, OR 97103-8150 | P-0053370 | 12/30/2017 | TK Holdings Inc., et al. | $2,612.63 | | | | | $2,612.63 |
| GALL, JOSEPH A<br>1420 Denver St.<br>Scuyler, Ne 68661 | P-0053371 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRASER, BRUCE E<br>7 Bruce Street<br>Old Bridge, NJ 08857-2540 | P-0053372 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRASER, BRUCE E<br>BRUCE FRASER<br>7 BRUCE STREET<br>OLD BRIDGE, NJ 08857-2540 | P-0053373 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOESCHE, KURT E<br>904 E. Wabash St.<br>Olathe, KS 66061 | P-0053374 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOTH, KAREN E<br>19322 93rd Dr NW<br>Stanwood, WA 98292 | P-0053375 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, TRACY F<br>11745 Broadway St., Apt #7305<br>Pearland, TX 77584-4198 | P-0053376 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOTO, EDWARD<br>PO BOX 4593<br>fresno, CA 93744 | P-0053377 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROTELLA, JOSEPH W<br>1 Main Street - Unit 16<br>Youngstown, NY 14174 | P-0053378 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, STEPHANIE T<br>17219 Runyon<br>Detroit, Mi 48234 | P-0053379 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARP, JEANNE L<br>1138 N Nema Ave<br>Tucson, AZ 85712 | P-0053380 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIRADO, RUBEN B<br>3416 Neely Evans ct<br>Monroe, NC 28110 | P-0053381 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, MONICA<br>6243 Birkdale Drive<br>West Chester, OH 45069 | P-0053382 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, DAPHNE V<br>2517 Gladiolus St.<br>New Orleans, La 70122 | P-0053383 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, GREGORY L<br>2907 Teague Rd<br>Houston, TX 77080 | P-0053384 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRICARICO, FRANK<br>2444 Fortesque Ave.<br>Oceanside, NY 11572 | P-0053385 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROSSEAU, WILLIAM D<br>11505 W 155 Terrace<br>Overland Park, KS 66221 | P-0053386 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWELL, ELIZABETH D<br>511 25th Ave E<br>Bradenton, FL 34208 | P-0053387 | 12/30/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BROSSEAU, WILLIAM D<br>11505 W 155th Ter<br>Overland Park, KS 66221 | P-0053388 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| B, W D<br>11505 W 155th Ter<br>O, KS 66221 | P-0053389 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BHAGAT, NATASHA L<br>15500 Williams St #N<br>Tustin, CA 92780 | P-0053390 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SVEC, KARL Z<br>11765 Kerry Street, NW<br>Coon Rapids, MN 55433 | P-0053391 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, YOLANDA L<br>337 Meadow Cir<br>Greenfield, Ca 93927 | P-0053392 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOLENZ, BRIAN<br>1603 Tealwood Court<br>Keller, TX 76248-5409 | P-0053393 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, BRIAN<br>1610 IRONWOOD CC DR<br>NORMAL, IL 61761 | P-0053394 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOBOWALE, MICHAEL O | P-0053395 | 12/30/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| VALLE, DEBORAH A<br>4904 S. DOSSEY RD<br>LAKELAND, FL 33811 | P-0053396 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAES, CATHERINE<br>10515 Lighthouse Pointe<br>South Lyon, MI 48178 | P-0053397 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARUSO, MICHAEL D<br>3020 Speyburn<br>The Colony, TX 75-56 | P-0053398 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS, LARRY | P-0053399 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEJIA, SANDRA R<br>4688 Huntington Drive South<br>Apt. 316<br>Los Angeles, CA 90032 | P-0053400 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAKER, ALAN L<br>3053 Uranus Ave<br>Eau Claire, WI 54703 | P-0053401 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOBOWALE, OLUSEGUN M<br>203 ARROW POINT<br>MT. JULIET, TN 37122 | P-0053402 | 12/30/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| STEVENSON, IVAN K<br>P. O. Box 4740<br>Rolling Hills, CA 90274 | P-0053403 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WADE, JUDY A<br>1537 cleveland<br>baxter springs, ks 66713 | P-0053404 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIDJAYA, FARID<br>1013 Orchid Way<br>Mountville, PA 17554 | P-0053405 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIDJAYA, FARID<br>1013 Orchid Way<br>Mountville, PA 17554 | P-0053406 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOCKETT, LETOYA D<br>12020 N GESSNER RD<br>APT 12104<br>HOUSTON, TX 77064 | P-0053407 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODRICH, CHRIS<br>15316 NE 44th St<br>Vancouver, WA 98682 | P-0053408 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, JOANNE S<br>11 Hidden Lake Circle<br>Sacramento, Ca 95831 | P-0053409 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, JOANNE S<br>11 Hidden Lake Circle<br>Sacramento, Ca 95831 | P-0053410 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EALY, SAMUEL J<br>11503 Yorkshire Oaks Drive<br>Houston, Texas  77065-4936<br>Houston, TX 77065-4936 | P-0053411 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHIROV, DAVID<br>67 EBERLING DR<br>NEW CITY, NY 10956 | P-0053412 | 12/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KIRK, JENNIFER<br>11010 SUMMIT AVE<br>SANTEE, CA 92071 | P-0053413 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBARA, PAUL<br>51 Birchwood Lane<br>Boonton Township, NJ 07005 | P-0053414 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POLLEY, MICHAEL S<br>3822 Amber Way Cir. Sw<br>Roanoke, Va 24018 | P-0053415 | 12/31/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| BARBARA, CHRIS<br>51 Birchwood Lane<br>Boonton Township, NJ 07005 | P-0053416 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBARA, CHRIS<br>51 Birchwood Lane<br>Boonton Township, NJ 07005 | P-0053417 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVER, JOSEPH E<br>23307 Woodfield road<br>Gaithersburg, MD 20882 | P-0053418 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBARA, KAREN<br>51 Birchwood Lane<br>Boonton Township, NJ 07005 | P-0053419 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, LYNN B<br>146 Carolyn Dr<br>Chickamauga, GA 30707-3065 | P-0053420 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBARA, PAUL<br>51 Birchwood Lane<br>Boonton Township, NJ 07005 | P-0053421 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REX, CLADE G<br>Po box 856<br>Berry Creek, Ca 95916 | P-0053422 | 12/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MOUSAVI, ZEINAB<br>2117 Bank St<br>Baltimore, MD 21231 | P-0053423 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDRIA, RANDI<br>8439 East 56th Terrace<br>Kansas City, MO 64129 | P-0053424 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOUVIERE, RENNIE M<br>709 Rosedown Lane<br>Lafayette, La 70503 | P-0053425 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GATTI, FRANK<br>2 Conover Road<br>Whitehouse Stati, NJ 08889 | P-0053426 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOWATCKI, GEORGE A<br>21 Olivia Drive<br>Egg Harbor Twp, NJ 08234-5788 | P-0053427 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCRACKEN, ERIC S<br>41 Danvir rd<br>Clearfield, Pa 16830 | P-0053428 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SATTERWHITE, ZARINAHA N<br>277 Baywood Crossing<br>Hiram, GA 30141 | P-0053429 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, VALERIE L<br>602 SW 4th Ave.<br>Delray Beach, Fl 33444 | P-0053430 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, JOHN E<br>11743 Mt Vernon Avenue<br>Grand Terrace, CA 92313 | P-0053431 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARCZAK, ANDREW J<br>5721 Ewing Ave S<br>Edina, MN 55410 | P-0053432 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAPIER, CAROLYN E<br>42025 Village 42<br>Camarillo, CA 93012 | P-0053433 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZENTNER, LAURA L<br>13357 Deer Meadows Road<br>Oregon City, OR 97045 | P-0053434 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUGLAS, EMILY E<br>1058 Treeline Way<br>Delaware, OH 43015 | P-0053435 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVEZ, CHRIS M<br>13950 HILLCREST Dr<br>Fontana, Ca 92337 | P-0053436 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Chris Parks, PC<br>2880 16th Street<br>Boulder, CO 80304 | P-0053437 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAROUSSE, MARC<br>6622 Marshall Place Dr<br>Beaumont, TX 77706-3223 | P-0053438 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZUNIGA, TRACY L<br>211 Myrick BLVD<br>San Antonio, TX 78221 | P-0053439 | 12/31/2017 | TK Holdings Inc., et al. | $27,108.61 | | | | | $27,108.61 |
| SATTERWHITE, ZARINAHA N<br>277 Baywood Crossing<br>Hiram, GA 30141 | P-0053440 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, STUART P<br>1178 Hooper Road<br>Forest, VA 24551 | P-0053441 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOMACK, SCOTT E<br>137 Fullen Road<br>Union, WV 24983 | P-0053442 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEGMAN, MARK G<br>9270 Waits Ferry Crossing<br>Johns Creek, GA 30097 | P-0053443 | 12/31/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| DELGADO, SEIKO<br>PO Box 89328<br>Tucson, AZ 85752 | P-0053444 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHEA AVERY, SIMONE<br>3101 Sweet Gum Drive<br>Harvey, LA 70058 | P-0053445 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLPH, LORA L<br>415 Angela Drive<br>Fostoria, OH 44830 | P-0053446 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLPH, CLAY W<br>415 Angela Drive<br>Fostoria, OH 44830 | P-0053447 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, ROBERT D | P-0053448 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLPH, LORA L<br>415 Angela Drive<br>Fostoria, OH 44830 | P-0053449 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, ROBERT<br>1629 Haslett rd<br>216<br>Haslett, MI 48840 | P-0053450 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERRET, BRAD M<br>510 Blakefield Drive<br>Schriever, LA 70395 | P-0053451 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKS, DONA M<br>2880 16th Street<br>Boulder, CO 80304 | P-0053452 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADAMS, LISA A<br>9355 113th St<br>#3605<br>Seminole, FL 33772 | P-0053453 | 12/31/2017 | TK Holdings Inc., et al. | $87.27 | | | | | $87.27 |
| ADEEKO, CRYSTAL O<br>74 HARDING AVE<br>JOHNSTON, RI 02919 | P-0053454 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUSZEWSKI, CAROL A | P-0053455 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUETTNER, DARREN D<br>918 S Vine St<br>Grand Island, NE 68801 | P-0053456 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MARY K<br>4324 Lake Haven Blvd<br>Sebring, FL 33875 | P-0053457 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIR, JOSHUA M<br>253 Albert Terrace<br>Wheeling, IL 60090 | P-0053458 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAKARIAS, PETER S<br>147 East VW Avenue<br>Vicksburg, MI 49097 | P-0053459 | 12/31/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BUETTNER, SAFFRON S<br>918 S Vine St<br>Grand Island, NE 68801 | P-0053460 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIR, JOSHUA M<br>253 Albert Terrace<br>Wheeling, IL 60090 | P-0053461 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUNG, KATY<br>519 North Electric Ave, Apt 4<br>Alhambra, CA 91801 | P-0053462 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKWELL, BRIAN<br>PO Box 640<br>Batson, Tx 77519 | P-0053463 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKWELL, BRIAN P<br>PO Box 640<br>Batson, Tx 77519 | P-0053464 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKWELL, BRIAN P<br>PO Box 640<br>Batson, Tx 77519 | P-0053465 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKWELL, BRIAN P<br>PO Box 640<br>Batson, Tx 77519 | P-0053466 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKWELL, BRIAN P<br>PO Box 640<br>Batson, Tx 77519 | P-0053467 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKWELL, BRIAN P<br>P.O. Box 640<br>Batson, Tx 77519 | P-0053468 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOERFER, CINDY L<br>10448 Abrams Dr.<br>Colorado Springs, CO 80925 | P-0053469 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, MICHAEL E<br>19436 Moher Court<br>Mokena, Il 60448 | P-0053470 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHINS, WENFE<br>6000 Eldorado Pkwy #1014<br>Frisco, TX 75033 | P-0053471 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANZIGER, SHOSHANA<br>1000 Ocean Pkwy. Apt. 1S<br>Brooklyn, NY 11230 | P-0053472 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASHIN, EDWARD B<br>14604 Gold Fish Pond Ave<br>Austin, TX 78728 | P-0053473 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU, SINCLAIR<br>460 Arlington Street<br>San Francisco, CA 94131 | P-0053474 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, DANA M<br>PO Box 5248<br>Sevierville, TN 37864 | P-0053475 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, BRDLEY D<br>8332 sw 44 terrace<br>gainesville, fl 32608 | P-0053476 | 12/31/2017 | TK Holdings Inc., et al. | $17,485.40 | | | | | $17,485.40 |
| HORNSBY-MONROE, TERESA G<br>3900 Mary's Creek Dr<br>Benbrook, TX 7 | P-0053477 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'CONNELL, JUDITH G<br>2091 Sandpiper Ct<br>Ponte Vedra Beac, FL 32082 | P-0053478 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, LINDSAY K<br>8916 Clancys Court<br>Elk Grove, CA 95624 | P-0053479 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, MIGUEL K<br>3836 mosscroft lane<br>Charlotte, Nc 28215 | P-0053480 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UPTON, VAUGHN B<br>4205 Club Court<br>Watchung, NJ 07069 | P-0053481 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, AARON L<br>3691 Southland St<br>Memphis, TN 38109 | P-0053482 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, NATALIE J<br>3691 Southland St<br>Memphis, TN 38109 | P-0053483 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKBURN, MICKEY L<br>36423 Rotterdam Street<br>Winchester, CA 92596 | P-0053484 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, CARLOS<br>45909 Desert Springs Drive<br>Lancaster, Ca 93534 | P-0053485 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE NOBILE, THOMAS M<br>1 Laurel Lane<br>Commack, NY 11725-4110 | P-0053486 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADKE, ARTHUR F<br>1209 N Grove Ave<br>Oak Park, IL 60302 | P-0053487 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, LOURDES<br>P.O. Box 451<br>Utuado, PR 00641 | P-0053488 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTTON, DAVID E<br>169 Wildrose Lane<br>Scott Depot, wv 25560 | P-0053489 | 1/1/2018 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| WALSVICK, TIMOTHY J<br>4607 MEADOWLARK DR<br>MORRISONVILLE, WI 53571 | P-0053490 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JARDINE, TIM J<br>49 prince street<br>red hook, ny 12571 | P-0053491 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSLER, RICHARD D<br>53 Franklin St<br>Northport, NY 11768 | P-0053492 | 1/1/2018 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| JARDINE, TIM J<br>49 prince street<br>red hook, ny 12571 | P-0053493 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, NEIL P<br>5991 NE 6 COURT<br>MIAMI, FL 33137 | P-0053494 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINN, TIMOTHY A<br>271 State Ave<br>Beaver, PA 15009 | P-0053495 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LUCA, MARY L<br>4001 Indian School Rd. NE<br>Suite 305<br>Albuquerque, NM 87110-3853 | P-0053496 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, DENMARK A<br>150 North Fremont Ave<br>Apt 2R<br>Pittsburgh, Pa 15202 | P-0053497 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTON, DAVID E<br>169 Wildrose Lane<br>Scott Depot, WV 25560 | P-0053498 | 1/1/2018 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BERNSTEIN, JOSHUA E<br>9263 Northlake Parkway<br>Orlando, FL 32827-5708 | P-0053499 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNSTEIN, JOSHUA E<br>9263 Northlake Parkway<br>Orlando, FL 32827-5708 | P-0053500 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, DOUGLAS J<br>172 Noya Point<br>Lo, TN 37774 | P-0053501 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARDINE, TIM J<br>49 prince street<br>red hook, ny 12571 | P-0053502 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARDINE, TIM J<br>49 prince street<br>red hook, ny 12571 | P-0053503 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARDINE, TIM J<br>49 prince street<br>red hook, ny 12571 | P-0053504 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, AUSTIN M<br>151 Cherry Street<br>Duryea, PA 18642 | P-0053505 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATEMAN, CHERISE D<br>3195 North 1050 East<br>North Ogden, UT 84414 | P-0053506 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGBY, DELLA<br>10010 Noisy Waters<br>Houston, TX 77095 | P-0053507 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRAZZANO, JOSEPH J<br>187 Maryland Ave<br>Warwick, Ri 02888 | P-0053508 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHEN, FANG<br>2275 Hosp Way Apt G<br>Carlsbad, CA 92008 | P-0053509 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGUFFIN, TYSON R<br>3909 Grand Canyon St<br>Fort Collins, CO 80525 | P-0053510 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, BOBBY`<br>606 Burrell Road<br>Durham, NC 27703 | P-0053511 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLAND-PLISIEWI, CATHERINE C<br>7614  S Highway 41<br>Marion, SC 29571 | P-0053512 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUDINET, CHARLES A<br>123 Northwest Drive<br>Watertown, CT 06795 | P-0053513 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDLER, MONICA<br>102 Villa Way<br>YORKTOWN, VA 23693 | P-0053514 | 1/1/2018 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| OPPENHEIM, NANCY<br>PO Box 12256<br>Jackson, WY 83002 | P-0053515 | 1/1/2018 | TK Holdings Inc., et al. | $1,350.00 | | | | | $1,350.00 |
| GOUX, JOHN A<br>4909 W Joshua Blvd. #2017<br>Chandler, AZ 85226 | P-0053516 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALAFRONTE, MARION Z<br>204 Skyview Drive<br>Cromwell, Ct 06416 | P-0053517 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, LORI B<br>237 Creek Walk Drive<br>Walkersville, MD 21793 | P-0053518 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELDREDGE, HILLARY<br>936 Marinus Ln<br>Pocatello, ID 83201 | P-0053519 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENSON, WILLIAM<br>334 S. Tropical Trl<br>Merritt Island, FL 32952 | P-0053520 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NISHIMURA, SATOSHI<br>12536 Enchanted Forest Dr<br>Austin, TX 78727 | P-0053521 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAR, KHAWAJA M<br>1132 N Mare Barn Ln<br>Addison, Il 60101 | P-0053522 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, SHIRLEY<br>P O Box 2593<br>Macon, GA 31203 | P-0053523 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLOW, SHONNA<br>6728 pallazzo way<br>elk grove, ca 95757 | P-0053524 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, YU<br>3854 East Garden Manor Drive<br>Apt 203<br>Memphis, TN 38125 | P-0053525 | 1/1/2018 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |
| JOHNSON, ROGER W<br>292 Victoria Lane<br>Sparta, TN 38583 | P-0053526 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, TRINA L<br>6925 S. La Cienega Blvd.<br>Los Angeles, CA 90045 | P-0053527 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, GREGORY<br>1837 Greenleaf Dr<br>West Covina, CA 91792 | P-0053528 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, LINDA Y<br>2141 Brawley Street<br>Los Angeles, CA 90032 | P-0053529 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, SHERITA D<br>3311 Grenton Avenue<br>Baltimore, MD 21214 | P-0053530 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINRIEB, DAVID S<br>13386 Jarman Place<br>San Diego, CA 92130 | P-0053531 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAR, KHAWAJA M<br>1132 N Mare Barn Ln<br>Addison, IL 60101 | P-0053532 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG-WEINRIEB, ANNA<br>13386 Jarman Place<br>San Diego, CA 92130 | P-0053533 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, JUAN R<br>1837 Greenleaf Dr<br>West Covina, CA 91792 | P-0053534 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUTCHER, CRAIG<br>123 Tyler Will Road<br>Harvest, Al 35749 | P-0053535 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAR, KHAWAJA M<br>1132 N Mare Barn Ln<br>Addison, Il 60101 | P-0053536 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHESKES, STEVEN<br>12 Griffin Pl<br>Greenlawn, NY 11740 | P-0053537 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUA, CHONG<br>534 Annadale Drive<br>Berwyn, PA 19312 | P-0053538 | 1/1/2018 | TK Holdings Inc., et al. | $150,000.00 | | | | | $150,000.00 |
| FRACEK, MELANIE<br>1700 N. 1st. St. #233<br>San Jose, Ca 95112 | P-0053539 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAR, KHAWAJA M<br>1132 N Mare Barn Ln<br>Addison, Il 60101 | P-0053540 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Calling All Dogs<br>CHRISTENSEN, RENEE<br>140 Sheridan Blvd<br>Inwood, NY 11096 | P-0053541 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, STEPHEN P<br>22 Indian Hill Road<br>Newington, CT 06111 | P-0053542 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, NITIN<br>7791 Orion Place<br>Cupertino, CA 95014 | P-0053543 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, NITIN<br>7791 Orion Place<br>Cupertino, CA 95014 | P-0053544 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERCY, VLADIMIR<br>1445 Ohio Ave<br>Bay Shore, NY 11706 | P-0053545 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGINNIS, NICOLE C<br>424 Stokes Rd.<br>Shamong, NJ 08088 | P-0053546 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMITONO, GALE<br>96-218 Waiawa Road, #63<br>Pearl City, HI 96782 | P-0053547 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUDINET, C A<br>123 Northwest Drive<br>Watertown, CT 06795 | P-0053548 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMITONO, GALE<br>96-218 Waiawa Road, #63<br>Pearl City, HI 96782 | P-0053549 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOOLEY, MATTHEW<br>5156 mclauren lm<br>Frederick, Md 21703 | P-0053550 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACBETH, TOM E<br>451 Neptune Drive<br>Redwood Ctity, CA 94065 | P-0053551 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADY, JAMES<br>100 16th Street<br>Astoria, OR 97103 | P-0053552 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHINEHART, JASON H<br>146 Sunnyside Lane<br>Bellmawr, NJ 08031 | P-0053553 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHINEHART, JOANNE L<br>146 Sunnyside Lane<br>Bellmawr, NJ 08031 | P-0053554 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, ASHLEY J<br>6257 Liberty Road<br>Solon, OH 44139 | P-0053555 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONE WILLIAMS, MICHELE<br>45 Argyle Street<br>Lake Peekskill, NY 10537 | P-0053556 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTEROMACAVINTA, MARIA<br>100 Cleaveland Rd. APT. 2<br>Pleasant Hill, CA 94523 | P-0053557 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODSON, RICKY<br>6945 Hampton Creek Drive<br>Cumming, GA 30041 | P-0053558 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIE, HANIF D<br>2319 Catalina Circle Apt 310<br>Oceanside, CA 92056 | P-0053559 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODSON, RICKY<br>6945 Hampton Creek Drive<br>Cumming, GA 30041 | P-0053560 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASQUEZ, JAMES M<br>James M Vasquez<br>18620 Mingo Rd<br>Apple Valley, Ca 93207 | P-0053561 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUELLER, ROBERT<br>3302 Portland Avenue<br>Amarillo, TX 79118 | P-0053562 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GONZALES, MARY H<br>Mary H Gonzales<br>18620 Mingo Rd<br>Apple Valley, Ca 92307 | P-0053563 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JULIANO, CHRISTOPHER M<br>28 cambridge ct<br>middletown, ct 06457 | P-0053564 | 1/2/2018 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| WONG, HYWEL<br>450 N Mathilda Ave Apt C205<br>Sunnyvale, CA 94085 | P-0053565 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODWIN, ROBERT F<br>37 Vista Vu Drive<br>Omak, WA 98841-9675 | P-0053566 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, PATRICIA M<br>4665 KERNAN MILL LANE EAST<br>JACKSONVILLE, FL 78705 | P-0053567 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHOU, YANG<br>2022 Calgary Cres<br>Valley, AL 36854 | P-0053568 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELONSON, TIMOTHY<br>1792 W Homestead dr<br>Chandler, AZ 85286 | P-0053569 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOO, LENA W<br>1968 Las Posas Rd.<br>Corona, CA 92882 | P-0053570 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIMPONG, RANSFORD<br>1259 Taylor Street # 11<br>Shakopee, MN 55379 | P-0053571 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORIA, SUZANNE M<br>4959 Alcamo Ln<br>CYPRESS, CA 90630 | P-0053572 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, MONA N<br>540 Jay Ct.<br>Montebello, CA 90640 | P-0053573 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRAW, AMBER G<br>3342 Long Branch Drive<br>New Castle, PA 16105 | P-0053574 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRAW, MICHAEL A<br>3342 Long Branch Drive<br>New Castle, PA 16105 | P-0053575 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASEY, QUINN B<br>6704 Manchaca Rd<br>Unit 35<br>Austin, TX 78745 | P-0053576 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARUSO, MICHAEL L<br>379 west maryknoll<br>rochester hills, mi 48309 | P-0053577 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLS, WILLIAM<br>95096 BARCLAY PL<br>UNIT 5B<br>FERNANDINA BEACH, FL 32034 | P-0053578 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, ROBERT J<br>1265 15th Street<br>Apt 14D<br>Fort Lee, NJ 07024 | P-0053579 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TWOMEY, STEPHEN P<br>425 ames way<br>centerville, ma 02632 | P-0053580 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIRINSKY, ERIC<br>207 Onwentsia Rd.<br>Vernon Hills, IL 60061 | P-0053581 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLTORIK, DAVID E<br>6141 Lee Hwy<br>Arlington, VA 22205 | P-0053582 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>, LENORE LAW<br>P.O. BOX 77306<br>Corona, CA 92877 | P-0053583 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, COLLEEN N<br>8319 Tahona Dr<br>Silver Spring, MD 20903 | P-0053584 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENTON, MICHAEL K<br>3791 Churchill drive<br>marietta, ga 30064 | P-0053585 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASS-REID, REGINALD G<br>4213 Roosevelt Boulevard<br>Philadelphia, Pa 19124 | P-0053586 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRIS, LYNNE M<br>700 Surfside Avenue<br>Virginia Beach, VA 23451 | P-0053587 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, NAKISHA Y<br>312 Thorpe Ave<br>Meriden, Ct 06450 | P-0053588 | 1/2/2018 | TK Holdings Inc., et al. | $90,000.00 | | | | | $90,000.00 |
| HINES, ALITA C<br>PO Box 34994<br>Los Angeles, CA 90034 | P-0053589 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, VICKIE<br>133 Cardinal way<br>Hercules, Ca 94547 | P-0053590 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYAM, PAUL<br>13500 1st East<br>Madeira Beach, Fl 33708 | P-0053591 | 1/2/2018 | TK Holdings Inc., et al. | $26,999.00 | | | | | $26,999.00 |
| BYAM, PAUL<br>13500 1st East<br>Madeira Beach, Fl 33708 | P-0053592 | 1/2/2018 | TK Holdings Inc., et al. | $26,000.00 | | | | | $26,000.00 |
| CHORVAT, MICHAEL<br>1015 Smith Grade<br>Santa Cruz, CA 95060 | P-0053593 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYAM, PAUL S<br>13500 1 st East<br>Madeira Beach, Fl 33708 | P-0053594 | 1/2/2018 | TK Holdings Inc., et al. | $42,999.00 | | | | | $42,999.00 |
| ZABARY, MICHAEL | P-0053595 | 1/2/2018 | TK Holdings Inc., et al. | $15,263.20 | | | | | $15,263.20 |
| ABSON, WILLIE<br>8300 Russwood Ln. W.<br>Mabelvale, AR 72103 | P-0053596 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COAKLEY, ERIN E<br>5637 Quicksilver Dr<br>Westerville, OH 43081 | P-0053597 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEABROOK, TAMARA<br>419 CHESTNUT OAK COURT<br>EUSTIS, FL 32736 | P-0053598 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DELUCA, THOMAS F<br>543 Stanwood Dr SE<br>Bolivia, NC 28422 | P-0053599 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORTON, GREG<br>31 Perseverance St<br>Mt Pleasant, SC 29464 | P-0053600 | 1/2/2018 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| FIEDLER, BELINDA<br>860 hightower rd apt 1502<br>macon, ga 31206 | P-0053601 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIETSCHE, NEAL A<br>7408 West 83rd Street<br>Bloomington, MN 55438-1110 | P-0053602 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCHS, DONNA R<br>1264 Arkansas St.<br>Vallejo, CA 94590 | P-0053603 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, CLAUDETTE A<br>13820 Frederick Hi<br>San Antonio, TX 78254 | P-0053604 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRY, NATALIE N<br>719 INDIANA AVE<br>APT A<br>CHARLESTON, WV 25302 | P-0053605 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERLAIN, CONSTANCE A<br>517 E 77th Street<br>4E<br>New York, NY 10075 | P-0053606 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLISH, LINDA K<br>110 Date Palm Dr<br>Sparks, Nv 89441 | P-0053607 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODWIN, JASON P<br>4400 Troup Hwy #1208<br>Tyler, TX 75703 | P-0053608 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAYAS-OLIVAS, REFUGIO<br>3202 w corrine dr<br>phoenix, az 85029 | P-0053609 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLENDON, DAVID L<br>196 Berry Road<br>Barnesville, Ga 30204 | P-0053610 | 1/2/2018 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| KARANTZA, JEFFREY S<br>44 Courtneys Ln<br>Fayetteville, Ga 30215 | P-0053611 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY, JOYCE<br>1025 Thicket Drive<br>Carson, CA 90746 | P-0053612 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRISP, JASMINE<br>348 COLOGNE DR<br>ATLANTA, GA 30354 | P-0053613 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| self<br>BLOOD, MICHAEL J<br>9026 Wildwater Way<br>Round Rock, TX 78681 | P-0053614 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARKER, SCOTT E<br>685 E Runnion Rd<br>Sequim, WA 98382 | P-0053615 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, KATHERINE G<br>9401 Swinton Ave.<br>North Hills, CA 91343 | P-0053616 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAY, CHARLES P<br>706 Prospect Ave<br>Prospect Park, PA 19076-2320 | P-0053617 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVERA FRANKFATH, ALANA M<br>17279 VIA ESTRELLA<br>SAN LORENZO, CA 94580 | P-0053618 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUARDT, TIMOTHY J<br>61 Whitehall Ln<br>Reading, MA 01867 | P-0053619 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0053620 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAEGER, DORA F<br>317 Whitmore Lane<br>Lake Forest, IL 60045-4707 | P-0053621 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMAN, CLAIRE D<br>3407 Portland Ave<br>Amarillo, TX 79118 | P-0053622 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, THOMAS C<br>6950 E. Chenango Ave<br>575<br>Denver, CO 80237 | P-0053623 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAHNE, CHRISTOPHER J<br>242 Virginia Drive<br>Brick, NJ 08723 | P-0053624 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUSE, CRYSTAL<br>9707 Long Meadow Dr<br>Tampa, FL 33615 | P-0053625 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GELOSI, VITO<br>342 Marc Drice<br>Toms River, NJ 08753 | P-0053626 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GELOSI, PATRICIA<br>342 Marc Drive<br>Toms River, NJ 08753 | P-0053627 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, BETTY J<br>101 E Cecil St Apt D<br>Springfield, OH 45504 | P-0053628 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHINSON, DAVID A<br>5504 East Brook Way<br>Elk Grove, CA 95758 | P-0053629 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, JESUS H<br>1310 Zeus<br>West Covina, CA 91790 | P-0053630 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR , VICTORIA<br>Romanucci & Blandin, LLC<br>321 N. Clark Street, Suite 90<br>Chicago, IL 60654 | P-0053631 | 1/2/2018 | TK Holdings Inc., et al. | $5,000,000.00 | | | | | $5,000,000.00 |
| MORRIS, TERRY A<br>7 Hillcrest Dr<br>Stroud, OK 74079 | P-0053632 | 12/29/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| MARQUAROT, SUSAN M<br>61 Whitehall Ln<br>Reading, MA 01867 | P-0053633 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAXTER, ROBERT K<br>5740 N Pennsylvania St<br>Indianapolis, IN 46220 | P-0053634 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEAL, RICHARD J<br>134 Leafy Greene St.<br>Stroudsburg, PA 18360 | P-0053635 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, PATRICIA A<br>6452 Rushmore Road<br>Ave Maria, FL 34142 | P-0053636 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Accurate Courier Express Inc<br>John Hicks<br>1711 Ellen Rd<br>Richmond, VA 23230 | P-0053637 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Accurate Courier Express Inc<br>John Hicks<br>1711 Ellen Rd<br>Richmond, VA 23230 | P-0053638 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Accurate Courier Express Inc<br>John Hicks<br>1711 Ellen Rd<br>Richmond, VA 23230 | P-0053639 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORGAN, JANICE M<br>6691 Loveland Miamiville Road<br>Loveland, OH 45140-8794 | P-0053640 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONNELLY, MARY E<br>10 Harbor Hills Drive<br>Port Washington, NY 11050 | P-0053641 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEDIN, MICHAEL W<br>407 Woodley St West<br>Northfield, MN 55057 | P-0053642 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, ROBERT D<br>827 Sentinel Dr<br>Janesville, WI 53546-3711 | P-0053643 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINES, ALITA C<br>PO Box 34994<br>Los Angeles, CA 90034 | P-0053644 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0053645 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GELHAR, MARVIN L<br>5246 Salem Church Rd<br>Knoxville, TN 37938 | P-0053646 | 1/2/2018 | TK Holdings Inc., et al. | $2,000,000.00 | | | | | $2,000,000.00 |
| CLAIM DOCKETED IN ERROR, | P-0053647 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEHZATI, ARMAN<br>39 Creek View Road<br>Coto De Caza, CA 92679-4939 | P-0053648 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAYLES, SERENA<br>4940 King Patrick Way<br>Upper Marlboro, MD 20772 | P-0053649 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOROS, DREW P<br>759 Glenhurst Rd.<br>Willowick, Oh 44095 | P-0053650 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOROS, MAUREEN D<br>759 Glenhurst Rd.<br>Willowick, Oh 44095 | P-0053651 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, JAMES C<br>1905 Sunset Drive<br>Hamilton, OH 45013 | P-0053652 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ENGEL, ADRIAN F<br>759 W. Manhattan Ave., #4<br>Santa Fe, NM 87501 | P-0053653 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROMLEY, WANDA<br>500 Meadow Green Lane<br>Round Lake Beach, IL 60073 | P-0053654 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID-MERICIER, ANTOINETTE<br>1193 Merritt Street<br>Altamonte Spgs, Fl 32701 | P-0053655 | 1/2/2018 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| PHAN, CHIEU H<br>3583 Macintosh Street<br>Santa Clara, CA 95054 | P-0053656 | 1/2/2018 | TK Holdings Inc., et al. | $1,850.00 | | | | | $1,850.00 |
| CONNOLLY, ASHLEY D<br>10341 Hunters Meadow Ave<br>Las Vegas, Nv 89144 | P-0053657 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATIEH, LUTFEE S<br>1060 N Noyes Blvd<br>St. Joseph, mo 64506 | P-0053658 | 1/2/2018 | TK Holdings Inc., et al. | $4,000 | | | | | $4,000.00 |
| ATIEH, LUTFEE S<br>1060 N. Noyes Blvd<br>St. Joseph, MO 64506 | P-0053659 | 1/2/2018 | TK Holdings Inc., et al. | $4,000 | | | | | $4,000.00 |
| VECCHIONE, ROSEMARIE P<br>424 Claremont RD<br>Springfield, Pa 19064 | P-0053660 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NISSAN<br>HERNANDEZ, ALFREDO M<br>53 DUVAL DR<br>South San Franci, ca 94080 | P-0053661 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| honda<br>HERNANDEZ, SUSANA<br>53 duval dr<br>South San Franci, ca 94808 | P-0053662 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONG, ALLISON K<br>26350 santa andrea st<br>loma linda, ca 92354 | P-0053663 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, ANTHONY T<br>26350 santa andrea st<br>loma linda, ca 92354 | P-0053664 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENNESSEE, STEVEN D<br>2205 Woodsong Trail<br>Arlington, TX 76016 | P-0053665 | 1/2/2018 | TK Holdings Inc., et al. | $2,442.03 | | | | | $2,442.03 |
| QUINN, SONIA R<br>PO Box 2477<br>Oak Harbor, WA 99277 | P-0053666 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATTY, MARK D<br>2317 Jasmine Garden Drive<br>Las Vegas, NV 89134 | P-0053667 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYLLAIN, KIM M<br>400 Monmouth Avenue<br>Apt. B<br>Pine Beach, NJ 08741 | P-0053668 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, SHUTSAN<br>73 Waldwick Ave<br>Waldwick, NJ 07463 | P-0053669 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRELL, PAUL T<br>2814 NE 95th Ave<br>Ankeny, IA | P-0053670 | 1/2/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENNESSEE, STEVEN D<br>2205 Woodsong Trail<br>Arlington, TX 76016 | P-0053671 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KV Solutions Corporation<br>P O Box 1354<br>Yucaipa, CA 92399 | P-0053672 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOENIG, JESSE M<br>11689 RAVEN STREET NW<br>APT.105<br>COON RAPIDS, MN 55433 | P-0053673 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, JACQULYN C<br>2849 20th street ensleu<br>Birmingham, Al 35208 | P-0053674 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENNESSEE, STEVEN D<br>2205 Woodsong Trail<br>Arlington, TX 76016 | P-0053675 | 1/2/2018 | TK Holdings Inc., et al. | $2,442.03 | | | | | $2,442.03 |
| FORGE Mfg Solutions<br>FARRELL, PAUL T<br>Paul Farrell<br>2814 NE 95th Ave<br>Ankeny, IA 50021 | P-0053676 | 1/3/2018 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HARKINS, LISA L<br>2960 highway 41 south se<br>Apt. 1<br>calhoun, ga 30701-3375 | P-0053677 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRELL, PAUL T<br>Paul Farrell<br>2814 NE 95th Ave<br>Ankeny, IA 50021 | P-0053678 | 1/3/2018 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| FORGE Mfg Solutions<br>Paul Farrell, Forge<br>2814 NE 95th Ave<br>Ankeny, IA | P-0053679 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTEZ HERRERA, MARLENE Y<br>Marlene Cortez Herrera<br>11163 W Coronado Rd<br>Avondale, Az 85392 | P-0053680 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTA CRUZ, CAROL<br>1205 Park St<br>Fort Worth, TX 76164 | P-0053681 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRELL, PAUL T<br>2814 NE 95th Ave<br>Ankeny, IA 50021 | P-0053682 | 1/3/2018 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| HAYASHI, ARTHUR K<br>3716 E. 49th Avenue<br>Spokane, Wa 99223 | P-0053683 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MING, MING<br>1179 Dresden Way<br>San Jose, CA 95129 | P-0053684 | 1/3/2018 | TK Holdings Inc., et al. | $900.00 | | | | | $900.00 |
| BRADLEY, DAVID C<br>6633 Gunn Drive<br>Oakland, CA 94611 | P-0053685 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMASSA, MOHAMED<br>68 w 176TH ST APT 2B<br>BRONX, NY 10453 | P-0053686 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EMERT, RODNEY<br>916 Chris Road<br>Strawberry Plain, TN 37871 | P-0053687 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUTZE, MARGARET A<br>7877 N Royal Ct<br>Canton, MI 48187 | P-0053688 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWERY, LINDA<br>1136 Oakleigh Rd<br>Ocean Springs, MS 39564 | P-0053689 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTS, BRANT T<br>30061 Robrt St<br>Wickliffe, OH 44092 | P-0053690 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JACK E<br>37215 Church Ave<br>Dade City, FL 33525-3609 | P-0053691 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASSON, GLENN<br>2032 Croatan Ct<br>P.O. Box 861<br>San Andreas, CA 95249 | P-0053692 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, BEVERLY C<br>772 E. Providence Rd. B302<br>Aldan, PA 19018 | P-0053693 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOZNICHAK, MARK A<br>Stephan Johnson ESQ<br>2990 Inland Empire Blvd #114<br>Ontario, CA 91764 | P-0053694 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOVAT, LAWRENCE B<br>1890 Spanish Cove Drive North<br>Lillian, AL 36549 | P-0053695 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROVER, JUDITH L<br>1609 Hopefield Road<br>Silver Spring, MD 20905 | P-0053696 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Accurate Courier Express Inc<br>John Hicks<br>1711 Ellen Rd<br>Richmond, VA 23230 | P-0053697 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Accurate Courier Express Inc<br>John Hicks<br>1711 Ellen Rd<br>Richmond, VA 23230 | P-0053698 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Accurate Courier Express Inc<br>John Hicks<br>1711 Ellen Rd<br>Richmond, VA 23230 | P-0053699 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOOLEY, RICHARD F<br>209 Lake Street<br>Evanston, IL 60201-4615 | P-0053700 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARRUFO, JOHN A<br>1641 NE 10th Ave<br>Oak Harbor, WA 98277-4805 | P-0053701 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ALEJANDRO<br>3231 Baker Drive<br>Concord, CA 94519 | P-0053702 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JASIENSKI, TODD C<br>453 W Webster Ave<br>Apt 1<br>Chicago, IL 60614 | P-0053703 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QUICK, MASAYO K<br>5074 S. Elkhart Way<br>Unit A<br>Aurora, CO 80015 | P-0053704 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINARES, EDDIE<br>3158 Fellswood Ln<br>Port Neches, TX 77651 | P-0053705 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAXTER, PAMELA R<br>5740 N Pennsylvania St<br>Indianapolis, IN 46220 | P-0053706 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUNDBERG, JAMES P<br>54383 Royal Troon<br>South Lyon, MI 48178 | P-0053707 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COATS, RACHEL C<br>431 WILCLAY<br>NASHVILLE, TN 37209 | P-0053708 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTRO, MELINDA<br>3926 University Dr.<br>Garland, tx 75043 | P-0053709 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, DAVID<br>915 innovation way apt 409<br>Altamonte spring, Fl 32714 | P-0053710 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, DAVID A<br>915 innovation way apt 409<br>Altamonte spring, Fl 32714 | P-0053711 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZOCHER, MARVIN A<br>450 Navajo Rd.<br>Los Alamos, NM 87544 | P-0053712 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, LEE A<br>17 Richmeade CV<br>Jackson, TN 38305 | P-0053713 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, KEVIN J<br>158 Calais St<br>Buffalo, NY 14210 | P-0053714 | 1/2/2018 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| RODRIGUEZ Q, ALEJANDRO<br>3231 Baker Drive<br>Concord, CA 94519 | P-0053715 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIOS, EVELYN L<br>3231 Baker Drive<br>Concord, CA 94519 | P-0053716 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TONKS, JULIA G<br>2039 MAX GRAY ROAD<br>PLAINFIELD, VT 05667 | P-0053717 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEGA , DARLENE T<br>4309 Cisco Valley Dr<br>Round Rock, TX 78664 | P-0053718 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAVIA, SARAH<br>10033 tummel falls dr<br>Attn: Takata Airbag<br>bristow | P-0053719 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEARY, THOMO<br>42 Shepherd Rd<br>Manchester, NH 03104 | P-0053720 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKINNEY, PARRISH<br>1550 Cornell Cir<br>Hoffman Estate, Il 60169 | P-0053721 | 1/3/2018 | TK Holdings Inc., et al. | $16,000.00 | | | | | $16,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMILTH, WENDY J<br>721 WINTHER BLVD<br>Nampa, id 83651 | P-0053722 | 1/3/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LANGTON, LISA R<br>3110 Summerfield Ridge Lane<br>Matthews, NC 28105 | P-0053723 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGTON, LISA R<br>3110 Summerfield Ridge Lane<br>Matthews, NC 28105 | P-0053724 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUDDALORE, BALA C<br>43639 Skye Rd<br>Fremont, ca 94539 | P-0053725 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREKEL, ERIC N<br>18500 Mackie Lane<br>Hartsburg, MO 65039 | P-0053726 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, DEBORAH J<br>244 Fry Dr<br>State College, PA 16801 | P-0053727 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOODY, WALTER C<br>3057 cromwell ave<br>memphis, tn 38118 | P-0053728 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATTA, PATRICIA B<br>P.O. BOX 52<br>NORTH WINDHAM, CT 06256 | P-0053729 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELCHER, ETHAN J<br>8164 West Bergen Road<br>LeRoy, NY 14482 | P-0053730 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, KENYAYTA D<br>3826 NorthBrook Drive<br>Jackson, MS 39206 | P-0053731 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOCHARD, TENA M<br>1099 Pope St NW<br>Palm Bay, FL 32907 | P-0053732 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIULIANI, STACEY P<br>2366 Park Centre Dr #7108<br>Westminster, CO 80234 | P-0053733 | 1/3/2018 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| JOHNSON, ALAN J<br>1020 Scott Blvd A3<br>Decatur<br>, GA 30030 | P-0053734 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKAON, KENYATTA D<br>3826 NorthBrook Drive<br>Jackson, MS 39206 | P-0053735 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINSON, ROVECKA A<br>3018 NW Hidden Lake Dr.<br>Waldport, OR 97394 | P-0053736 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRACTON, ROSLYN<br>19333 W Country Club Drive<br>APT 201<br>Aventura, FL 33180 | P-0053737 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, RACHEL L<br>1507 W. Stiles St.<br>Apt. A<br>Philadelphia, PA 19121 | P-0053738 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOCHAM, BARBARA G<br>290 Henry Street<br>Bridge City, TX 77611 | P-0053739 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIM, JAEBEOM<br>1118 Shumard Dr.<br>Stillwater, OK 74074 | P-0053740 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, MATTALUE<br>1112 West Lincoln<br>Belleville, Il 62220 | P-0053741 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| J&L Landscaping, Inc<br>SROKA, JERRY<br>4904 Grilse Way<br>Raleigh, NC 27613 | P-0053742 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILKINSON, GRANT<br>16008 NE 26th Street<br>Bellevue, WA 98008 | P-0053743 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| J&L Landscaping, Inc<br>SROKA, JERRY<br>4904 Grilse Way<br>Raleigh, NC 27613 | P-0053744 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSIOROWSKI, PAUL M<br>211 cedarwood steet<br>islip terrace, ny 11752 | P-0053745 | 1/3/2018 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| McCuiston Automotive<br>HAMILTON, DANIEL R<br>3066 North Eastman Rd.<br>Longview, TX 75605 | P-0053746 | 1/2/2018 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| PETERSON, DEBORAH L<br>4211 Lakebend West Drive<br>San Antonio, TX 78244 | P-0053747 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, JOHN E<br>3705 Hawthorne Dr<br>Troy, MI 48083 | P-0053748 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Walker Ford 34st + Bellan Rd<br>BYRD, TOM R<br>11756 Saree Ct.<br>Seminole, FL 33778 | P-0053749 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS JR., CLARENCE<br>2101 Oak Meadow Cir<br>Garland, TX 75040 | P-0053750 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS JR, CLARENCE<br>2101 Oak Meadow Cir<br>Garland, TX 75040 | P-0053751 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS JR, CLARENCE<br>2101 Oak Meadow Cir<br>Garland, TX 75040 | P-0053752 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGE, MICHAEL T<br>PO Box 374<br>Collingswood, NJ 08108-0374 | P-0053753 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINI, DOMINIC M<br>645 Shrewsbury DR<br>Clarkston, MI 48348 | P-0053754 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYTTLE, DEBRA A<br>120 Cumquat Rd., NW<br>Lake Placid, FL 33852 | P-0053755 | 1/2/2018 | TK Holdings Inc., et al. | $2,700.00 | | | | | $2,700.00 |
| TRUPE, MARLYSS D<br>5141 E Edgewood Circle<br>Mesa, AZ 85206 | P-0053756 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIAZ SUAREZ, JAHAYRA V<br>1963 Dabbs Ave Apt A<br>Nashville, TN 37217 | P-0053757 | 1/2/2018 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| MARINI, DOMINIC M<br>645 Shrewsbury<br>Clarkston, MI 48348 | P-0053758 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDY, KATHY A<br>575 N 18th<br>Payette, ID 83661 | P-0053759 | 1/2/2018 | TK Holdings Inc., et al. | $25.00 | | | | | $25.00 |
| N/A<br>HUTCHINSON, DAVID A<br>5504 East Brook Way<br>Elk Grove, CA 95758 | P-0053760 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEIL, ANDREW D<br>Andrew Beil<br>103 Berkshire Rd<br>Richmond, VA 23221 | P-0053761 | 1/2/2018 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| KUTIK, CAROL<br>1158 Ransom Rd. SE<br>Palm Bay, FL 32909-5342 | P-0053762 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHINSON, DAVID A<br>5504 East Brook Way<br>Elk Grove, CA 95758 | P-0053763 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>HUTCHINSON, DAVID A<br>5504 East Brook Way<br>Elk Grove, CA 95758 | P-0053764 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHINSON, DAVID A<br>5504 East Brook Way<br>Elk Grove, CA 85758 | P-0053765 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARROTT, DAVID W<br>2012 Sabine Dr<br>Waco, TX 76708 | P-0053766 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHINSON, DAVID A<br>5504 East Brook Way<br>Elk Grove, CA 95758 | P-0053767 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEAVES, MARY ANN<br>168 North Lake Ave<br>Troy, NY 12180 | P-0053768 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, RUBEN<br>44114 Camellia Street<br>Lancaster, Ca 93535 | P-0053769 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWELL, ROGER W<br>24409 Madewood Ave<br>Leesburg, FL 34748-7878 | P-0053770 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIEDEL, WARREN R<br>9280 Jennings Road<br>Eden, NY 14057-9512 | P-0053771 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, JOHNSON<br>134 Oxford Drive<br>Moraga, CA 94556 | P-0053772 | 1/2/2018 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| LOEHR, JOHN G<br>PO Box 86<br>Montezuma, NM 87731 | P-0053773 | 1/2/2018 | TK Holdings Inc., et al. | $122.00 | | | | | $122.00 |
| JOHNSON, MARCELLA<br>2209 Douglass Woods Court<br>Louisville, KY 40205 | P-0053774 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GONZALES, EDWINA J<br>8355 Station Village Ln.<br>#4406<br>San Diego, CA 92108 | P-0053775 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNBY, ROBERT W<br>1192 Village Ct SE<br>Atlanta<br>GA, GA 30316 | P-0053776 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, AMANDA M<br>P.O. Box 1835<br>Poulsbo, Wa 98370 | P-0053777 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREMBLAY, NICHOLE M<br>38 Buttonwood Road<br>Halifax, MA 02338 | P-0053778 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JR, STERLING J<br>11657 Leesborough Circle<br>Silver Spring, MD 20902-2890 | P-0053779 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASTIS, HELEN N<br>82 Neptune Drive<br>Frankford, DE 19945 | P-0053780 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEWITT, KESHA M<br>3721 B Grant Place NE<br>Washington, DC 20019 | P-0053781 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASTIS, HELEN N<br>82 Neptune Drive<br>Frankford, DE 19945 | P-0053782 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RINKER, JACQUELINE J<br>1408 Country Club Dr<br>Lynn Haven, FL 32444 | P-0053783 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNWELL, PAMELA<br>134 W 129th Street  2A<br>New York, NY 10027 | P-0053784 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, MICHAEL J<br>3904 N. California Ave.<br>Chicago, IL 60618 | P-0053785 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, WILLIAM<br>12871 82nd Pl N<br>Maple Grove, MN | P-0053786 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATKINS, DAVID J<br>15 Britten Court<br>Lake Oswego, or 97035 | P-0053787 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATKINS, DAVID J<br>15 Britten Court<br>Lake Oswego, or 97035 | P-0053788 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, DORIS | P-0053789 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, VALERIE D<br>7401 Crenshaw blvd,<br>Unit 234<br>los Angeles, CA 90043 | P-0053790 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWSOME, DENISIA A<br>8forest cir 9g<br>Newnan | P-0053791 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOJNIK, ROSEMARY<br>15558 Linda Ave.<br>Los Gatos, CA 95032 | P-0053792 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HILL, DAWN M<br>7427 S. South Shore Dr.<br>Apt. 2B<br>Chicago, IL 60649 | P-0053793 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, BRITTNEY R<br>14913 SE Mill Plain Blvd<br>J59<br>Vancouver, WA 98684 | P-0053794 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, ROBERTA Y<br>29897 EDINA RD<br>MENIFEE, CA 925848674 | P-0053795 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, STEPHANIE<br>5034 E County Road 550 N<br>Pittsboro, IN 46167 | P-0053796 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORBETT, GARY N<br>2922 yamada lane<br>North port, Fl 34286 | P-0053797 | 1/3/2018 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| CEBREROS, SONIA R<br>610 South Larkin Street<br>Tulare, CA 93274 | P-0053798 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARA-BUSTOS, FERNANDO<br>Po Box 691<br>Hayward, CA 94543-0691<br>n/a | P-0053799 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARA-BUSTOS, FERNANDO<br>Po Box 691<br>Hayward, ca 94543-0691 | P-0053800 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEI, SHUGUANG<br>7408 2nd DR SE<br>EVERETT, WA 98203-5563 | P-0053801 | 1/3/2018 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| BALTIERRA, STEVE L<br>10519 Lindenvale rd<br>Whittier, Ca 90606 | P-0053802 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUAVALE, PRELL A<br>1090 Jennings Ave #207<br>Santa rosa, Ca 95401 | P-0053803 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAREFIELD, NICK A<br>716sunbeam<br>Minneapolis, Ks 67467 | P-0053804 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLOCKENGA, RICHARD K<br>1112 SW Summit Hill Dr.<br>Lees Summit, MO 64081 | P-0053805 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMBRANO, ELIZABETH<br>10714 Juniper Street<br>Los Angeles, CA 90059 | P-0053806 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANLUCAR, VANESSA<br>2003 Oakshire<br>San Antonio, Tx 78232 | P-0053807 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUER, MARITZA<br>1740 sw 93 place<br>miami, fl 33165 | P-0053808 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYAN, WILLIAM W<br>2003 Oakshire<br>San Antonio, Tx 78232 | P-0053809 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINNEY, PAMELA<br>2218 Maplegate Drive<br>Missouri City, TX 77489 | P-0053810 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATZEN, SONYA W<br>665 Boxberry Hill Rd<br>E Falmouth, MA 02536 | P-0053811 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANFORTH, QUINTAY D<br>1815 STORY Ave<br>3A<br>Bronx, NY 10473 | P-0053812 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSH, GEORGIA A<br>PO Box 749<br>New Tazewell, TN 37824 | P-0053813 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, MARY<br>212 Mechanic St<br>Foxboro, MA 02035 | P-0053814 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES III, JOSE A<br>7506 Augusta Lane<br>Rosharon, TX 77583 | P-0053815 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANFIELD, QUTTIS P<br>6602 Bent Creek Drive<br>Rex, GA 30273 | P-0053816 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOHLBECK, MARK<br>1114 sunny hill court<br>green bay, wi 54313 | P-0053817 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIOLANTE, RONALD G<br>2620 Pico St<br>Lake Milton, OH 44429-9624 | P-0053818 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFADDEN, DANIELLE M<br>22801 NE132nd Circle<br>Brush Prairie, WA 98606 | P-0053819 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFADDEN, DANIELLE M<br>22801 NE 132nd Circle<br>Brush Prairie, WA 98606 | P-0053820 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODRUFF, BRIDGET M | P-0053821 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEANGULO, ALAN D<br>1080 Heathshire Drive<br>Centerville, OH 45459 | P-0053822 | 1/4/2018 | TK Holdings Inc., et al. | $22,905.00 | | | | | $22,905.00 |
| WOODRUFF, BRIDGET M<br>105 Hope Hollow Road<br>Loganville, GA 30052 | P-0053823 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODRUFF, BRIDGET M<br>105 Hope Hollow Road<br>Loganville, GA 30052 | P-0053824 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANDICA Z, GLADYS I<br>130 Schoolhouse Ln Apt B<br>Columbus, OH 43228 | P-0053825 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMBLE, SHARON<br>3411 Washington St apt 12<br>San Diego, CA 91945 | P-0053826 | 1/4/2018 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| JONES, ELAINE R<br>41 Bryant St. N.W<br>Washington, DC 20001 | P-0053827 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEMENWAY, KEITH A<br>16924 Bordeaux Walk Way<br>Wildwood, MO 63040 | P-0053828 | 1/3/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| CLAY, ROSE MARIE M<br>3896 N Bear Cyn Rd<br>Tucson, AZ 85749 | P-0053829 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAKER, ANNE L<br>Anne L Baker<br>710 Santa Cruz St<br>Santa Cruz, CA 95060 | P-0053830 | 1/3/2018 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| OCASIO, EVELYN<br>6180 Bellevue Drive<br>North Olmsted, OH 44070 | P-0053831 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRENTICE, WANDA F<br>Post Offuce Box 254<br>Montevallo, AL 35115 | P-0053832 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUSE, TRACIE L<br>7034 Cable Rd<br>Cable, OH 43009 | P-0053833 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Crown Mechanical, LLC<br>BURLING, RHONDA L<br>1670 S. Robert St. Suite 132<br>W. St. Paul, MN 55118 | P-0053834 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERMAN, DAWN Y<br>20306 Twin Lakes Dr<br>Saucier, Ms 39574 | P-0053835 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLON, CHRISTINA<br>709 Snead Circle<br>West Palm Beach, FL 33413 | P-0053836 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>CASS, MICHAEL P<br>3408 Fostoria Way Unit 411<br>Danville, CA 94526 | P-0053837 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKSON, KERMIT E<br>870 Main St<br>Fawn Grove, PA 17321 | P-0053838 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIOS, DANIEL<br>3231 Baker Dr.<br>Concord, CA 94519 | P-0053839 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, THADISE L<br>4811 Lakeview Road<br>Elm City, NC 27822-8368 | P-0053840 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORENTZEN, JOHN F<br>12506 Royal Road #6<br>El Cajon, CA 92021 | P-0053841 | 1/2/2018 | TK Holdings Inc., et al. | $90.00 | | | | | $90.00 |
| STORY, RANDY<br>5380 Mason Dr<br>Fort Belvoir, VA 22060 | P-0053842 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VONCANON, PATRICIA M<br>2824 Spring Court Road<br>Kinston, NC 28504 | P-0053843 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAY, CHARLES P<br>706 Prospect Ave<br>Prospect Park, PA 19076-2320 | P-0053844 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSLEY, SALLY A<br>873 Spaulding St E<br>Lehigh Acres, FL 33974 | P-0053845 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTES, GERSON M<br>3550 Kingswood Pl<br>Waterloo, IA 50701 | P-0053846 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, LINDA L<br>1625 Dozier Circle SE<br>Palm Bay, FL 32909 | P-0053847 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR, JASON<br>PO Box 250<br>Fort Montgomery, NY 10922 | P-0053848 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, NIKKI R<br>402 south 69th east ave<br>Tulsa, OK 74112 | P-0053849 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN , LORI A<br>250 Pharr Rd<br>2116<br>Atlanta, GA 30305 | P-0053850 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, MELINDA M<br>9746 W. Wheaton Circle<br>New Orleans, LA 70127 | P-0053851 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOHT, TIFFANEE E<br>PO BOX 148<br>New London, MN 56273 | P-0053852 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRWIN, BARBARA<br>8424 Haven Brook Ct<br>Las Vegas, NV 89128 | P-0053853 | 1/2/2018 | TK Holdings Inc., et al. | $33,000.00 | | | | | $33,000.00 |
| WOODS, KATHERINE<br>PO Box 1238<br>Fort Davis, TX 79734-1238 | P-0053854 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOCK, CHERYL A<br>1605 W 9th Street<br>Sedalia, MO 65301 | P-0053855 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDARD, CLAUDETTE N<br>PO BOX 96<br>1735 SO MAIN ST<br>COOPERSTOWN, PA 16317-0096 | P-0053856 | 1/2/2018 | TK Holdings Inc., et al. | $152.72 | | | | | $152.72 |
| RENNER, LINDA K<br>3532 Aldrich Circle<br>Anoka, MN 55303 | P-0053857 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATKINS, SHAMEEKA S<br>3356 Armstrong Drive North<br>Macon, GA 31211 | P-0053858 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, JULIE B<br>121 Nantasket Avenue<br>Apt. 802<br>Hull, MA 02045 | P-0053859 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRAGNEV, MARTIN D<br>1484 steamboat blvd<br>steamboat, co 80487 | P-0053860 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, JANET J<br>255 Yearling Drive<br>Summerville, SC 29486 | P-0053861 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTERFIELD, AMELIA M<br>PO Box 87<br>Madeline, CA 96119 | P-0053862 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYERS, JASON L<br>9478 Highland Bend Ct<br>Brentwood, TN 37027 | P-0053863 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Isabel Kalajian Estate<br>374 Forest Drive<br>Englewood Cliffs, NJ 07632 | P-0053864 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Northeastern Energy Consultin<br>865 State Route 210<br>Shelocta, PA 15774 | P-0053865 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOVVURI, RAJA S<br>573 Plaza Place<br>Aurora, IL 60504 | P-0053866 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIEGERT, NICK<br>914 Love STR.<br>Elk Grove Vlge, IL 60007 | P-0053867 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAICK, ELEANOR<br>38 Park St Apt 6D<br>Florham Park, NJ 07932 | P-0053868 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOUNT, JAVONDA A<br>P.O Box 2468<br>Chesapeake, VA 23327 | P-0053869 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bank of the west<br>SMITH, FELICIA C<br>439 S Harlem Avenue<br>Forest Park, IL 60130 | P-0053870 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERS, IRENE<br>10 Bloomfield Ave<br>Somerset, NJ 08873 | P-0053871 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, LISA M<br>506 Thompson Street<br>Charleston, WV 25311 | P-0053872 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, LISA M<br>506 Thompson Street<br>Charleston, WV 25311 | P-0053873 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, DONALD K<br>PO BOX 1444<br>Harrison, AR 72602 | P-0053874 | 1/2/2018 | TK Holdings Inc., et al. | $2,224.00 | | | | | $2,224.00 |
| LAWS-DOUGLAS, CHRISTINE G<br>855 W. Jefferson #70A<br>Grand Ledge, MI 48837 | P-0053875 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVIS, DONNIE A<br>741 Carter St<br>Apt 7<br>Atlanta, GA 30314 | P-0053876 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINI, DOMINIC M<br>645 Shrewsbury Dr<br>Clarkston, MI 48348 | P-0053877 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYES-HIRSCH, GLORIA<br>9707 Barons Crk<br>San Antonio, TX 78251-3569 | P-0053878 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCK, SHERRY A<br>125 Bluebird Lane<br>Pell City, AL 35125 | P-0053879 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDY, KATHY<br>575 N 18th St<br>Payette, ID 83661 | P-0053880 | 1/2/2018 | TK Holdings Inc., et al. | $25.00 | | | | | $25.00 |
| HARDY, KATHY A<br>575 N 18th St<br>Payette, ID 83661 | P-0053881 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARZ, NANCY E<br>300 Mailands Road<br>Fairfield, CT 06824 | P-0053882 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, ANGELA K<br>945 S. Osage Ave #308<br>Inglewood, CA 90301 | P-0053883 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FUENTES, JULIO M<br>20 Old Farm Rd<br>North Caldwell, NJ 07006 | P-0053884 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRCHILD, MICHAEL S<br>PO Box 71<br>Fraziers Bottom, WV 25082 | P-0053885 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH , GEORGE F<br>364 Nettles Blvd<br>Jensen Beach, FL 34957 | P-0053886 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UPPLING, JOHN W<br>17997 Valladares Drive<br>San Diego, CA 92127-1128 | P-0053887 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYLE, JOSEPH D<br>6530 Clara Lee Ave<br>San Diego, CA 92120 | P-0053888 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERMANY, CHARLES L<br>200 River Vista Drive<br>Unit 417<br>Atlanta, GA 30339 | P-0053889 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONYENAUCHEYA, TEDDY E<br>13603 Mooring Pointe Dr<br>Pearland, TX 77584 | P-0053890 | 1/3/2018 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| GOODWIN, JUDY M<br>13107 Queen Palm Court<br>Bakersfield, CA 93314-6515 | P-0053891 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAYAL, SWETA<br>2004 Berkley Ridge Dr<br>McDonald, PA 15057 | P-0053892 | 1/3/2018 | TK Holdings Inc., et al. | $1,550.00 | | | | | $1,550.00 |
| SHIOBAN, FRANCINE W<br>5756 Cotton Valley Drive<br>Fayetteville, NC 28314 | P-0053893 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOPE, JAMES M<br>5525 Bud Wilson Rd<br>Gastonia, NC 28056 | P-0053894 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORD, WILL<br>713 E Central Ave<br>Moultrie, GA 31768 | P-0053895 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Courtesy Chevrolt 3640 Steven<br>CONTRERAS AVALO, CARLOS M<br>Carlos M Cortreras Avalos<br>1300 E San Antonio St SPC #56<br>San Jose, CA 95116-282 | P-0053896 | 1/2/2018 | TK Holdings Inc., et al. | $3,000,500.00 | | | | | $3,000,500.00 |
| HALL, TANJELA S<br>7701 Batavia Ln<br>Charlotte, NC 28213 | P-0053897 | 1/3/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| TESCH, KARL F<br>15309 Ne 18th Ave<br>Vancouver, WA 98686 | P-0053898 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLEMAN, THOMAS L<br>9264 Mantle Court<br>Elk Grove, CA 95758 | P-0053899 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, MARION<br>3977 S Budlong Ave<br>Los Angeles, CA 90037 | P-0053900 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOPE, JAMIE L<br>5525 Bud Wilson Rd<br>Gastonia, NC 28056 | P-0053901 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BIBEAU, LORRIE L<br>1840 Center St.<br>Centerville, MN 55038 | P-0053902 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPENTER, KELLY J<br>387 S Third Street<br>Lebanon, OR 97355 | P-0053903 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERSTEEN, JUNE M<br>3535 E Little Cottonwood Lane<br>Sandy, UT 84092 | P-0053904 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORSE, VICTORIA Y<br>3447 Hidden Lake Dr W<br>Jacksonville, FL 32216 | P-0053905 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRARA, MERILYN<br>21 Del Mesa Carmel<br>Carmel, CA 93923 | P-0053906 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, CYNTHIA D<br>4212 Edward E Maynor Dr<br>Hope Mills, NC 28348 | P-0053907 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDING, CHARLES K<br>5521 Equestrian Drive<br>Granbury, TX 76049 | P-0053908 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUSE, TRACIE L<br>7034 Cable Rd<br>Cable, OH 43009 | P-0053909 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORSE, DAVID M<br>3139 Old Port Cir W<br>Jacksonville, FL 32216 | P-0053910 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHU, NHAN B<br>6835 Variel Avenue<br>Apt 50<br>Canoga Park, CA 91303 | P-0053911 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, MARY C<br>12423 Gladys Retreat Circle<br>Bowie, MD 20720 | P-0053912 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'BRIEN, KATHRYN L<br>35 Balmoral Dr<br>Fairport, NY 14450 | P-0053913 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIMS, JAMEL<br>2253 Jordan Valley Rd<br>Dallas, TX 75253 | P-0053914 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARRAJ, MOHAMAD<br>1305 Chateau Royale Ct<br>B5<br>Morgantown, WV 26505 | P-0053915 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOEPPEN, DEBORAH L<br>1812 Olivia Circle<br>Apopka, FL 32703 | P-0053916 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOTTHARDT, ELEANOR S<br>125 Queens Lane<br>East Hampton, NY 11937 | P-0053917 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, DIANA T<br>1104 Riverview PL<br>Jonesboro, GA 30238 | P-0053918 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DI SANZO, JOSEPH L<br>3 Wexford Drive<br>Lawrenceville, NJ 08648 | P-0053919 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HALL, NEILA S<br>1071 Black Lane<br>Fairborn, OH 45324 | P-0053920 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Northeastern Energy Consultin<br>865 State Route 210<br>Shelocta, PA 15774 | P-0053921 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Northeastern Energy Consultin<br>865 State Route 210<br>Shelocta, PA 15774 | P-0053922 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Northeastern Energy Consultin<br>865 State Route 210<br>Shelocta, PA 15774 | P-0053923 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Northeastern Energy Consultin<br>865 State Route 210<br>Shelocta, PA 15774 | P-0053924 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALHOTRA, ASHOK K<br>317 Heredia ct<br>san jose, ca 95116 | P-0053925 | 1/4/2018 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| CARLSON, CHRISTOPHER J<br>2143 NW Pettygrove Street<br>Portland, OR 97210 | P-0053926 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASUL, BLAZ<br>7425 York Terrace<br>Edina, MN 55435 | P-0053927 | 1/4/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SMITH, KARA I<br>1024 SW 138th ST<br>Oklahoma City, OK 73170 | P-0053928 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUCKER, SAMANTHA D<br>3111 E 38th Street<br>Des Moines, IA 50317 | P-0053929 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUENTES, OLMA D<br>20 Old Farm Rd<br>North Caldwell, NJ 07006 | P-0053930 | 1/4/2018 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| OLAGUE, MAYRA<br>1404 Diamond Ct<br>Princeton, TX 75407 | P-0053931 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Northeastern Energy Consultin<br>865 State Route 210<br>Shelocta, PA 15774 | P-0053932 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Northeastern Energy Consultin<br>865 State Route 210<br>Shelocta, PA 15774 | P-0053933 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Northeastern Energy Consultin<br>865 State Route 210<br>Shelocta, PA 15774 | P-0053934 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Northeastern Energy Consultin<br>865 State Route 210<br>Shelocta, PA 15774 | P-0053935 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Northeastern Energy Consultin<br>865 State Route 210<br>Shelocta, PA 15774 | P-0053936 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANNOULATOS, GEORGE E<br>1501 E Avenue I Spc. 191<br>Lancaster, CA 93535 | P-0053937 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRINGER, JAMES<br>5708 Choctaw Dr<br>Granbury, TX 76049-5268 | P-0053938 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Northeastern Energy Consultin<br>865 State Route 210<br>Shelocta, PA 15774 | P-0053939 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORTIN, MARY M<br>2900 Siloam Rd.<br>Cadiz, KY 42211 | P-0053940 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGBUAGU, NELSON<br>4405 13th St<br>Kenosha, WI 53144-1167 | P-0053941 | 1/3/2018 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| DEDEA, ROBERT F<br>124 Penstock LN<br>Lake Kathrine, NY 12449-5234 | P-0053942 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0053943 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUAREZ, ALFREDO<br>4623 Crestridge Ave Nw<br>Albuquerque, NM 87114 | P-0053944 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HLAHLA, BRUCE B<br>854 Village Green Lane<br>Apt 3102<br>Waterford, MI 48328 | P-0053945 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUAREZ, ALFREDO<br>4623 Crestridge Ave NW<br>Albuquerque, NM 87114 | P-0053946 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Chrysler<br>HARRIS, EUGENE<br>157 S McDonough St<br>Jonesboro, GA 30236 | P-0053947 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VON SEDERHOLM, LESLIE A<br>1353 Caminito Capistrano<br>Unit 3<br>Chula Vista, CA 91913 | P-0053948 | 1/4/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| ROBINSON, TRACEY A<br>4024 Cork Drive<br>Houston, TX 77047 | P-0053949 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDIDGE, TROY C<br>3403 roberts rd<br>conway, ar 72032 | P-0053950 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDIDGE, TROY C<br>3403 roberts road<br>conway, ar 72032 | P-0053951 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUEVARA, ALEXIS G<br>1623 E Helmick St.<br>Carson, CA 90746 | P-0053952 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLINS, SUZANE A<br>2432 Desert Glen Drive<br>Las Vegas, NV 89134 | P-0053953 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAJ, TOMAS<br>1906 st-francis way<br>San carlos, CA 94070 | P-0053954 | 1/4/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| RUCKER, PATHON A<br>3111 E 38TH STREET<br>DES MOINES, IA 50317 | P-0053955 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBOWCHIK, LARA L<br>114 Bayard Street<br>#2<br>New Brunswick, NJ 08901 | P-0053956 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, WENDY J<br>721 WINTHER BLVD<br>Nampa, id 83651 | P-0053957 | 1/4/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SAKRISON, DANNELLE<br>1 waterway ave<br>1405<br>the woodlands, TX 77380 | P-0053958 | 1/4/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| PARISEAU, SUSAN E<br>44 Courtneys Lane<br>Fayetteville, GA 30215 | P-0053959 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, WINSTON<br>9105 SEVEN LOCKS RD<br>BETHESDA, MD 20817-2059 | P-0053960 | 1/4/2018 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SMITH, WINSTON I<br>9105 SEVEN LOCKS RD<br>Bethesda, MD 20817 | P-0053961 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, BRYCE O<br>7801 S LOOMIS BLVD<br>Chicago, IL 60620 | P-0053962 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAYTON-CLARKE, MONICA E<br>3801 Aspen Drive<br>Harvey, LA 70058 | P-0053963 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLARD, AMANDA M<br>15 Desmarais Street<br>Cumberland, RI 02864 | P-0053964 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOVE, KRISTA<br>2022 Silver Birch Ct<br>Bethlehem, GA 30620 | P-0053965 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIKTOREK, EDWARD W<br>332 N Citadel Ave<br>Tucson, AZ 85748 | P-0053966 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, OMEGA S<br>5743 Lee's Crossing<br>Olive Branch, MS 38654 | P-0053967 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, LOLITA<br>PO Box 4842<br>Carson, CA 90749 | P-0053968 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNS, ASHTON R<br>3310 E Yountville Dr<br>Unit 1<br>Ontario, Ca 91761 | P-0053969 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARABILLO, JOSEPH<br>74 broadway<br>west milford, nj 07480 | P-0053970 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHEW, GEORGE<br>9 Croft Ln<br>Weatogue, CT 06089 | P-0053971 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARABILLO, JOSEPH<br>74 broadway<br>west milford, nj 07480 | P-0053972 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMASI, KEVIN R<br>324 Lamp Post Ln<br>Etters, PA 17319 | P-0053973 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMASI, KEVIN R<br>324 Lamp Post Ln<br>Etters, PA 17319 | P-0053974 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOWEN WORSLEY, APRIL R<br>5705 Deer Pond Lane<br>Camp Springs, MD 20746 | P-0053975 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUH, RILEY<br>8818 Kellum Drive<br>North Charleston, SC 29420 | P-0053976 | 1/5/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KUH, COLLEEN<br>8818 Kellum Drive<br>North Charleston, SC 29420 | P-0053977 | 1/5/2018 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| HUGHES, TIFFANY L<br>2206 Waters Run<br>Decatur, GA 30035 | P-0053978 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, GEORGE F<br>364 Nettles Blvd<br>Jensen Beach, FL 34957 | P-0053979 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0053980 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARZA, KAYCEE S<br>1845B River Crossing Cir<br>Austin, TX 78741 | P-0053981 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELASQUEZ, MARGARET L<br>12002 Ashrock Ct.<br>San Antonio, Tx 78230 | P-0053982 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANKENSHIP, MICHAEL A<br>1106 e. texar dr.<br>pensacola, fl 32503 | P-0053983 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALEZ, PLUTARCO F<br>180 N 2nd Ave.<br>Cookeville, Tn 38506 | P-0053984 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEBHARDT, BONNIE L<br>PO Box 14<br>1144 Jaine Lane<br>Birchrunville, PA 19421 | P-0053985 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, LYNN M<br>PO Box 679<br>Philmont, NY 12565 | P-0053986 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODDER, ERIN E<br>714 Ashburn Ln<br>Durham, NC 27703 | P-0053987 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOEL CHERY, DJENANE E<br>5004 Bent River Trace<br>Birmingham, AL 35216 | P-0053988 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| T & S Creditor<br>SANTIAGO, PAIGE J<br>1315 Ansborough Ave S<br>Waterloo, IA 50701 | P-0053989 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZUMPETTA, LAUREN<br>21020-173rd. Ave SE<br>Yelm, Wa 98597 | P-0053990 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Northeastern Energy Consultin<br>865 State Route 210<br>Shelocta, PA 15774 | P-0053991 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Northeastern Energy Consultin<br>865 State Route 210<br>Shelocta, PA 15774 | P-0053992 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERTS, LOGAN W<br>3298 Birchfield Court<br>Dacula, GA 30019 | P-0053993 | 1/5/2018 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SIBERT, CURTIS<br>P O Box 1467<br>516 Bryant ST<br>Mccormick, SC 29835 | P-0053994 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, GLORIA J<br>1113 E County Rd 150<br>Midland, TX 79706 | P-0053995 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNUM, MANUEL<br>3200 10th Ave.<br>3204 10th Ave.<br>Sacramento, CA 95817-3508 | P-0053996 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMER, ANNE<br>2905 SW Canterbury Ln<br>Portland, OR 97205 | P-0053997 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INTHAVISAK, JENNIFER<br>1014 Wrangler Cir<br>Stockton, CA 95210 | P-0053998 | 1/5/2018 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HAYNES, CHRISTOPHER T<br>5325 Dexter Dr.<br>San Jose, CA 95123 | P-0053999 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATCHLEY, RYAN D<br>2205 N WILLAMETTE BLVD<br>pORTLAND, OR 97217 | P-0054000 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADLEY-JACKSON, EVELYN M<br>200 Washington Ave<br>Muskegon, MI 49441-2142 | P-0054001 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUAREZ, LISA<br>4623 Crestridge Ave Nw<br>Albuquerque, NM 87114 | P-0054002 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLADE, DENYSE T<br>788 Sheffield Lane<br>Lincoln, CA 95648 | P-0054003 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLE, ANDREW J<br>168 Cloverleaf Ln.<br>Murphy, NC 28906-5910 | P-0054004 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVA, JENNIFER A<br>4123 Hatfield Pl<br>Los Angeles, CA 90032 | P-0054005 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baxter Credit Union<br>LAFAYETTE, SHIRLEY J<br>634 Lou Lane<br>Greenville, MS 38701 | P-0054006 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUAREZ, LISA<br>4623 Crestridge Ave NW<br>Albuquerque, NM 87114 | P-0054007 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Northeastern Energy Consultin<br>865 State Route 210<br>Shelocta, PA 15774 | P-0054008 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHAMMADI, ZIBA K<br>36190 Easterday Way<br>Fremont, CA 94536 | P-0054009 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, WALTER R<br>11718 Glen Abbey Court<br>Waldorf, MD 20602-3138 | P-0054010 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POWELL, CASEY<br>2028 E Ben White Blvd<br>Suite 425<br>AUstin, TX 78741 | P-0054011 | 1/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUFORD, NICOLE<br>9914 chilmarkway<br>dallas, tx 75227 | P-0054012 | 1/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALL, BERT A<br>4035 Sheridan Avenue<br>Cocoa, FL 32926 | P-0054013 | 1/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAKER, CARLOS L<br>3686 Caseys cove<br>Ellenwood, Ga 30294 | P-0054014 | 1/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RODRIQUEZ, YOLANDA<br>1053 Border Ave<br>Corona, Ca 92882 | P-0054015 | 1/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATERS, BRANDEE D<br>1727 W Topeka Dr<br>Phoenix, AZ 85027 | P-0054016 | 1/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCOGGINS, SHARRON L<br>PO Box 21756<br>El Sobrante, CA 94820 | P-0054017 | 1/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0054018 | 1/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZENDEJAS, CECILIA<br>315 PO Box<br>Oakley, CA 94561 | P-0054019 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CANNON, DONALD R<br>1101 Blueberry Ln<br>Charlotte, NC 28226 | P-0054020 | 1/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BIELIA, LESIA<br>22 Evans Ave<br>Wyomissing, PA 19610 | P-0054021 | 1/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEWSOME, DALE S<br>P.O. Box 1109<br>Pikeville, KY 41502 | P-0054022 | 1/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PASTAGIA, NILESHKUMAR R<br>1, SPECTRUM POINTE DR<br>STE#225<br>LAKE FOREST, CA 92630 | P-0054023 | 1/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, RODGER A<br>16 Sandra Lane, Apt. 28B<br>Staten Island, NY 10304 | P-0054024 | 1/5/2018 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| MALEKI, GHAZALEH<br>118 peach tree avenue<br>vacaville, ca 95688 | P-0054025 | 1/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BIELIA, LESIA<br>22 Evans Ave<br>Wyomissing, PA 19610 | P-0054026 | 1/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BIK, CYNTHIA A<br>20442 Old Highway 6<br>Adel, IA 50003 | P-0054027 | 1/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS LEE, LISA A<br>627 South 19th Street<br>Richmond, CA 94804 | P-0054028 | 1/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, RUBY S<br>5079 Muller Ct<br>Columbia, SC 29206-5572 | P-0054029 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOGGINS, HAROLD A<br>2550 Sheldon Dr.<br>Richmond, CA 94803 | P-0054030 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAULK, FREDERICK C | P-0054031 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Northeastern Energy Consultin<br>865 State Route 210<br>Shelocta, PA 15774 | P-0054032 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, SYLVIA<br>5011 Moss Hollow Ct<br>Houston, TX 77018 | P-0054033 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUELLER, DARIA J<br>1342 N 42nd St<br>Milwaukee, WI 53208 | P-0054034 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEHTA, HEMANT<br>1028 Madsen Court<br>Pleasanton<br>Pleasanton, CA 94566 | P-0054035 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KISTLER, DALE<br>10512 Brook LN SW<br>Lakewood, WA 98499 | P-0054036 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOONKESTER, JAMES G<br>232 N Lincoln Ave.<br>Manteca, CA 95336 | P-0054037 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOMAX, VALERIE M<br>4520 STERLING POINTE DR NW<br>KENNESAW, GA 30152 | P-0054038 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINSLER, LANNE M<br>703 S Grove Rd<br>Richardson, TX 75081 | P-0054039 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU, SHU<br>23650 Justice St<br>West Hills, CA 91304 | P-0054040 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAPIRO, NANCY<br>12570 Carmel Creek Rd. Unit77<br>San Diego | P-0054041 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIANG, SHENG<br>2021 Calle Mesa Alta<br>Milpitas, CA 95035<br>2nd Claim. 1st had mistakes | P-0054042 | 1/6/2018 | TK Holdings Inc., et al. | $2,600.00 | | | | | $2,600.00 |
| KINSLER, LANNE M<br>703 S Grove Rd<br>Richardson, TX 75081 | P-0054043 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, TRACY D<br>4529 CHARLES E HALL DR<br>EIGHT MILE, AL 36613 | P-0054044 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALSBERRY, ROXANNE L<br>PO Box 1241<br>Dickinson, TX 77539-1241 | P-0054045 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIEGELMANN, RALPH E<br>10173 N Suncoast Blvd<br>Lot 51<br>Crystal River, FL 34428 | P-0054046 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BMW Financial<br>CALCOTE, ANISSA D<br>3900 Business Center Dr<br>11205<br>Fairfield, CA 94534 | P-0054047 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, RACHELE C<br>17541 Birchwood Drive<br>Boca Raton, FL 33487 | P-0054048 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, REGINA E<br>9032 Palmerson Drive<br>Antelope, CA 95843 | P-0054049 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLLACK, BONITA<br>19019 Martin Road<br>Three Oaks, MI 49128 | P-0054050 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, NANCY A<br>W9302 Cemetery Road<br>Clinton, Wi 53525 | P-0054051 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Auto Cash<br>BRANT, STEPHANIE N<br>1355 Bradley Blvd. APT 705<br>Savannah, Ga 31419 | P-0054052 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASSITER, DAVID B<br>4409 Meeting House Dr.<br>Greensboro, nc 27410 | P-0054053 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERMAN, DANIEL T<br>1194 Stanton Street<br>Colorado Springs, CO 80907 | P-0054054 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, KEN | P-0054055 | 1/6/2018 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MYERS, RICK L<br>624 SE Kiwanis Dr<br>College Place, WA 99324 | P-0054056 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, DARREN<br>30060 nw genzer rd<br>Buxton, Or 97109 | P-0054057 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNELLY, ROBERT K<br>265 riverbrook ave<br>lincroft, nj 07738 | P-0054058 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| na<br>KENNELLY, ROBERT K<br>265 riverbrook ave<br>lincroft, nj 07738 | P-0054059 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNELLY, PATRICIA L<br>265 riverbrook ave<br>lincroft, nj 07738 | P-0054060 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTES, ANAIANTZIN<br>884 W MAIN STREET, STE B<br>TURLOCK, CA 95380 | P-0054061 | 1/6/2018 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| LIPTON, BARRY<br>1327 Harmony Court<br>Thousand Oaks, ca 91362 | P-0054062 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SACHS, KEVIN<br>8600 Boteler Ln<br>College Park, MD 20740 | P-0054063 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELEY, NICOLE<br>368 Washington parkway<br>Stratford, Ct 06615 | P-0054064 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAURINO, GIUSEPPE<br>5126 REDEMPTION CIRCLE<br>HOUSTON, TX 77018 | P-0054065 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAN, IGNATIUS P<br>56 Concord Drive<br>Livingston, NJ 07039 | P-0054066 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLLITIDES, ERNEST A<br>164 East Clinton Avenue<br>Tenafly, NJ 07670 | P-0054067 | 1/6/2018 | TK Holdings Inc., et al. | $560,000.00 | | | | | $560,000.00 |
| KILARU, SHREE D<br>1831 COVINGTON WOODS LANE<br>LAKE ORION, MI 48360 | P-0054068 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFONTANT, CAROL<br>7204 NW 39th Manor<br>Coral Springs, fl 33065 | P-0054069 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFONTANT, CAROL<br>7204 NW 39th Manor<br>Coral Springs, fl 33065 | P-0054070 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, JASON E<br>6731 Spring Arbor Drive<br>Mason, OH 45040 | P-0054071 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTRADA, MARY R | P-0054072 | 1/6/2018 | TK Holdings Inc., et al. | $321.00 | | | | | $321.00 |
| TAN, JOY L<br>56 Concord Drive<br>Livingston, NJ 07039 | P-0054073 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENABLE, LERON<br>93 Hillside Ave<br>South River, nj 08882 | P-0054074 | 1/6/2018 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| ABEL, JOHN F<br>500 Barnhardt Way<br>West Reading, PA 19611 | P-0054075 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, DARREN<br>30060 nw genzer rd<br>Buxton, Or 97109 | P-0054076 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONGOBARDI, EUGENE A<br>11651 Heathcliff Dr.<br>Santa Ana, Ca 92705 | P-0054077 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDEZ, JANE<br>13961 San Segundo Drive<br>Rancho Cucamonga, Ca | P-0054078 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOLDER, GALE M<br>3767 Pleasant  Valley Rd<br>Placerville, CA 95667 | P-0054079 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, WEI<br>371 Camino Elevado<br>Bonita, Ca 91902 | P-0054080 | 1/6/2018 | TK Holdings Inc., et al. | $650.00 | | | | | $650.00 |
| WAYMAN, LUZ H<br>5301 Austral Loop<br>Austin, TX 78739 | P-0054081 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTLE, JENELLE<br>5214 Jason St<br>Houston, TX 77096 | P-0054082 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UTHMAN, AIDA<br>5924 N Gulley Rd<br>Dearborn Heights, MI 48127 | P-0054083 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS-DAVIS, LA'QUARDRA<br>400 Cedar Court<br>Foley, AL 36535 | P-0054084 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUDLEY, MONECA<br>1616 NW 7th CT<br>Ft. Lauderdale, FL 33311 | P-0054085 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANS, JEFFREY P<br>139 Hunter Drive<br>Cranberry Twp, PA 16066 | P-0054086 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>O'TOOLE, KAREN S<br>5751 N. Mulligan Ave.<br>Chicago, IL 60646 | P-0054087 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMAN, GEORGE<br>9081 Airline Hwy<br>Baton Rouge, LA 70815 | P-0054088 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIPAOLO, MICHAEL J<br>128 Azzo Road<br>Eighty Four, PA 15330 | P-0054089 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHENG, LI<br>661 RIDENOUR RD<br>GAHANNA, OH 43230 | P-0054090 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GU, XINYANG<br>661 RIDENOUR RD<br>COLUMBUS, OH 43230 | P-0054091 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEIERS, DONALD H<br>3801 14th Street North<br>Arlington, VA 22201 | P-0054092 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEIERS, DONALD H<br>3801 14th Street North<br>Arlington, VA 22201 | P-0054093 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANICHEN, ABBY L<br>5751 N. Mulligan Ave.<br>Chicago, IL 60646 | P-0054094 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNOLD, NICOLE S<br>5143 Elpine Way<br>Palm Beach Garde, FL 33418 | P-0054095 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRONSTEIN, AMANDA S<br>326 Cobblestone Dr<br>Mayfield Heights, OH 44143 | P-0054096 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, RONDA<br>12114 Little Patuxent Parkway<br>Apt G<br>Columbia, MD 21044 | P-0054097 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLAUGHLIN, STEPHANIE F<br>6425 tapo court<br>Sacramento, CA 95828 | P-0054098 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLAUGHLIN, STEPHANIE F<br>6425 tapo court<br>Sacramento, CA 95828 | P-0054099 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, TAMEKA S<br>1360 C Harbour Drive<br>Wilmington, Nc 28401 | P-0054100 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZPATRICK, PATRICK J | P-0054101 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUGAS, JASON A<br>7915 Hwy 14<br>New Iberia, La 70560 | P-0054102 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIELD, GERALD<br>8255 Misty Fields Cv<br>Memphis, tn | P-0054103 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINCH, MARGARET N<br>3708 Market St<br>Apt A<br>Oakland, CA 94608 | P-0054104 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUGAS, TRACIE L<br>7915 Hwy 14<br>New Iberia, La 70560 | P-0054105 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, SHARON<br>217-10 138th avenue<br>springfield gard 11413 | P-0054106 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, REBECCA S<br>6322 Augusta St<br>A<br>APG, MD 21005 | P-0054107 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROUT, KATHRYN J<br>1936 Triangle Lake<br>Howell, Mi 48843 | P-0054108 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEGTER, JAY R<br>3675 Marlesta Drive<br>San Diego, CA 92111 | P-0054109 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LLOYD, KRISTIN L<br>106 Marlboro Drive<br>Greenville, SC 29605 | P-0054110 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, JAY A<br>15811 W 129th St<br>Olathe, KS 66062 | P-0054111 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROY, RICHARD E<br>4224 Valle Vista<br>chino hills, ca 91709 | P-0054112 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALANIZ, REGINA E<br>P.o. box 10683<br>Salinas, Ca 93912 | P-0054113 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTLEPAGE, ERIC L<br>1425 11th St NW Apt 403<br>Washington, DC 20001 | P-0054114 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMINELLO, KATHERINE A<br>446 Valhalla Dr<br>Timberlake, NC 27583 | P-0054115 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWER, JAMES H<br>5465 hedgewick way<br>cumming, ga 30040 | P-0054116 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, SAMANTHA E<br>1523 Wakeman mill road<br>Front royal, va 22630 | P-0054117 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIM, ROGER C<br>2360 Torrey Pines Road<br>#28<br>La Jolla, CA 92037-3414 | P-0054118 | 1/7/2018 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| KHAWAJA, GLORIA L<br>PoBox 553<br>Tracy, CA 95378 | P-0054119 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEUTSCH, MARK R<br>9772 Pavarotti Ter Apt 102<br>Boynton Beach, FL 33437 | P-0054120 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEUTSCH, MARK R<br>9772 Pavarotti Ter Apt 102<br>Boynton Beach, FL 33437 | P-0054121 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCALEES, SANDS E<br>243 King Street West<br>Saint Paul, MN 55107 | P-0054122 | 1/7/2018 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HUTCHINS, JASON R<br>7041 Lakeside Street SW<br>Olympia, WA 98512 | P-0054123 | 1/7/2018 | TK Holdings Inc., et al. | $371.22 | | | | | $371.22 |
| HO, HUY X<br>9901 Sharpcrest St #A3<br>Houston, TX 77036 | P-0054124 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEDA, JAVIER<br>133 saint james street<br>apt2<br>kingston, ny 12401 | P-0054125 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDROP, CONNIE M<br>PO Box 1986<br>VISTA, ca 92085 | P-0054126 | 1/7/2018 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| NOGUERA, JORGE E<br>12444 La Honda Rd<br>Woodside, ca 94062 | P-0054127 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHAO, XIAO<br>2578 W Lake Ave<br>Glenview, IL 60026 | P-0054128 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOESCHER, LEANNE K<br>9901 sharpcrest st    a-3<br>houston, tx 77036 | P-0054129 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARAY, RAFAEL<br>5549 West River Bottom Ave.<br>Fresno, CA 93722-2326 | P-0054130 | 1/8/2018 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| GUERRA, ROSITA D<br>3700 September Dr<br>Baytown, TX 77521 | P-0054131 | 1/8/2018 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| GARCIA, JOSE<br>1615 Elm Street<br>Unit A<br>Livermore, CA 94551 | P-0054132 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUILLIAM, JENNIFER<br>126 JACKSON STREET<br>BATAVIA, NY 14020 | P-0054133 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, GRAYSON F<br>6008 Hudson Ave. #303<br>West New York, NJ 07093 | P-0054134 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOON, DENNIS H<br>2427 Centerbrook Lane<br>Katy, TX 77450 | P-0054135 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONDA<br>COBB, CHANDA L<br>7865 RIVERTOWN ROAD BOX 1211<br>P.O. BOX 1211<br>FAIRBURN, GA 30213 | P-0054136 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BODENHAMER, JENNIFER L<br>7152 flint hill rd<br>Sophia, Nc 27350 | P-0054137 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, GRAHAM<br>3185 Whisper Wind Drive<br>Saint Cloud, FL 34771 | P-0054138 | 1/4/2018 | TK Holdings Inc., et al. | $2,700.00 | | | | | $2,700.00 |
| DENNIS, CHARLES<br>101 Upford Brook Way<br>Lawerenceville, GA 30046 | P-0054139 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZPATRICK, VINCENT<br>18403 Galway Avenue<br>St Albans, NY 11412 | P-0054140 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, JANE R<br>8206 Beechwood Lane<br>Clinton, MD 20735 | P-0054141 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DAVID C<br>1815 Church Road<br>Allentown, PA 18104-1600 | P-0054142 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, PAMELA C<br>1011 Johns Avenue<br>Belton, SC 29627 | P-0054143 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILEY, AMY M<br>5401 Bayside Dr<br>Dayton, OH 45431 | P-0054144 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, BETH A<br>633 Culpepper Dr<br>Reynoldsburg | P-0054145 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, CRYSTAL<br>2185 Royal Blvd<br>Elgin, IL 60123 | P-0054146 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Northeastern Energy Consultin<br>865 State Route 210<br>Shelocta, PA 15774 | P-0054147 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Northeastern Energy Consultin<br>865 State Route 210<br>Shelocta, PA 15774 | P-0054148 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Royal Leasing Company<br>4234 Richmond Ave<br>Houston, TX 77027 | P-0054149 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINCLAIR, CORLISS D<br>585 Agee Ave NW<br>Camden, AR 71701 | P-0054150 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMIERI , CONSTANCE A<br>1182 Galaxy Circle<br>Pittsburgh, PA 15241 | P-0054151 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONAGHAN, MELISSA D<br>1524 Froman Street<br>Apt. 2<br>Pittsburgh, PA 15212 | P-0054152 | 1/8/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| PALMIERI, CONSTANCE A<br>1182 Galaxy Circle<br>Pittsburgh, PA 15241 | P-0054153 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLD, BRADLEY M<br>655 Glenridge Close Dr<br>Sandy Springs, GA 30328-3453 | P-0054154 | 1/8/2018 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GELOSI, PATRICIA<br>342 Marc Drive<br>Toms River, NJ 08753 | P-0054155 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLK, LINDA W<br>4401 Monnig Lane<br>Fort Worth, TX 76244 | P-0054156 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, JOANA V<br>5466 Imperial Avenue Apt. E<br>San Diego, CA 92114 | P-0054157 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELBIANCO, DONNA M<br>P .O. Box 601532<br>Kurtistown, HI 96760 | P-0054158 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEFFEY, VANESSA D<br>516 Caudle Lane<br>Savannah, TX 76227-7961 | P-0054159 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, MONIQUE L<br>840 14th St<br>Newport News, Va 23607 | P-0054160 | 1/8/2018 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| GOODE, TIA M<br>507 DARNABY Avenue<br>Hampton, Va 23661 | P-0054161 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Willoway Summer Day Camp, Inc<br>PO Box 250933<br>West Bloomfield, MI 48325 | P-0054162 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AARON, ADRIENNE R<br>6250 Dallas St<br>Monroe, MI 48161 | P-0054163 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR,<br>24 David Rd.<br>Millville, NJ 08332 | P-0054164 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AARON, ADRIENNE R<br>6250 Dallas St<br>Monroe, MI 48161 | P-0054165 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, AQUILLA<br>324 Glenn Road<br>West Columbia, SC 29172 | P-0054166 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERIFF, ODELL W<br>325 Ryans Ct.<br>Sharpsburg, GA 30277 | P-0054167 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELSNER, SCOTT W<br>24191 LaHermosa Ave.<br>Laguna Niguel, Ca 92677 | P-0054168 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILEY, BRIAN A<br>5563 Private Road 8072<br>West Plains, MO 65775 | P-0054169 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUPTA, ANOOP<br>1230 5th Ave N<br>Unit #202<br>Seattle, WA 98109 | P-0054170 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARAKANI, FRANK<br>5350 Donna ave<br>Tarzana, CA 91356 | P-0054171 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, ZACH<br>5947 Lamplighter Lane<br>Kalamazoo, MI 49009 | P-0054172 | 1/8/2018 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARNOLD, CLIFTON S 5143 Elpine Way Palm Beach Garde, FL | P-0054173 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, RAYMOND C 195 GREENBRIER RD EADS, TN 38028 | P-0054174 | 1/8/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| ZELAYA, ERICK D 4323 Eaglerock Blvd #318 Los Angeles, CA 90041 | P-0054175 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINI, DOMINIC M 645 Shrewsbury Dr Clarkston, MI 48348 | P-0054176 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINI, DOMINIC M 645 Shrewsbury Dr Clarkston, MI 48348 | P-0054177 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAHAM, ANNA M 3511 Grayson Lane Austin, TX 78722 | P-0054178 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADDAD, IMENE 970 medina de Leon ave Henderson, Nv 89015 | P-0054179 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHERER, JEFF 2300 McDermott Rd #200-195 Plano, TX 75025 | P-0054180 | 1/8/2018 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| RUSSELL, LATASHI 2527 84th Ave Oakland, CA 94605 | P-0054181 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEDDES, PETER T 673 Candy Road Mohnton, PA 19540 | P-0054182 | 1/8/2018 | TK Holdings Inc., et al. | $290.66 | | | | | $290.66 |
| Community of Christ James Craft 1001 W Walnut St Independence, MO 64050 | P-0054183 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, MIHIR N 1613 Coyote Rdg Carrollton, TX 750103227 | P-0054184 | 1/8/2018 | TK Holdings Inc., et al. | $27,000.00 | | | | | $27,000.00 |
| CHISM, RONNIE 1118 Ingerson Ave San Francisco, CA 94124 | P-0054185 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTTON, NANCY S PO Box 32005 Charlotte, NC 28232 | P-0054186 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAHAM, ANNA M 3511 GRAYSON LANE AUSTIN, TX 78722 | P-0054187 | 1/8/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SMITH, JOSEPH K 9744 Amaranth Fort Worth, TX 76177 | P-0054188 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GELOSI, VITO 342 Marc Drice Toms River, NJ 08753 | P-0054189 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Community of Christ James Craft 1001 W Walnut St Independence, MO 64050 | P-0054190 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Community of Christ<br>James Craft<br>1001 W. Walnut St<br>Independence, MO 64050 | P-0054191 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMPSON, ANDREA H<br>4105 Hawkins Crossing<br>Atlanta, GA 30349 | P-0054192 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, HOLLIS L<br>7041 Sunhampton Ave #201<br>Las Vegas, NV 89129 | P-0054193 | 1/8/2018 | TK Holdings Inc., *et al*. | $9,500.00 | | | | | $9,500.00 |
| MAES, CATHERINE<br>10515 Lighthouse Pointe<br>South Lyon, MI 48178 | P-0054194 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GASPEROWICH, JOHN S<br>317 7th St. NW<br>Strasburg, OH 44680 | P-0054195 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMPSON, JOHN<br>3901 81 Street<br>Urbandale, IA 50322-2423 | P-0054196 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHILPITT, CHRISTINE<br>12510 Mays Canyon Rd<br>Guerneville, CA 95446-9405 | P-0054197 | 1/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Community of Christ<br>James Craft<br>1001 W Walnut St<br>Independence, MO 64050 | P-0054198 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PÉREZ FIGUEROA, PEDRO I<br>Urb. Villa Graciela<br>Calle Miguel Meléndez casa D2<br>Juncos, PR 00777 | P-0054199 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SALAS, MICHELLE<br>3620 Lantana Ln<br>El Paso, TX 79936 | P-0054200 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KRANTZ, RACHEL<br>2333 Brookview Place<br>Elkins Park, PA 19027 | P-0054201 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GONZALEZ, PATRICIA<br>1271 Cypress Avenue<br>Los Angeles, CA 90065 | P-0054202 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEYER, CHADWICK M<br>5668 Morris Hunt Drive<br>Fort Mill, SC 29708 | P-0054203 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Community of Christ<br>James Craft<br>1001 W Walnut St<br>Independence, MO 64050 | P-0054204 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Community of Christ<br>James Craft<br>1001 W Walnut St<br>Independence, MO 64050 | P-0054205 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Community of Christ<br>James Craft<br>1001 W. Walnut St<br>Independence, MO 64050 | P-0054206 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Community of Christ<br>James Craft<br>1001 W Walnut St<br>Independence, MO 64050 | P-0054207 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Community of Christ<br>James Craft<br>1001 W Walnut St<br>Independence, MO 64050 | P-0054208 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Community of Christ<br>James Craft<br>1001 W Walnut St<br>Independence, MO 64050 | P-0054209 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Community of Christ<br>James Craft<br>1001 W Walnut St<br>Independence, MO 64050 | P-0054210 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Community of Christ<br>James Craft<br>1001 W Walnut St<br>Independence, MO 64050 | P-0054211 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Community of Christ<br>James Craft<br>1001 W. Walnut St<br>Independence, MO 64050 | P-0054212 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Community of Christ<br>James Craft<br>1001 W Walnut St<br>Independence, MO 64050 | P-0054213 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Community of Christ<br>James Craft<br>1001 W Walnut St<br>Independence, MO 64050 | P-0054214 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Community of Christ<br>James Craft<br>1001 W. Walnut St<br>Independence, MO 64050 | P-0054215 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Community of Christ<br>James Craft<br>1001 W. Walnut St<br>Independence, MO 64050 | P-0054216 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Community of Christ<br>James Craft<br>1001 W Walnut St<br>Independence, MO 64050 | P-0054217 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Community of Christ<br>James Craft<br>1001 W. Walnut St<br>Independence, MO 64050 | P-0054218 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Community of Christ<br>James Craft<br>1001 W. Walnut St<br>Independence, MO 64050 | P-0054219 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Community of Christ<br>James Craft<br>1001 W. Walnut St<br>Independence, MO 64050 | P-0054220 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Community of Christ<br>James Craft<br>1001 W Walnut St<br>Independence, MO 64050 | P-0054221 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Community of Christ<br>James Craft<br>1001 W Walnut St<br>Independence, MO 64050 | P-0054222 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Community of Christ<br>James Craft<br>1001 W. Walnut St<br>Independence, MO 64050 | P-0054223 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Community of Christ<br>James Craft<br>1001 W Walnut St<br>Independence, MO 64050 | P-0054224 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Community of Christ<br>James Craft<br>1001 W. Walnut St<br>Independence, MO 64050 | P-0054225 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Community of Christ<br>James Craft<br>1001 W. Walnut St<br>Independence, MO 64050 | P-0054226 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Community of Christ<br>James Craft<br>1001 W. Walnut St<br>Independence, MO 64050 | P-0054227 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Community of Christ<br>James Craft<br>1001 W. Walnut St<br>Independence, MO 64050 | P-0054228 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Community of Christ<br>James Craft<br>1001 W Walnut St<br>Independence, MO 64050 | P-0054229 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Community of Christ<br>James Craft<br>1001 W. Walnut St<br>Independence, MO 64050 | P-0054230 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Community of Christ<br>James Craft<br>1001 W. Walnut St<br>Independence, MO 64050 | P-0054231 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Community of Christ<br>James Craft<br>1001 W Walnut St<br>Independence, MO 64050 | P-0054232 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Community of Christ<br>James Craft<br>1001 W Walnut St<br>Independence, MO 64050 | P-0054233 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Community of Christ<br>James Craft<br>1001 W Walnut St<br>Independence, MO 64050 | P-0054234 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Community of Christ James Craft 1001 W Walnut St Independence, MO 64050 | P-0054235 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Community of Christ James Craft 1001 W Walnut St Independence, MO 64050 | P-0054236 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Community of Christ James Craft 1001 W Walnut St Independence, MO 64050 | P-0054237 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Community of Christ James Craft 1001 W Walnut St Independence, MO 64050 | P-0054238 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Community of Christ James Craft 1001 W Walnut St Independence, MO 64050 | P-0054239 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, JUSTIN F 2443 Gilbert Drive SW Atlanta, GA 30331 | P-0054240 | 1/8/2018 | TK Holdings Inc., et al. | $270,000.00 | | | | | $270,000.00 |
| THOMPSON, ANDREA H 4105 Hawkins Crossing Atlanta, GA 30349 | P-0054241 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER , JASON L 265 Dahlia St Denver, CO 80220 | P-0054242 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUNEZ, DEBRA A PO Box 893986 Temecula, CA 92589 | P-0054243 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, ERIKA 7571 S. Calle del lago Tucson, AZ 85746 | P-0054244 | 1/8/2018 | TK Holdings Inc., et al. | $36,061.97 | | | | | $36,061.97 |
| FERGUSON, MATTHEW 471 Brentwood Drive Camano Island, WA 98282 | P-0054245 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBER, LEE 2049 E York St Philadelphia, PA 19125 | P-0054246 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNEIL, NICOLE 7930 Oakcreek Drive Reno, NV 89511 | P-0054247 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, GLORIA D 110 M L K Rd Starr, SC 29684-9447 | P-0054248 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, KELLY M 8960 Brydon way Sacramento, Ca 95826 | P-0054249 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAIR, SHAE E 444 prairie view road Kalispell, Mt 59901 | P-0054250 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, SHELBY 1028 Broad Street Phillipsburg, NJ 08865 | P-0054251 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHUMAKER, DESIREE C<br>2399 S Township Road 159<br>Tiffin, OH 44883 | P-0054252 | 1/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HORSLEY, CHARLENE E<br>207 Summer Lane<br>Moncks Corner, SC 29461 | P-0054253 | 1/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HORSLEY, CHARLENE E<br>207 Summer Lane<br>Moncks Corner, SC 29461 | P-0054254 | 1/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HORSLEY, KRYSTAL R<br>207 Summer Lane<br>Moncks Corner, SC 29461 | P-0054255 | 1/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LATHAMWILLIAMS, DAISY M<br>3910 WOODVALE ROAD<br>HARRISBURG, PA 17109 | P-0054256 | 1/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALLEW, TABITHA M<br>1011 Maltese Garden<br>San Antonio, TX 78260 | P-0054257 | 1/8/2018 | TK Holdings Inc., *et al* . | $90,000.00 | | | | | $90,000.00 |
| FRANKE, WILLIAM C<br>14 Silvers Lane North<br>Cranbury, NJ 08512 | P-0054258 | 1/8/2018 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| FRAILS, TYRA E<br>824 Scott Nixon Dr<br>Augusta, Ga 30907 | P-0054259 | 1/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KESHISHIAN, EMMA<br>212 S Jackson St. # 10<br>Glendale, CA 91205 | P-0054260 | 1/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUCAS, MARGARET A<br>1815 Chessington Circle<br>Crown Point, IN 46307 | P-0054261 | 1/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORADYAN, ALINA<br>1572 Grandview Ave<br>Glendale, CA 91201 | P-0054262 | 1/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DISHNER, DONNA M<br>PO Box 1632<br>Mount Carmel, tn 37645 | P-0054263 | 1/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COSTELLO, JENNIFE M<br>6270 E. Whitetie Rd.<br>Coal City, IL 60416 | P-0054264 | 1/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARDINA, DONALD B<br>26 NEWMARKET ROAD<br>SYOSSET, NY 11791 | P-0054265 | 1/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FERRARI, VIRGINIA B<br>308 Colonial Way<br>Rio Vista, CA 94571 | P-0054266 | 1/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FERRARI, GUY<br>308 Colonial Way<br>Rio Vista, CA 94571 | P-0054267 | 1/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIS, PEGGY E<br>12209 Columbia Springs Way<br>Bristow, VA 20136 | P-0054268 | 1/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROMANYSHYN, NATALIE M<br>609 1st ave nw<br>303<br>Dilworth, Mn 56529 | P-0054269 | 1/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANZALONE, MARK<br>2600 Westmill Ct<br>Raleigh, NC 27613 | P-0054270 | 1/8/2018 | TK Holdings Inc., et al. | $1,624.00 | | | | | $1,624.00 |
| CHRISTIE, RAQUEL<br>2319 Catalina Circle<br>Apt 310<br>Oceanside, Ca 92056 | P-0054271 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CHAYENNE M<br>5111 Lakeland Road<br>College Park, MD 20740 | P-0054272 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ MUNIZ, MARTIN<br>1401 Sawgrass Pointe Dr.<br>Orlando, FL 32824 | P-0054273 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PECOCK, MERCY E<br>65 Frank Street #130<br>Worcester, MA 01604 | P-0054274 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAND, JOHN<br>19640 w bruces pl<br>Santa Clarita, CA 91351 | P-0054275 | 1/9/2018 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| HARRIS, THOMAS M<br>8944 Capcano Road<br>San Diego, CA 92126 | P-0054276 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADELSON, STEVEN<br>217 Chandler Crossing Trail<br>Round Rock, TX 78665 | P-0054277 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, HELEN<br>1725 N Gower Street<br>#13<br>Los Angeles, CA 90028 | P-0054278 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADELSON, STEVEN<br>217 Chandler Crossing Trail<br>Round Rock, TX 78554 | P-0054279 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADELSON, STEVEN<br>217 Chandler Crossing Trail<br>Round Rock, TX 78665 | P-0054280 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADELSON, STEVEN<br>217 Chandler Crossing Trail<br>Round Rock, TX 78665 | P-0054281 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAHEY, TRENT<br>109 W Greenwood St<br>Brandon, SD 57005 | P-0054282 | 1/9/2018 | TK Holdings Inc., et al. | $2,255.00 | | | | | $2,255.00 |
| MIHELICH, CARMEN<br>24 Misty Pond Drive<br>Frisco, TX 75034 | P-0054283 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIHELICH, CARMEN<br>24 Misty Pond Drive<br>Frisco, TX 75034 | P-0054284 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIHELICH, CARMEN<br>24 Misty Pond Drive<br>Frisco, TX 75034 | P-0054285 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVERS, PRINCESS L<br>1512 nw 119th street apt apt<br>Miami, FL 33167 | P-0054286 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIHELICH, CARMEN<br>24 Misty Pond Drive<br>Frisco, TX 75034 | P-0054287 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WASHINGTON, KRYSTLE<br>6922 garman st<br>philadelphia, Pa 19142 | P-0054288 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILEY, VERNESSA S<br>216 Grace Street<br>Clarksdale, MS 38614 | P-0054289 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Community of Christ<br>James Craft<br>1001 W Walnut St<br>Independence, MO 64050 | P-0054290 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENEGHAN, KELLY A<br>Kelly Heneghan<br>1890 Telegraph Road<br>Bannockburn, IL 60015 | P-0054291 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACROMITE, DANNICA<br>7207 ILA LANE<br>Brighton, MI 48116 | P-0054292 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, CORDELL<br>1910 Madison # 102<br>Memphis, TN 38104 | P-0054293 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSLEY, MELISSA L<br>360 Parks Ave<br>Ellijay, GA 30540 | P-0054294 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMOTHERS, ALICIA L<br>25006 LAKECREST GLEN DRIVE<br>KATY, TX 77493 | P-0054295 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KODE, RAMA<br>1215 country oak dr<br>wexford, pa 15090 | P-0054296 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONGE, NANCY<br>11 Myron St<br>Clifton, NJ 07014-1325 | P-0054297 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KODE, RAMA<br>1215 country oak dr<br>wexford, pa 15090 | P-0054298 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALANGI, CLAUDEE<br>4903 BENECIA LANE<br>DUMFRIES, VA 22025 | P-0054299 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, ANGELA M<br>Po box 627<br>Bethel, ME 04217 | P-0054300 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDWELL, ERIC J<br>8001 TROPHY CT<br>ROWLETT, TX 75089 | P-0054301 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JANETHA D<br>2105 Thistle Lane<br>Forney, TX 75126 | P-0054302 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOCKLEY, SHEA N<br>10542 Caminito Rimini<br>San Diego, CA | P-0054303 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMACHANDRAN, PREMKUMAR<br>10116 S FULTON AVE<br>TULSA, OK 74137 | P-0054304 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULMER GILMAN, DAPHNE J<br>2879 Columbia Drive<br>Oceanside, CA 92056 | P-0054305 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PLANK, JANET R<br>7373 St Ives Place<br>West Chester, OH 45069 | P-0054306 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JANET L<br>612 B Dennis Ave #B<br>Raleigh , NC 27604 | P-0054307 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IVEY, KEVIN A<br>2000 S. Eads St<br>Apt. 1205<br>Arlington, VA 22202 | P-0054308 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIVERS, OSCAR<br>4769 Glastonbury Circle<br>Richmond Heights, OH 44143 | P-0054309 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUROVETS, SERGEI<br>6199 GRAYSTONE LOOP<br>SPRINGFIELD, OR 97478 | P-0054310 | 1/9/2018 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| HAYNES, RASHAUNDRA B<br>3921 Traditions<br>Olympia Fields, IL 60461 | P-0054311 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEASE, SANDRA W<br>545 Millcross Road<br>Lancaster, PA 17601 | P-0054312 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCAFEE, DEBORAH Y<br>13 MOUNTAIN TERRACE CIRCLE<br>MAUMELLE, AR 72113 | P-0054313 | 1/9/2018 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| F. Page Gamble, P.C.<br>300 Vestavia Pkwy<br>Suite 2300<br>Birmingham, AL 35216 | P-0054314 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLANK, KEVIN D<br>7373 St Ives Place<br>West Chester, OH 45069 | P-0054315 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABRICK, DEBORAH L<br>1491 FALCON CT<br>SUNNYVALE, CA 94087 | P-0054316 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, FLOYD<br>11502 Gunpowder Drive<br>Fort Washington, MD 20744 | P-0054317 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LESTER, MIKE E<br>3800 S Yellow Pine Ave<br>Broken Arrow, OK 74011 | P-0054318 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, PATRICK F<br>132 Wax Street<br>Denham Springs, LA 70726 | P-0054319 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLANK, KEVIN D<br>7373 St Ives Place<br>West Chester, OH 45069 | P-0054320 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOWALCZYK, STANISLAW<br>461 Beacon Street<br>Boston, ma 02115 | P-0054321 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLAYA, ROSALIE<br>9739 Reseda Bl #36<br>Northridge, CA 91324 | P-0054322 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENBERG, ERIK L<br>1603 N Pin Oak Blvd<br>Columbia, MO 65202 | P-0054323 | 1/9/2018 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIMBOB, JANICE L<br>117 lake emerald dr apt 109<br>Oakland park, Fl 33309 | P-0054324 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASSELL, RYAN J<br>6994 Alta Drive<br>Brighton, MI 48116 | P-0054325 | 1/9/2018 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| VENKAT, POORNIMA<br>37856 w meadowhill dr<br>northville, MI 48167 | P-0054326 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSARIO TOBIAS, ALICE<br>2059 McGraw Avenue 6G<br>Bronx, NY 10462 | P-0054327 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEMEC, RACHEL A<br>17 eula lee road<br>brunswick, ga 31525 | P-0054328 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHAM, CHIMINH T<br>6581 Redgrove Cir<br>Huntington Beach, CA 92647 | P-0054329 | 1/9/2018 | TK Holdings Inc., et al. | $359.00 | | | | | $359.00 |
| REED, LAKETA R<br>4452 Walking Stick Way<br>Columbus, GA 31907 | P-0054330 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, PATRICIA M<br>1341 Sheridan Ave. N<br>Minneapolis, MN 55411 | P-0054331 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUI, TARA<br>17192 Murphy Ave<br>Unit 17235<br>Irvine, CA | P-0054332 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHAM, VINH G<br>6581 Redgrove Cir<br>Huntington Beach, CA 92647 | P-0054333 | 1/9/2018 | TK Holdings Inc., et al. | $345.00 | | | | | $345.00 |
| MCGRUDER, ANNETTE<br>6547 Harbour Road<br>North Lauderdale, Fl 33068 | P-0054334 | 1/10/2018 | TK Holdings Inc., et al. | $150.00 | | | | | $150.00 |
| WONG, JUDY K<br>6354 Shelter Creek Lane<br>San Bruno, CA 94066 | P-0054335 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLING, JESSICA N<br>4161 ACACIA AVE<br>PICO RIVERA, CA 90660 | P-0054336 | 1/10/2018 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |
| LAW, JAY C<br>7057 Colonial TPK<br>Glade Hill, VA 24092 | P-0054337 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| sean smith<br>SMITH, SEAN T<br>5298 warlamount road<br>hillsboro<br>, oh 45133 | P-0054338 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBSON, JONATHAN B<br>162 Hunter Drive<br>Litchfield, CT 06759 | P-0054339 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAUFFIEL, KRISTIN<br>7709 Chatfield Ln.<br>Ellicott City, MD 21043 | P-0054340 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHEN, AARON C | P-0054341 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PLANK, JANET R<br>7373 St Ives Place<br>West Chester, OH 45069 | P-0054342 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OPPENHEIM, NANCY<br>PO Box 12256<br>Jackson, WY 83002 | P-0054343 | 1/9/2018 | TK Holdings Inc., et al. | $1,350.00 | | | | | $1,350.00 |
| WILLIAMS, ALLAN L<br>800 South Hill Rd<br>Erie, PA 16509 | P-0054344 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKLIN, MYRTIS M<br>3734 Parkshire Drive<br>Pearland, TX 77584 | P-0054345 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, PATRICK F<br>132 Wax Street<br>Denham Springs, LA 70726 | P-0054346 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, PATRICK F<br>132 Wax St<br>Denham Springs, LA 70726 | P-0054347 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, SUSAN L<br>PO Box 214<br>Garden Valley, CA 95633 | P-0054348 | 1/9/2018 | TK Holdings Inc., et al. | $3,600.00 | | | | | $3,600.00 |
| ONYENAUCHEYA, TEDDY E<br>13603 Mooring Pointe Dr<br>Pearland, TX 77584 | P-0054349 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMBS, MELVIN L<br>101 libbey st<br>Hughes, Ar 72348 | P-0054350 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, MATTHEW<br>3760 1/2 valley view ave.<br>norco, ca 92860 | P-0054351 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTIAGO, JOHN<br>344<br>Sunlight Drive<br>Cresco, PA 18326 | P-0054352 | 1/10/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| LEARAS, META L<br>8296 Portofino Dr, Unit 305<br>Davenport, FL 33896 | P-0054353 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYUNG, JOSEPH C<br>11239 Linares St.<br>San Diego, CA 92129 | P-0054354 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, TERRANCE J<br>1825 Hilltop Road<br>Jenkintown, PA 19046 | P-0054355 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHENG KWAN, ANNIE | P-0054356 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, EMERSON A<br>4314 23rd Place<br>Temple Hills, MD 20748 | P-0054357 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIKE, DEBRA L<br>224 Mission Trail<br>Mooresville, IN 46158 | P-0054358 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRIVELLO, SANDRA<br>1060 Catalina Avenue<br>Seal Beach, CA 90740 | P-0054359 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMONS, ALLISON K<br>1669 Dover Lane<br>Fleming Island, FL 32003 | P-0054360 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MASSEY, ZANE<br>680 Northumberland Rd.<br>Teaneck, NJ 07666 | P-0054361 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUDGER, LINDA P<br>31 TERRACE LANE<br>WEAVERVILLE, NC 28787 | P-0054362 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, KYMBERLY M<br>500 Vernon street, unit 404<br>Oakland, CA 94610 | P-0054363 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICHES, GEORGE C<br>PO Box 51747<br>Albuquerque, NM 87181 | P-0054364 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, RALPH R<br>5383 Philloret Dr.<br>Cincinnati, OH 45239 | P-0054365 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TELLIS, NAOMI R<br>345  pointview avenue<br>Dayton, Oh 45405 | P-0054366 | 1/10/2018 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| KELLYMAN (HELTON, KAREN L<br>1943 Martina Way<br>Culpeper, VA 22701 | P-0054367 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, REGAN J<br>6 Kristin Lynn Drive<br>Arkadelphia, AR 71923 | P-0054368 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, LAURI A<br>58050 Washington Street<br>Plaquemine, LA 70764 | P-0054369 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOETJE, LUKAS J<br>1245 SE Evans Loop<br>Troutdale, OR 97060 | P-0054370 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOETJE, SHELLY M<br>1245 SE Evans Loop<br>Troutdale, OR 97060 | P-0054371 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASTNER, DEBORAH<br>6199 W Megan St<br>Chandler, AZ 85226 | P-0054372 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, ALISHA J<br>2980 Butler Drive<br>Tracy, Ca 95376 | P-0054373 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORSEY, ELIJAH F<br>721 Friend Street<br>PO Box 452<br>Cottonwood Falls, KS 66845 | P-0054374 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLEON, CATHERINE A<br>1809 Denali Lane<br>Keller, tx 76248 | P-0054375 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, DAVID<br>23624 W. Big Horn Walk #47<br>Valencia, CA 91354 | P-0054376 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY-BOYINGT, PAUL O<br>1111 12th st apt F<br>Santa Monica, ca 90403 | P-0054377 | 1/10/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ROBLEDO, JORGE<br>5847 sw 163 ave<br>Miami, FL 33193 | P-0054378 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALKER, EARNESTINE 800 CAMP STREET EL DORADO, AR 71730 | P-0054379 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPPRIGHT, LEROY D 4925 2nd ave los angeles, ca 90043 | P-0054380 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRKSEY, BIANCA A 4925 2nd ave los angeles, ca 90043 | P-0054381 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAXTON, SHANNON M 2485 Old Peachtree Road Lawrenceville, GA 30043 | P-0054382 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYSMIERSKI, DARIA E 706 1/2 Begonia Ave Corona Del Mar, CA 92625 | P-0054383 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINCHESTER, RACHAEL M 5129 Evergreen way STE D #270 Everett, Wa 98203 | P-0054384 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAUGHTER, BERNARDO A P o Box 13431 Richmond, VA 23225 | P-0054385 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, SHANNA 3740 Santa Rosalia Drive #201 Los Angeles, CA 90008 | P-0054386 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEYENBERG, MARK E N1846 Medina Drive Greenville, WI 54942 | P-0054387 | 1/10/2018 | TK Holdings Inc., et al. | $650.00 | | | | | $650.00 |
| GOMEZ, AMY L 2242 ANGEL FALLS DRIVE FRISCO 75034 | P-0054388 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUY, BARBARA J 5408 North Vine Street North Little Roc, AR 72116 | P-0054389 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALIK, ASMA 217 Laurel Grove Lane San Jose, CA 95126 | P-0054390 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAINES, JUNE 521 canyon road edmond, ok 73034 | P-0054391 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAINES, JUNE 521 canyon road edmond, ok 73034 | P-0054392 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAINES, JUNE 521 CANYON ROAD EDMOND, OK 73034 | P-0054393 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTMANN, BARBARA J 947 Cross Creek Dr N BB-2 Roselle, IL 60172 | P-0054394 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIAN, ERIC J 4835 Allistair Drive Cumming, GA 30040 | P-0054395 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHRADER, DEGRASSE A PO Box 397 North Conway, NH 03860 | P-0054396 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALL, MICHAEL E.<br>1811 Shepherd Street NE<br>Washington, DC 20018 | P-0054397 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTON, MARCUS A<br>1053 PRINCE CHARLES CT<br>ATWATER, CA 95301 | P-0054398 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSIMOVIC, RADOVAN<br>3709 South 298th Street<br>Auburn, WA 98001 | P-0054399 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSIMOVIC, RADOVAN<br>3709 South 298th Street<br>Auburn, WA 98001 | P-0054400 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZOMPER, JEFFREY<br>17 magnum court<br>Berkeley Heights, NJ 07922 | P-0054401 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZOMPER, JEFFREY<br>17 magnum court<br>Berkeley Heights, NJ 07922 | P-0054402 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZOMPER, JEFFREY<br>17 magnum court<br>Berkeley Heights, NJ 07922 | P-0054403 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHERSON, JESSICA M<br>PO Box 415<br>Frankfort, KY 40602 | P-0054404 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, KIMBERLY M<br>500 Gunntown Rd AptB7<br>Bellefontaine, Oh 43311 | P-0054405 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIELDS, RAYMOND T<br>PO Box 311<br>Frankfort, KY 40602 | P-0054406 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAME, HERON<br>919 North Front Street<br>Reading, PA 19601 | P-0054407 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASH, JAMES<br>313 Sharon st<br>Mineral wells, Wv 26150 | P-0054408 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOARD, JAN A<br>1320 E Piute Ave<br>Phoenix, AZ 85024 | P-0054409 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, HEATHER N<br>123 green meadows drive<br>Kings mountain, NC 28086 | P-0054410 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONNER, PORTIA D | P-0054411 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LA PUMA, PETER M<br>5807 Field Breeze St<br>Las Vegas, NV 89148 | P-0054412 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, ROSALYN<br>1806 W. 5th Street<br>Wilmington, DE 19805 | P-0054413 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWLEY, LAWRENCE J<br>2724 Temple Drive<br>Davis, CA 95618 | P-0054414 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, DENISE D<br>10145 25 1/2 MILE RD<br>ALBION, mI 49224 | P-0054415 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CASILLAS, PRISCELLA<br>2005 s. reservoir st<br>pomona, ca 91766 | P-0054416 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, WILLIAM M<br>1111 S Hamilton St<br>Lockport IL, IL 60441 | P-0054417 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, TINA<br>901 Custer Ave SE<br>Atlanta, GA 30316 | P-0054418 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, LINDA M<br>212 Liscom Hill Rd<br>McKinleyville, CA 95519 | P-0054419 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSEN, PAULA M<br>1777 Gravenstein Hwy South<br>Sebastopoo, Ca 95472 | P-0054420 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, KELLI R<br>6793 CHESTWOOD LANE<br>AUSTELL, GA 30168 | P-0054421 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, LISA<br>2860 White Salmon Ct<br>West Linn, OR 97068 | P-0054422 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, MICHAEL J<br>114 North ave.<br>NEWARK, Ny 14513 | P-0054423 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDDY, MARK A<br>1300 S. Cotta Street<br>Visalia, CA 93292 | P-0054424 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAINES, JUNE<br>521 canyon road<br>edmond, ok 73034 | P-0054425 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAINES, JUNE<br>521 canyon road<br>edmond, ok 73034 | P-0054426 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAINES, BRYAN<br>521 canyon road<br>edmond, ok 73034 | P-0054427 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMANI, ME<br>307 Camelback Road Apt# 7<br>Pleasant Hill, CA 94523 | P-0054428 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUPTA, BHARVI<br>2835 Driftwood Bend Drive<br>Fresno, TX 77545-6111 | P-0054429 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGUAYO, JOSE D<br>202 West J St.<br>Oakdale, Ca 95361 | P-0054430 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, KENDON R<br>1624 w David Ave<br>Chillicothe, Il 61523 | P-0054431 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTENI, MICHAEL J<br>6316 Fox Trce<br>Salisbury, NC 28147-9724 | P-0054432 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, JULIE L<br>27282 W. Mockingbird Dr<br>Flat Rock, MI 48134 | P-0054433 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAMMER, JESSICA L<br>284 Ackerson Lake Drive<br>Jackson, MI 49201 | P-0054434 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HIGLEY, KEVIN M<br>10550 W. Alexander Rd.<br>Unit 2209<br>Las Vegas, NV 89129 | P-0054435 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEN, CAROL C<br>4525 Rhodelia Ave<br>Claremont, CA 91711 | P-0054436 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILES, DEBRA R<br>7611 Lighthouse Drive #230<br>Stockton, Ca 95219 | P-0054437 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOCK, TERRY<br>1046 FRANZ DR.<br>LAKE FOREST, IL 60045 | P-0054438 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, BENITO<br>539 Crane Avenue<br>San Antonio, Tx 78214 | P-0054439 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANABOU, GREG A<br>5526 highway 9<br>Felton, Ca 95018 | P-0054440 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANCE, JAMES E<br>795 85th st.<br>795 85th st.<br>amery, wi 54001 | P-0054441 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRACKE, AARON J<br>5006 W Vliet Street<br>Milwaukee, WI 53208 | P-0054442 | 1/11/2018 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| AL-AMINE, AHMAD<br>660 Water Oak Dr<br>Plano, TX 75025 | P-0054443 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, LAURA<br>2940 Lantern Drive<br>South Daytona, FL 32119-3240 | P-0054444 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARLOW, ERIC D<br>4416 Yorkshire Drive<br>Montgomery, Al 36108 | P-0054445 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, DAVID W<br>138 Concord Pl<br>Columbus, OH 43206 | P-0054446 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASPAR, MICHAEL D<br>551 S Alessandro Ave<br>San Jacinto, Ca 92583 | P-0054447 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEAL, CHLOE A<br>3736 West Potomac Drive<br>East Point, GA 30344 | P-0054448 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE MARTINI, LIESL<br>56 Alcrest Ave<br>Budd Lake, NJ 07828 | P-0054449 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, CAROL A<br>1095 KENDALL DRIVE APT E 201<br>SAN BERNARDINO, CA 92407 | P-0054450 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, HENRY<br>618 Oregon st<br>Watsonville, Ca 95076 | P-0054451 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STULTZ, JOSHUA A<br>13418 Plumbago Ct<br>Ft Wayne, IN 46814 | P-0054452 | 1/12/2018 | TK Holdings Inc., et al. | $1,953.00 | | | | | $1,953.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIDHU, SAMARPREET K<br>669 Fisher Circle<br>Folsom, CA 95630 | P-0054453 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, ERIC L<br>1017 N.E. Miles rd<br>Blythewood, Sc 29016 | P-0054454 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLIN, FAUVETTE<br>4070 VICTORIA WAY # 47<br>LEXINGTON, KY 40515 | P-0054455 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLIN, FAUVETTE<br>4070 Victoria Way #47<br>Lexington, KY 40515 | P-0054456 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENWOOD, SUSAN L<br>5709 harbour club rd<br>ft myers, fl 33919 | P-0054457 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEZA, HARVEY H<br>2618 Missouri Avenue<br>South Gate, CA 90280 | P-0054458 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGUILERA, ITZEL<br>25 poplar st<br>Elmsford, Ny 10523 | P-0054459 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBE, MUNTU<br>654 stonehedge drive<br>stone mountain, ga 30087 | P-0054460 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURDOCH, BRIAN C<br>2655 Ivy Brook Lane<br>Buford, GA 30519 | P-0054461 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| METZGAR, TREVOR L<br>217 Bushkill Street<br>PO Box 146<br>Stockertown, PA | P-0054462 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, WILLIAM A<br>3140 W 33rd Street<br>Indpls, IN 46222 | P-0054463 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, SARAH C<br>2624 Poplar View Bend<br>Elgin, Il 60120 | P-0054464 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAL, JUSTIN H<br>8690 E. NEES AVE<br>CLOVIS, CA 93619 | P-0054465 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNNING, BRIAN A<br>19723 Buck Canyon Rd<br>Bend, OR 97702 | P-0054466 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERRATELLI, MARIBEL<br>711 2nd Street<br>Dunellen, Nj 08812 | P-0054467 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IBARRA, AMBER N<br>14529 McGee Dr<br>Whittier, CA 90604 | P-0054468 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARICH, KELLERMAN<br>6396 PHILIPS WAY<br>ALTA LOMA, CA 91737 | P-0054469 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOES, ELIZABETH C<br>3 adams court<br>novato, CA 94947 | P-0054470 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REKOWSKI, MATHIAS J<br>7352 South Delaine Drive<br>Oak Creek, WI 53154 | P-0054471 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAYE, ROCHELLE<br>7855 Stanway Place West<br>Boca Raton, FL 33433 | P-0054472 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JAMES E<br>360 Duncan loop East<br>Apt 26-102<br>Dunedin, FL 34698 | P-0054473 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NG, PETER<br>323 Aspenridge Drive<br>Milpitas, CA 95035 | P-0054474 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAZARJIAN, ASHOD<br>146 S. Everett St.<br>Glendale, CA 91205 | P-0054475 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BABICK, NANCY<br>PO Box 923<br>Bellingham, WA 98227 | P-0054476 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BABICK, MATHEW<br>PO Box 923<br>Bellingham, WA 98227 | P-0054477 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWMAN, JAMES M<br>51 Jayme Drive<br>York, PA 17402 | P-0054478 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLDS, LATONYA M<br>4505 Shady Nook Way<br>Spencer, OK 73084 | P-0054479 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWKS, ROCHELLE<br>28603 Via Arboleda<br>Murrieta, CA 92563 | P-0054480 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALADEZ, ADRIAN F<br>25351 Cottage Ave<br>loma linda, ca 92354 | P-0054481 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZMAN, ANA<br>18305 Sherman Way<br>11<br>Reseda, CA 91335 | P-0054482 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTIA, GHASSAN H<br>3510 Heron Ridge Drive<br>Rochester Hills, MI 48309 | P-0054483 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTIA, GHASSAN H<br>3510 Heron Ridge Drive<br>Rochester Hills, MI 48309 | P-0054484 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDENSTEIN, RAY<br>4497 Caney Fork Circle<br>Braselton, GA 30517 | P-0054485 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTIA, GHASSAN H<br>3510 Heron Ridge Drive<br>Rochester Hills, MI 48309 | P-0054486 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNJES, DAVID W<br>1590 Old Deerfield Road<br>Highland Park, IL 60035 | P-0054487 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNJES, DAVID W<br>Craftwood Lumber<br>1590 Old Deerfield Road<br>Highland Park, IL 60035 | P-0054488 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COOK, MITTIE<br>2265 Fern Valley Dr. SW<br>Atlanta, GA 30331 | P-0054489 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, BENJAMIN A<br>PO Box 2551<br>Orange, CA 92859 | P-0054490 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, RYAN D<br>321 BridgeviewDr.<br>San Francisco, CA 94124 | P-0054491 | 1/12/2018 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| GABRIELE, JOSEPH<br>114 Park Avenue<br>Nutley 07110 | P-0054492 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, HEATHER A<br>2124 Pioneer Ave<br>Pittsburgh, Pa 15226 | P-0054493 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARTHUR, GEORGE D<br>3658 Mary Ingles Hwy<br>Dover, Ky 41034 | P-0054494 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, DAWN M<br>10407 state road 133<br>cassville, wi 53806 | P-0054495 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRINGTON, KIYA N<br>213 Wilmore Drive<br>Middletown, De 19709 | P-0054496 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIPP, KEITH<br>12426 Diploma Drive<br>Reisterstown, MD 21136 | P-0054497 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLACK, DANIEL L<br>2050 H st<br>fresno, ca 93721 | P-0054498 | 1/12/2018 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| STEINSCHRIBER, FRANK<br>19119 Kingsbury St.<br>Porter Ranch, CA 91326 | P-0054499 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRIGAN, CHRISTINE<br>8251 Ranger Trail<br>Boca Raton, FL 33487 | P-0054500 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, MARJORIE A<br>2500 Diana Dr<br>unit 105<br>Hallandale, FL 33009 | P-0054501 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, LAWRENCE<br>309 HOLLY GREEN LANE<br>HOLLY SPRINGS, NC 27540 | P-0054502 | 1/12/2018 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| MOORE, RODERICK A<br>3810 E Harding ST<br>Long Beach, CA 90805 | P-0054503 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, SHEREE N<br>24 HILLCREST DRIVE<br>Riverdale, GA 30296 | P-0054504 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, SHANNON L<br>206 park st<br>litchfield, mi 49252 | P-0054505 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, LAWRENCE<br>309 holly green<br>holly springs, nc 27540 | P-0054506 | 1/12/2018 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HURTADO, ADELISA
5956 palm ave
Riverside, Cs 92506 | P-0054507 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWINTON, LANAYA J
203 N Winebiddle Street
Pittsburgh, PA 15224 | P-0054508 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SVRCEK, DANIEL C
4208 SAWGRASS DR.
NORTH CHARLESTON, SC 29420 | P-0054509 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHER, DAVID A
2540 glen green st
los angeles, ca 90068 | P-0054510 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYES, OSCAR
815 E Wells St
San Gabriel, CA 91776 | P-0054511 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMANUS, JAMES W
6824 Valley Rd.
Kansas City, MO 64113-1929 | P-0054512 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, STEPHEN L
137 E. Players Way
Hazleton, PA 18202 | P-0054513 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JANET
912 Red Creek Rd.
Millry, Al 36558 | P-0054514 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, WAYNE D
115 North 2nd Avenue
Chula Vista, CA 91910 | P-0054515 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSELEY, RANDA M
409 Ballentine Ct
Hutto, Tx 78634 | P-0054516 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'CONNELL, VIRGINIA
1707 Prince Avenue
Owensboro, KY 42303 | P-0054517 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILTON, JANET M
714 W Sheridan Road
Lakemoor, IL 60051 | P-0054518 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODER, MELINDA A
3601 Avocado Ave.
Miami, FL 33133 | P-0054519 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ALEXIS U
3925 n mt.view ave
san bernardino, ca 92405 | P-0054520 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREVING, HENDRIK
16 Joy Street
San Francisco, CA 94110 | P-0054521 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRADO, ERICK
1345 S Monterey Ave
Ontario, Ca 91761 | P-0054522 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMSON, LAURIE H
1407 carlyle ave
santa monica, ca 90403 | P-0054523 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBERT, ERIN
330 s parsons ave #6
Merced, Ca 95341 | P-0054524 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERDA, LUIS
23115 Cherry Avenue
Lake Forest, CA 92630 | P-0054525 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VELASQUEZ, ELLIE<br>620 E 10th St<br>Pueblo, CO 81001 | P-0054526 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALADA, PURISIMA P<br>5577 Roswell Street<br>SAN DIEGO, CA 92114 | P-0054527 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAIR, ALLAN J<br>9588 Scepter Ave<br>Brooksville, FL 34613 | P-0054528 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENDRICK, RONALD E<br>4228 Pleasant Acres Drive<br>Batavia, Oh 45103 | P-0054529 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABASOLO, ISAAC R<br>2525 Rae Pl<br>National City | P-0054530 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, KAY E<br>1722 N Shawnee ave<br>Oklahoma City, OK 73107 | P-0054531 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVAGE, DANIEL C<br>204-12 12the avenue<br>Breezy Point, NY 11697 | P-0054532 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HABBAL, NAWAL<br>24021 Lapwing Ln.<br>Laguna Niguel, CA 92677 | P-0054533 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARO, CARLOS<br>2038 CARAWAY STREET<br>ESCONDIDO, CA 92026 | P-0054534 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NISBETH, ASHBEL J<br>4271 NW 5th Street<br>Apt 262<br>Plantation, FL 33317 | P-0054535 | 1/12/2018 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| ELDERT, ROBERT C | P-0054536 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELDERT, ROBERT C | P-0054537 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, GEOVANA P<br>8609 Fathom Cir<br>Unit B<br>Austin, TX 78750 | P-0054538 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSSMAN, MARGARET<br>2778 Buttermilk Lane<br>Arcata, Ca 95521 | P-0054539 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELDERT, ROBERT C | P-0054540 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Carmelita<br>S, CARMELITA S<br>1039 S. Lyons Ave<br>1039 S. Lyons Ave<br>Indianapolis, IN 46241 | P-0054541 | 1/12/2018 | TK Holdings Inc., et al. | $12,500.00 | | | | | $12,500.00 |
| NGUYEN, DEREK<br>33672 bardolph circle<br>fremont, ca 94555 | P-0054542 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, JOHN H<br>7 Kelso Ln<br>Cinnaminson, Nj 08077-4355 | P-0054543 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QUINTANA, CRYSTAL<br>2732 duffy st<br>san bernardino, ca 92407 | P-0054544 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, CASSANDRA<br>1463 west main st<br>Plymouth, Pa 18651 | P-0054545 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNNANGI, SREENIVAS<br>386 Summerwood Dr<br>Fremont, CA 94536 | P-0054546 | 1/12/2018 | TK Holdings Inc., et al. | $450.00 | | | | | $450.00 |
| TURNER, SCOTT<br>1463 west main st<br>Plymouth, Pa 18651 | P-0054547 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERMAN, APRIL<br>4215 Moffett Rd<br>Mobile, Al 36618 | P-0054548 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RACETTE, THOMAS R<br>726 79th Street<br>Lino Lakes, MN 55014 | P-0054549 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYNES, TRAVIS O<br>1807 Hicks Circle<br>Roxboro, NC 27573 | P-0054550 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RACETTE, THOMAS R<br>726 79th Street<br>Lino Lakes, MN 55014 | P-0054551 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANAK, SAKSHAM<br>513 Terrado Dr<br>Monrovia, CA 91016 | P-0054552 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANITO, ROBERT C<br>1492 Santa Susana Drive<br>Hemet, CA 92543 | P-0054553 | 1/13/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HOCHREITER, ROGER<br>1533 Green Oak Rd<br>Vista, ca 92081 | P-0054554 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, LISA A<br>1901 Greenfield Ln SW<br>Rochester, Mn 55902 | P-0054555 | 1/13/2018 | TK Holdings Inc., et al. | $19,000.00 | | | | | $19,000.00 |
| CARRINGER, WENDY W<br>169 Bunch Mountain rd<br>Adairsville | P-0054556 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, JOSE O<br>2018 Gaylord Dr<br>Dallas, Tx 75217 | P-0054557 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS NORRIS, SUSAN J<br>77 Stage Road<br>Hampstead, NH 03841 | P-0054558 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINKA, GARY L<br>228 Mandella Court<br>Neenah, WI 54956 | P-0054559 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINKA, GARY L<br>228 Mandella Court<br>Neenah, WI 54956 | P-0054560 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINKA, GARY L<br>228 Mandella Court<br>Neenah, WI 54956 | P-0054561 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINKA, GARY L<br>228 Mandella Court<br>Neenah, WI 54956 | P-0054562 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER, CARMEN I<br>11269 SW Wyndham Way<br>Port Saint Lucie, FL 34987-2783 | P-0054563 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIDDLETON, JACKIE E<br>291 MANNOR ROAD<br>FRANKLIN, PA 16323 | P-0054564 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIMES, SUSAN<br>14 W. Knoll Ct.<br>Fairfield, OH 45014 | P-0054565 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ROBERT L<br>1906 Green Creek Rd<br>Cedar Falls, IA 50613 | P-0054566 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ROBERT L<br>1906 Green Creek Rd<br>Cedar Falls, IA 50613 | P-0054567 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, ROSE M<br>21 golthwaite Rd<br>Apt 6<br>Worcester, MA 01605 | P-0054568 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARMOL, DAVID L<br>3680 Indian Rd<br>Ottawa Hills, OH 43606-2427 | P-0054569 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINKA, TRISHA M<br>228 Mandella Court<br>Neenah, WI 54956 | P-0054570 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINKA, GARY L<br>228 Mandella Court<br>Neenah, WI 54956 | P-0054571 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, KHLISHIA L<br>1334 wintergreen ct<br>desoto, tx 75115 | P-0054572 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINKA, GARY L<br>228 Mandella Court<br>Neenah, WI 54956 | P-0054573 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINKA, GARY L<br>228 Mandella Court<br>Neenah, WI 54956 | P-0054574 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROUT, MICHAEL M<br>1936 Triangle Lake Road<br>Howell, Mi 48843 | P-0054575 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAXTON, NADEGE<br>625 w lafayette st<br>norristown, pa 19401 | P-0054576 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAUSER, TAMRA<br>N63W37976 Burtonwood Drive<br>Oconomowoc, WI 53066 | P-0054577 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUNG, THOMAS<br>357 Buckingham cir<br>harleysville | P-0054578 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHALEY, MICHAEL J<br>600 E OAK DR<br>Round Rock, TX 78664 | P-0054579 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATTLES, JASON<br>8241 Middlewick Lane<br>Nolensville, TN 37135 | P-0054580 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAYES, BARBARA E 849 Sand Trap Circle Winter Haven, FL 33881 | P-0054581 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMARTINO, JOHN A 16 beechwood terrace matawan, nj 07747 | P-0054582 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSON, MARK S 380 county road cpa ishpeming, mi 49849 | P-0054583 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYARS MCGILL, TRACY 43446 Biscayne Drive Hammond, LA 70454 | P-0054584 | 1/13/2018 | TK Holdings Inc., et al. | $9,699.00 | | | | | $9,699.00 |
| KEATING, JOANNE P 52 Ferncroft Road Waban, MA 02468 | P-0054585 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTELLE, STEPHEN G 24511 Los Alisos Blvd Apt 223 Laguna Hills, CA 92653 | P-0054586 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBIN, STEVEN H 74106 Zircon Cir. W. Palm Desert, Ca 92260 | P-0054587 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOYCE, KIRSTEN 86 west pine street altadena, ca 91001 | P-0054588 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REGMI, NIRAJ 5550 Central Avenue #18 El Cerrito, CA 94530 | P-0054589 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAI, JIA 22312 City Center Dr. Apt. 2204 Hayward, CA 94541 | P-0054590 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'DONNELL, BRANDON F 103 Ash Swamp Rd Scarborough, Me 04074 | P-0054591 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, IN WOO 221 N. KETCH DRIVE SUNRISE, FL 33326 | P-0054592 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYALA, FRANCES 7801 Sugar Brook Ct Orlando, Fl 32819 | P-0054593 | 1/13/2018 | TK Holdings Inc., et al. | $200,000.00 | | | | | $200,000.00 |
| KREBS, MICHAEL 569 Crystal Lake Road Gilmanton I W, NH 03837-4622 | P-0054594 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, JOYCELYN 4318 Annette Street New Orleans, LA 70122 | P-0054595 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREBS, MICHAEL 569 Crystal Lake Road Gilmanton I W, NH 03837-4622 | P-0054596 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, KIMBERLY D 505 WESTSIDE DRIVE LEXINGTON, NC 27292 | P-0054597 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENFORD, BETH A 4252 Shepherd Hill North Zulch, TX 77872 | P-0054598 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBINSON, SHONDA<br>50 Woolfolk rd<br>Yazoo city, MS 39194 | P-0054599 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTH, MAREESA E<br>953 S Forestlane Dr<br>Traverse City, MI 49686 | P-0054600 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARYS, ANDREW J<br>6 Swarthmore Building<br>Hershey, PA 17033 | P-0054601 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABDALLAH, ABIYSHAJ<br>2703 Butler st<br>Harrisburg, PA 17103 | P-0054602 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIND, CLAUDIA S<br>206 Millburn Ave<br>Apt 4D<br>Millburn, NJ 07041 | P-0054603 | 1/13/2018 | TK Holdings Inc., et al. | $1,970.00 | | | | | $1,970.00 |
| LARIN LEON, JOSE ORLANDO O<br>1045 mission dr.<br>Costa Mesa, CA 92626 | P-0054604 | 1/13/2018 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| KREBS, MICHAEL<br>569 Crystal Lake Road<br>Gilmanton I W, NH 03837-4622 | P-0054605 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREBS, MICHAEL<br>569 Crystal Lake Road<br>Gilmanton I W, NH 03837-4622 | P-0054606 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREBS, MICHAEL<br>569 Crystal Lake Road<br>Gilmanton I W, NH 03837-4622 | P-0054607 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREBS, MICHAEL<br>569 Crystal Lake Road<br>Gilmanton I W, NH 03837-4622 | P-0054608 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COFFMAN, CHASTITY<br>3220 Spanish Ravine Rd<br>Placerville, Ca 95667 | P-0054609 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREBS, MICHAEL<br>569 Crystal Lake Road<br>Gilmanton I W, NH 03837-4622 | P-0054610 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENEDETTI, BRUCE M<br>265 Delaware Avenue<br>Roebling<br>, NJ 08554 | P-0054611 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KARINE<br>22702 Pacific Park Dr.<br>Apt. A37<br>Aliso Viejo, CA 92656 | P-0054612 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELZER, JANET L<br>1025 Lincoln Ave.<br>Pacific Grove, ca 93950 | P-0054613 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICOLE-GOLDBERG, VIVIAN<br>1101 SW 71 AVE<br>Plantation, FL 33317 | P-0054614 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JI, YUXUAN<br>300 N. El Molino Ave, #127<br>Pasadena, CA 91101 | P-0054615 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERN, JEFFREY<br>4090 LAKE HARBOR LANE<br>WESTLAKE VILLAGE, CA 91361 | P-0054616 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NICOLE-GOLDBERG, VIVIAN<br>1101 sw 71 ave<br>Plantation, fl 33317 | P-0054617 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZINKE, DUDLEY T<br>7805 Day Dr<br>Goleta, CA 93117 | P-0054618 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, RUSSELL E<br>706 Maple Street<br>Midland, MI 48640 | P-0054619 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZINKE, DUDLEY T<br>7805 Day Dr<br>Goleta, CA 93117 | P-0054620 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLEGO, DORLYNN E<br>1946 Monte Vista Drive<br>Vista, CA 92027 | P-0054621 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENN-HODO, LATONYA<br>216 Teri Lane<br>Prattville, AL 36066 | P-0054622 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, LATOYA C<br>34376 Wallis St<br>Clinton Twp, MI 48035 | P-0054623 | 1/13/2018 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| ONEAL, KEIDRA | P-0054624 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, DARIUS L<br>311 spurlin Dr<br>Sayre, Ok 73662 | P-0054625 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, SERENA<br>21613 Briarcliff St<br>St Clair Shores, MI 48082 | P-0054626 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HW Advertising LLC<br>1261 Redwood Lane<br>Lafayette, CA 94549 | P-0054627 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITTLESTAEDT, RONALD R<br>34310 North Lakeside Drive<br>Grayslake, IL 60030 | P-0054628 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAKE, RAY J<br>178 Worthington Circle<br>Ft vAlley, GA 31030 | P-0054629 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACHIGAR, NISHIT<br>320 Wisconsin Avenue,<br>Apartment 508<br>Oak Park, IL 60302 | P-0054630 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STREICHER, TERRENCE R<br>260 S Harbor Watch Drive<br>Statesville, NC 28677 | P-0054631 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ITANI, RAJA M<br>27 Silver Saddle Lane<br>Rolling Hills Es, CA 90274 | P-0054632 | 1/13/2018 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| STREICHER, TERRENCE R<br>260 S Harbor Watch Drive<br>Statesville, NC 28677 | P-0054633 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, PAMELA N<br>6987 Rothchild Drive<br>Charlotte, NC 28270 | P-0054634 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIOS SANCHEZ, VICKI A<br>4747 West River Dr Lot # 25<br>Comstock Park, Mi 49321 | P-0054635 | 1/13/2018 | TK Holdings Inc., et al. | $10,233.00 | | | | | $10,233.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BASKIN, DAMION M<br>6363 s. Richmond<br>Chicago il | P-0054636 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STREICHER, TERRENCE R<br>260 s harbor watch dr<br>Statesville, NC 28677 | P-0054637 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUR, AMANDEEP<br>620 Sunnyhill drive<br>Turlock, CA 95382 | P-0054638 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GELFGAT, DAVID<br>3 Shirley Court<br>Princeton, NJ 08542 | P-0054639 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENRIQUEZ, SALVADOR<br>18 Starview Way<br>San Francisco, CA 94131 | P-0054640 | 1/13/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| FULKERSON, BRYAN K<br>7 Goff Lane<br>Cromwell, Ky 42333 | P-0054641 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEGA OCHOA, JOSEDEJESUS<br>210 w. 120th st<br>los angeles, ca 90061 | P-0054642 | 1/13/2018 | TK Holdings Inc., et al. | $5,100.00 | | | | | $5,100.00 |
| CALVERT, JONATHAN D<br>2913 Scenic Dr<br>Grapevine, TX 76051 | P-0054643 | 1/13/2018 | TK Holdings Inc., et al. | $13,374.42 | | | | | $13,374.42 |
| VITA, DIANA<br>11003 Roma St<br>Fairfax, VA 22030 | P-0054644 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIECZOREK, NICHOLAS<br>39 Kittansett Loop<br>Henderson, NV 89052 | P-0054645 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMKIN, YAKOV<br>227 ESTATE CT<br>NORTHBROOK<br>NORTHBROOK, IL 60062 | P-0054646 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALVERT, JONATHAN D<br>2913 Scenic Dr<br>Grapevine, TX 76051 | P-0054647 | 1/13/2018 | TK Holdings Inc., et al. | $8,477.00 | | | | | $8,477.00 |
| KOENSE, PETER<br>PO Box 490<br>Spanish Fork, Ut 84660 | P-0054648 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISHOP, DONALD E<br>2958 Mars hill street<br>Indianapolis, in 46241 | P-0054649 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREDERICK, CLAYTON D<br>121 Winham St.<br>Salinas, CA 93901 | P-0054650 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, JOYCELYN<br>4318 Annette Street<br>New Orleans, LA 70122 | P-0054651 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, TIFFANY A<br>17643 Juniper St<br>Hesperia, CA 92345 | P-0054652 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITTMAN III, DAVID W<br>131 Stoney Hill Dr<br>Folsom, CA 95630 | P-0054653 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SYROVOI, VITALII<br>18151 Beach Blvd. #410<br>Huntington Beach 92648 | P-0054654 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLING, JESSICA N<br>4161 Acacia Ave<br>Pico Rivera, Ca 90660 | P-0054655 | 1/13/2018 | TK Holdings Inc., et al. | $350.00 | | | | | $350.00 |
| GRANDSON, PHILLIP M<br>4404 Hahn Ave.<br>Bakersfield, Ca 93309 | P-0054656 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEATING, COURTNEY<br>3801 Marquette Place<br>3U<br>San Diego, CA 92106 | P-0054657 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WADDINGTON, DAVID G<br>228 Kara Ct.<br>Norman, OK 73071 | P-0054658 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, CARRIE A<br>5673 Morning Flower Drive<br>Memphis, tn 38135 | P-0054659 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONASSON, ANDERS<br>275 borrego ct<br>oceanside, ca 92057 | P-0054660 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS, JOSE L<br>4161 Acacia Ave<br>Pico Rivera, Ca 90660 | P-0054661 | 1/13/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| DARKO, ADJEIBEA | P-0054662 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILK, ANGELA<br>924 HIGHLAND AVE<br>FT. WRIGHT, KY 41011 | P-0054663 | 1/13/2018 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| WILLIAMS, LADEAN<br>721 Ridgeway ave<br>Hampton, VA 23661 | P-0054664 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLING, ROSE M<br>4161 Acacia Ave<br>Pico Rivera, Ca 90660 | P-0054665 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, ROBIN<br>6636 Sparrowood Blvd<br>Indianapolis, IN 46236 | P-0054666 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARKO, ADJEIBEA | P-0054667 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATKINS, KEITH E<br>6721 Knollwood Circle<br>Douglasville, GA 30135 | P-0054668 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, YOMEKA A<br>606 fairway pointe drive<br>Riverdale, Ga 30274 | P-0054669 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, CAROL A<br>1339 WATER STREET<br>BLUE ISLAND, IL 60406 | P-0054670 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSEN-STAVRAKAS, KENT H<br>6235 W Long Dr.<br>Littleton, CO 80123 | P-0054671 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, TYLER D<br>7182 black oak ct<br>apt 203<br>waterford, mi 48327 | P-0054672 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURNS, JERRY A<br>3755 Avocado Blvd. #238<br>La Meas, CA 91941 | P-0054673 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALDONADO, YASMIN<br>14010 Vanowen st apt #203<br>Van Nuys, CA 91405 | P-0054674 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, RHONDA<br>2601 E. VICTORIA   241<br>COMPTON, CA 90220 | P-0054675 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKINNEY, LEANDREA L<br>55 Monticello Ave<br>Springfield, MA 01109 | P-0054676 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, JACALEB<br>2302 14th Street<br>Pascagoula, MS 39567 | P-0054677 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFERSON, DEMIRACLE<br>2302 14th Street<br>Pascagoula, MS 39567 | P-0054678 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, VIRAL V<br>120 Cristianitos Road#13301<br>San Clemente, CA 92673 | P-0054679 | 1/14/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SARAY, CEHAKANAK<br>4214 E N St<br>TACOMA, WA 98404 | P-0054680 | 1/14/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SARAY, CEHAKANAK<br>4214 E N ST<br>TACOMA, WA 98404 | P-0054681 | 1/14/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GILBERT, RICHARD<br>140 church ave<br>englewood, fl 34223 | P-0054682 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOGE, LESLIE E<br>12130 Chancery Station Circle<br>Reston, VA 20190 | P-0054683 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, STEVE C<br>12732 corey rd<br>carlyle, IL 62231 | P-0054684 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCWHORTER, COLETTA R<br>702 church street apt 9<br>Eatonton<br>, Ga 31024 | P-0054685 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRISH-RAHAMATULLA, SIDIKA C<br>6911 B 188th St<br>Apt 2C<br>Fresh Meadows, NY 11365 | P-0054686 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FABAYO, ADELEKE O<br>811 Oakland Falls Court<br>Lawrenville, GA 30044 | P-0054687 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FABAYO, ADELEKE O<br>811 Oakland Falls Cout<br>Lawrenville, GA 30044 | P-0054688 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLDEN, JOHN M<br>763 Helendale Rd<br>Rochester, NY 14609 | P-0054689 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DAVID C<br>803 Clara Road<br>Waynesboro, Me 39367 | P-0054690 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUTCHISON, ANNA B<br>103 Catskill Ln<br>Bonaire, GA 31005 | P-0054691 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOULD, JAMES M<br>12403 Eagleswood Dr. C<br>Hudson, FL 34667 | P-0054692 | 1/14/2018 | TK Holdings Inc., et al. | $11,000.00 | | | | | $11,000.00 |
| SYMON, JUDD M<br>7 BONNY LN<br>N. ANDOVER, MA 01845 | P-0054693 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAND PAYNE, BRANDY M<br>2112 East Vista way #10<br>vista, ca 92084 | P-0054694 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, LORRAINE V<br>2108 s. solano apt 15<br>las cruces, nw 88001 | P-0054695 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORENCE, WILLIAM J<br>2544 S Coon Creek DR NW<br>Andover, mn 55304 | P-0054696 | 1/14/2018 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| GETER, SHARON A<br>2008 LaSalle Street<br>Charlotte<br>Charlotte, NC 28216 | P-0054697 | 1/14/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BALBONI, ANITA<br>3258 Unionville pike<br>Hatfield, Pa 19440 | P-0054698 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEN, FANG<br>2275 Hosp Way Apt G<br>Carlsbad, CA 92008 | P-0054699 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKE, STEVEN<br>302 Bridge Street<br>Collegeville, PA 19426 | P-0054700 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODIE, BRIANNA<br>915 N MACON PARK DR<br>Macon, Ga 31210 | P-0054701 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIEF, MICHAEL G<br>104692 Brownell Rd.<br>Beulah, MI 49617 | P-0054702 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURDLE, ALICIA M<br>4306 Turin Court<br>Chesapeake, VA 23321 | P-0054703 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANCH, AMANDA K<br>4529 Wildwood Road<br>Maryville, TN 37804 | P-0054704 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIVE, MARC A<br>225 Williamsburg Drive<br>Longmeadow, MA 01106 | P-0054705 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, ANNA M<br>720 13th Street Apt. #5<br>Sacramento, CA 95418 | P-0054706 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKE, STEVEN S<br>302 Bridge Street<br>Collegeville, PA 19426 | P-0054707 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, JOHNNY H<br>40 TIFFANY LANE<br>CARROLLTON, GA 30117 | P-0054708 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NORMAN, CURTIS<br>763 Tate Coley Rd<br>Lenoir City, TN | P-0054709 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, RYAN C<br>503 wooded mountain trail<br>canton, Ga 30114 | P-0054710 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOND, JAMI J<br>452 W. Player Drive<br>Pueblo West, CO 81007 | P-0054711 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUTUNJIAN, CHRISTOPHER S<br>7639 Mary Ellen Ave<br>North Hollywood, CA 91605 | P-0054712 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUCKETT, NANCY L<br>24 Annie Lou Dr.<br>Hamilton, OH 45013 | P-0054713 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARGENT, MARY J<br>44044 Andale Ave<br>Lancaster, Ca 93535 | P-0054714 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFERSON, LESLIE T<br>1713 W Adams Rd<br>Macomb, IL 61455 | P-0054715 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURTCH, IAN L<br>12812 High Crest Street<br>Black Jack, MO 63033 | P-0054716 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLD, LINDY L<br>2355 E Seminole St<br>Springfield, MO 65804 | P-0054717 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABIC, ELVIS<br>1103 E. Mitchell<br>Waterloo, IA 50702 | P-0054718 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNELL, ANGELA R<br>411 Bryant Ave<br>Waterloo, Ia 50703 | P-0054719 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUSTER, CAROL<br>3908 Via Milano<br>Campbell, CA 95008 | P-0054720 | 1/14/2018 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| FORD<br>MORENO, GERALD A<br>9100 KELLYANN ST<br>BAKERSFIELD, CA 93313 | P-0054721 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONROE, ERIC J<br>2700 lake park ridge east<br>Acworth, Ga 30101 | P-0054722 | 1/14/2018 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| JONES, TEQUESTA M<br>10120 Sw 171st Street<br>Miami, FL 33157 | P-0054723 | 1/14/2018 | TK Holdings Inc., et al. | $9,998.00 | | | | | $9,998.00 |
| CHANG, LESLEY G<br>893 Alegre Pl<br>San Jose, CA 95126 | P-0054724 | 1/14/2018 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| NORFLEET, JENNIFER<br>3827 Legner St<br>Plano, IL 60545 | P-0054725 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORFLEET, JENNIFER<br>3827 Legner St<br>Plano, IL 60545 | P-0054726 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ORLOSKY, EMIL G<br>7982 Alder Ave<br>Fontana, CA 92336 | P-0054727 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEARDEN, DAVID<br>2521 Woodmeadow Dr SE<br>Grand Rapids, MI 49546 | P-0054728 | 1/14/2018 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |
| ATKINSON, SHEILA<br>PO BOX 2454<br>MISSION VIEJO, CA 92690 | P-0054729 | 1/14/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DAVID, KARMEL<br>7036 forces st<br>Philadelphia, Pa 19111 | P-0054730 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERDMAN, BERNARDO M<br>12886 Seabreeze Farms Dr.<br>San Diego, CA 92130 | P-0054731 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATE, SHEREE<br>310 GREENTREE CT<br>COLLEGE PARK, GA 30349 | P-0054732 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BRIDGETT S<br>9835 White Poplar Drive<br>Olive Branch, MS 38654 | P-0054733 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, STEPHANIE N<br>4905 baker ridge place<br>acworth, ga 30101 | P-0054734 | 1/14/2018 | TK Holdings Inc., et al. | $13,000.00 | | | | | $13,000.00 |
| MARTINEZ, MONICA C<br>975 Ortega Cir<br>Gilroy, Ca 95020 | P-0054735 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ANGELA<br>1626 Hansen Rd<br>Livermore, CA 94550 | P-0054736 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERA, DEANNA L<br>1800 Chalk Rock Cove<br>Austin, TX 78735 | P-0054737 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVERSON, YUKARI<br>5685 Gateway LN NE<br>Bremerton, WA 98311 | P-0054738 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, CHERYL L<br>236 17TH AVE<br>PATERSON, NJ 07504 | P-0054739 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPIN, KENNETH M<br>7117 NE 156th St<br>Kenmore, WA 98028 | P-0054740 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, LESL M<br>12736 Rubens Ave<br>Los Angeles, Ca 90066 | P-0054741 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENSEN, JOHN<br>9452 SW Maplewood Dr. F63<br>Tigard, OR 97223 | P-0054742 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNAGA, SARAH<br>1933 Chaparral Way<br>Stockton, Ca 95209 | P-0054743 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, RICKY K<br>P.O. Box 2618<br>Helendale, CA 92342 | P-0054744 | 1/14/2018 | TK Holdings Inc., et al. | $33,303.18 | | | | | $33,303.18 |
| JANOTA, JASON J<br>659 Bowles Lane<br>Gardnerville, NV 89460 | P-0054745 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES, RICKY K<br>P.O. Box 2618<br>Helendale, CA 92342 | P-0054746 | 1/14/2018 | TK Holdings Inc., et al. | $33,303.18 | | | | | $33,303.18 |
| EMRICH, ROBERT J<br>1959 Goldenridge Dr<br>Downingtown, PA 19335 | P-0054747 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOHLGEZOGEN, WILLIAM P<br>3641 Green Avenue<br>Los Alamitos, Ca 90720 | P-0054748 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDERWOOD, MELODI A<br>259 TIMBER RD<br>NEWBURY PARK, CA 91320 | P-0054749 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKES, FRENCH D<br>17 Wainwright Dr<br>Annapolis, MD 214012210 | P-0054750 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKES, FRENCH D<br>17 Wainwright Dr<br>Annapolis, md 214012210 | P-0054751 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAO, ANDERSON<br>633 GREEN AVE<br>2<br>SAN BRUNO, CA 94066 | P-0054752 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREGG, EMILY E<br>1401 34TH ST<br>ANACORTES, WA 98221 | P-0054753 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NYP, KIMBERLY A<br>270 SHORESIDE NORTH DR<br>GRAND RAPIDS, MI 49548 | P-0054754 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONCZNIK, ADAM P<br>12582 Melrose Circle<br>Fishers, IN 46038 | P-0054755 | 1/15/2018 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| CRABTREE, ZACHARY<br>35 W. Channel St.<br>Newark, OH 43055 | P-0054756 | 1/15/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| FALTEICH, CAROL E<br>2462 Langhorne Drive<br>Bethlehem, PA 18017 | P-0054757 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON-REGOT, LINDA L<br>1601 N SECOND ST<br>ST CHARLES, MO 63301 | P-0054758 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREANEY, KELLY A<br>993 S. Linden Drive<br>Alcoa, TN 37701 | P-0054759 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, SONYA D<br>P.O. Box 2618<br>Helendale, CA 92342 | P-0054760 | 1/15/2018 | TK Holdings Inc., et al. | $33,303.18 | | | | | $33,303.18 |
| JORDAN, TIFFANY L<br>178 Madison 2615<br>Hunstville, AR 72740 | P-0054761 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRIFF, NATHANIEL<br>2005 Live Oak Drive<br>Plant City, FL 33566 | P-0054762 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACIEL, MURILO S<br>374 broadway<br>Somerville, ma 02145 | P-0054763 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Toyota Financial Services<br>PO Box 5855<br>Carol Stream, IL 60197-5855 | P-0054764 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLER,SR., JEFFREY J<br>4317 Druck Valley Rd.<br>Hellam, PA 17406-8738 | P-0054765 | 1/15/2018 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MARTIN, COLLETTE S<br>8510 Hayden Way<br>Concord, NC 28025 | P-0054766 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLIKKEMA, GRANT J<br>7181 Keystone Court<br>Jenison, MI 49428 | P-0054767 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENAGHAN, LEO<br>3483 DOVER HILL COURT<br>ST. CHARLES, IL 60175 | P-0054768 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOURNAGAN, KIMBERLY S<br>3005 White Oak Way<br>Lodi, CA 95242 | P-0054769 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, MATT H<br>474 West 350 South<br>American Fork, UT 84003 | P-0054770 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, MATT H<br>474 West 350 South<br>American Fork, UT 84003 | P-0054771 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARKNESS, ALAINA J<br>5202 South Kimbark Avenue<br>Chicago, IL 60615 | P-0054772 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMINGAS, EDWARD A<br>2500 Griegos Pl NW<br>Albuquerque, NM 87107 | P-0054773 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MABRY, CHRISTOPHER L<br>6395 Stonebridge St<br>Columbus, oh 43229 | P-0054774 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, ASHLEY<br>3333 THREADNEEDLE RD<br>AUGUSTA, GA 30907 | P-0054775 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITAKER, BROOK R<br>2690 Orange Ave Unit C<br>Costa Mesa, CA 92627 | P-0054776 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENAGHAN, DAWN M<br>3483 Dover Hill Court<br>ST. Charles, IL 60175 | P-0054777 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELMEER, CHARLES A<br>1745 SW 192nd Avenue<br>Beaverton, OR 97003 | P-0054778 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANDEY, RAJEEV<br>3920 San Miguel Drive<br>fullerton, ca 92835 | P-0054779 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DADOVICH, SALLY A<br>76 Ridge Drive<br>North Haverhill, NH 03774 | P-0054780 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALDEZ, PHILLIP F<br>3351 E 120th Ave Unit 7-202<br>Thornton, CO 80233 | P-0054781 | 1/15/2018 | TK Holdings Inc., et al. | $11,000.00 | | | | | $11,000.00 |
| STODDARD, JOHN D<br>76 Ridge Drive<br>North Haverhill, NH 03774 | P-0054782 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUTTO, ELAINE M<br>616 Ravenwoods Drive<br>Chesapeake, VA 23322 | P-0054783 | 1/15/2018 | TK Holdings Inc., et al. | $223.30 | | | | | $223.30 |
| CHARPANJERI, MANOJ K<br>507 Benson Ln<br>Chester Springs, PA 19425 | P-0054784 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAIATEA, ANA K<br>2200 spanos st apt 4<br>antioch, ca 94509 | P-0054785 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, JANET N<br>6166 COURTSIDE DRIVE<br>PEACHTREE CORNER, GA 30092 | P-0054786 | 1/15/2018 | TK Holdings Inc., et al. | $45,000.00 | | | | | $45,000.00 |
| JOSHI, ASHISH S<br>160 Lookout Hill Rd<br>Milford, CT 06461 | P-0054787 | 1/15/2018 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| DESTEFANO, DIANE D<br>11 Bamboo Lane<br>Jupiter, FL 33458 | P-0054788 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, MAREN M<br>28007 n limestone lane<br>queen creek, az 85143 | P-0054789 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCKMAN, CHERYL A<br>1815 William Howard Taft Road<br>#207<br>Cincinnati, Oh 45206 | P-0054790 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIBALET, DOMINIQUE N<br>1319 1/2 South Sycamore Ave.<br>Los Angeles, CA 90019 | P-0054791 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NA<br>WILLIAMS, WAYNE D<br>24-30  94 STREET<br>EAST ELMHURST, NY 11369 | P-0054792 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONESI, PAULETTE A<br>2085 Bakerstown Road<br>Tarentum, PA 15084 | P-0054793 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIDOTI, MARK D<br>2300 BERTEAU DRIVE<br>WAKE FOREST, NC 27587 | P-0054794 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, E MABRY<br>2852 Canterbury Road<br>Birmingham, AL 35223 | P-0054795 | 1/15/2018 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| DYKES, BRENDA J<br>20453 Stanton Ave<br>Castro Valley, CA 94546 | P-0054796 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWIRE-LAWS, HOPE A<br>85 Felwood Lane<br>Palm Coast, FL 32137 | P-0054797 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, TERESA M | P-0054798 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONARD, BRIAN K<br>5433 Jessica Drive<br>Oak Forest, Il 60452 | P-0054799 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BADERA, ANDREW M<br>3804 Wisconsin Ave.<br>Berwyn, IL 60402 | P-0054800 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ORTH, JAMES N<br>30 Drakes Bay Drive<br>Corona Del Mar, CA 92625 | P-0054801 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, JOSEPH C<br>107 FRANCES AV<br>MARIETTA, GA 30060 | P-0054802 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEVAREZ, VIRGINIA G<br>1561 Coats Drive<br>Yuba City, Ca 95993 | P-0054803 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, DAJUAN L<br>PO box 164<br>Boswell, Ok 74727 | P-0054804 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTH, KATRINA A<br>1589 Foard Drive<br>Frisco, TX 75034 | P-0054805 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBORN, PAMELA J<br>20010 Mount Zion Street<br>Cassopolis, MI 49031 | P-0054806 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODWIN, BEVERLY A<br>12575 Camden Rd.<br>jacksonville, fl 32218 | P-0054807 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKELDIN, JUNE E<br>12575 Camden Rd.<br>Jacksonville, fl 32218 | P-0054808 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| n/a<br>CALDWELL, JASON A<br>39731 Princeton Way<br>Unit C<br>Murrieta, CA 92563 | P-0054809 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROONEY, THOMAS M<br>4501 Woodland Drive<br>Lake St. Louis, MO 63367 | P-0054810 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKINS, ALYCHIA M<br>715 Joe Jones blvd<br>West Plains, Mo 65775 | P-0054811 | 1/15/2018 | TK Holdings Inc., et al. | $150,000.00 | | | | | $150,000.00 |
| PIASECKI, DANIEL R<br>1080 Morrill Pond Road<br>Hartland, ME 04943 | P-0054812 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIEP, THUAN H<br>23433 MANE DR<br>DIAMOND BAR, CA 91765 | P-0054813 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIGUEROA-COTTO, FLORENCIO<br>1648 West El Charro Dr<br>Pueblo, CO 81007 | P-0054814 | 1/15/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| JONES-FLOYD, DERRICK J<br>725 HaveLock Lane<br>Montgomery, Al | P-0054815 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EATON, MITZI A<br>2630 S Federal Blvd. Apt. F<br>Denver, CO 80219 | P-0054816 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OTTING, JAMES J<br>1896 Stateline rd<br>temperance, mi 48182 | P-0054817 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOBIAS, ROWEL B<br>2700 Malibu Court<br>COLUMBIA, MO 65203 | P-0054818 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOBIAS, ROWEL B<br>2700 Malibu Court<br>COLUMBIA, MO 65203 | P-0054819 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, FELICIA<br>10 Rock Creek Terrace<br>Apt 4<br>Englewood, NJ 07631 | P-0054820 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWERY, TEDDI<br>1519 Jutewood Ave<br>Landover, MD 20785 | P-0054821 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISOM, JENNIFER<br>261 Kings pond ave<br>Winter Haven, Fl 33880 | P-0054822 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZMAN, MARCO A<br>4640 S. Karlov Marco Guzman<br>4640 S Karlov ave<br>Chicago, IL 60632 | P-0054823 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EL, RAVANNA A<br>101 Cypress Lane<br>East Brunswick, NJ 08816 | P-0054824 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANOV, NILE<br>Nile Hanov<br>560 Stanford Ct<br>Irvine, CA 92612 | P-0054825 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS, CYNTHIA J<br>610 s coronado st. apt#203<br>los angeles, ca 90057 | P-0054826 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, DAVID<br>1830 Kennedy Dr<br>Placentia, CA 92870 | P-0054827 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, DAVID<br>1830 Kennedy Dr<br>Placentia, CA 92870 | P-0054828 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, DAVID H<br>1830 Kennedy Dr<br>Placentia, CA 92870 | P-0054829 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, KAALA D<br>15 Deerwood Drive<br>Morrilton, AR 72110 | P-0054830 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, MONICA F<br>141 Webster Rd<br>Graham, NC 27253 | P-0054831 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOGAN, TAMIKA C<br>2512 Captains Watch<br>Kannapolis, NC 28083 | P-0054832 | 1/16/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BODIFORD, RICKY R<br>155 claxton court<br>Jonesboro, Ga 302381HGCP | P-0054833 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, DESIREE S<br>16 Collamore ST<br>Winchester, MA 01890 | P-0054834 | 1/16/2018 | TK Holdings Inc., et al. | $18,000.00 | | | | | $18,000.00 |
| MATIS, STANLEY A<br>3031 S 2nd St<br>2nd Fl<br>Whitehall, PA 18052 | P-0054835 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REINSBURROW, JOSHUA L<br>599 County Line Road<br>Turbotville, PA 17702 | P-0054836 | 1/16/2018 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| KIM, SUNHAM<br>420 South Chauncey Avenue<br>Nichols Apartments 2<br>West Lafayette, IN 47906 | P-0054837 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHATMAN, MARIAH<br>10656 US Highway 521<br>Greeleyville | P-0054838 | 1/16/2018 | TK Holdings Inc., et al. | $8,500.00 | | | | | $8,500.00 |
| NOLTING, LYNN M<br>29505 Allegro Dr.<br>Wesley Chapel, FL 33543 | P-0054839 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLIKUHN, CORY<br>2 Wheaton Ctr Apt 608<br>Wheaton, IL 60187 | P-0054840 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMCEWICZ, PAUL<br>111 Mapleton St<br>Hartford, CT 06114 | P-0054841 | 1/16/2018 | TK Holdings Inc., et al. | $18,500.00 | | | | | $18,500.00 |
| NEALY, RICHARD B<br>PO Box 950242<br>Oklahoma City, OK 73195 | P-0054842 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEALY, KATINA R<br>PO Box 7862<br>Moore, OK 73153 | P-0054843 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS-SMILEY, TIA<br>216 Emrose Drive<br>penn hills, Pa 15235 | P-0054844 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUMATE, VALERIE<br>6514 Lakota Pointe Ln<br>Liberty Twp, OH 45044 | P-0054845 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAYTON, NYESHA I<br>1164 E. 13th Street<br>Cleveland, OH 44108 | P-0054846 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKINDLEY, ANDREA D<br>50 WHIPPOORWILL RD<br>BURGETTSTOWN, PA 15021 | P-0054847 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEGBAJE, JACOB O<br>269 PENN STREET<br>HIGHSPIRE, PA 17034 | P-0054848 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEARD, BEVERLY T<br>2122 Redtail Lane<br>Auburn, AL 36879 | P-0054849 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCKE, LUCAUS C<br>604 w john beers rd lot 34H<br>stevensville | P-0054850 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, JAMES E<br>5692 S. Yampa St.<br>Centennial, CO 80015 | P-0054851 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOGAN, JAMES C<br>PO Box 3064<br>Chandler, AZ 85244 | P-0054852 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEACHEY, JASON M<br>85 Swamp Bridge Rd<br>Denver, PA 17517 | P-0054853 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PITTMAN, LASHENIA B<br>4174 SHARON CHURCH ROAD<br>KINSTON, NC 28501 | P-0054854 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANGER, MARK J<br>32141 Weiss Rd<br>Walker | P-0054855 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PONCE, ALEJANDRO<br>5680 Calanas Avenue<br>Las Vegas, NV 89141 | P-0054856 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREDETTE, JACQUELINE D<br>2723 Samovar Ter.<br>North Port, FL 34286 | P-0054857 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINAR, JEFFREY A<br>1590 AMBOY DRIVE<br>HUDSON, OH 44236 | P-0054858 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, COLUMBUS<br>702 Page Ave<br>Clarksdale, MS 38614 | P-0054859 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELSEY, JAYCOB R<br>1003 Mobley Mill Rd SE<br>Dalton, GA 30721 | P-0054860 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICHER, STEPHANIE<br>Langdon & Emison LLC<br>911 Main Street<br>Lexington, MO 64067 | P-0054861 | 1/16/2018 | TK Holdings Inc., et al. | $10,000,000.00 | | | | | $10,000,000.00 |
| TEMONEY, ARCHIE S<br>3085 London Road<br>Sumter, SC 29153 | P-0054862 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIERNA, KAREN<br>Langdon & Emison LLC<br>911 Main Street<br>Lexington, MO 64067 | P-0054863 | 1/16/2018 | TK Holdings Inc., et al. | $2,500,000.00 | | | | | $2,500,000.00 |
| GIAMMICHELE, JENNIFER J<br>1230 Palmer Ave<br>Camarillo, Ca 93010 | P-0054864 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECHRISTOFORO, CLAUDIA A<br>3622 Calumet Street<br>Philadelphia, PA 19129 | P-0054865 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALUET, BRANDON<br>Langdon & Emison LLC<br>911 Main Street<br>Lexington, MO 64067 | P-0054866 | 1/16/2018 | TK Holdings Inc., et al. | $2,000,000.00 | | | | | $2,000,000.00 |
| GIAMMICHELE, JENNIFER J<br>1230 Palmer Ave<br>Camarillo, Ca 93010 | P-0054867 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOGAN, JAMES C<br>PO Box 3064<br>Chandler, AZ 85244 | P-0054868 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TELLIS, NAOMI R<br>345 Pointview avenue<br>Dayton, Oh 45405 | P-0054869 | 1/16/2018 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| COLLARI JR, RICHARD L<br>412 Antelope Ridge Way<br>Danville, CA 94506 | P-0054870 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MENDEZ, MARITZA<br>Langdon & Emison LLC<br>911 Main Street<br>Lexington, MO 64067 | P-0054871 | 1/16/2018 | TK Holdings Inc., et al. | $3,000,000.00 | | | | | $3,000,000.00 |
| KROLL, ALLAN I<br>P. O. Box 40036<br>Denver, CO 80204-0036 | P-0054872 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERKINS, FRANK<br>7924 Peachtree St<br>Houston, TX 77016 | P-0054873 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATE, WILLARD S<br>3877 morley dr.<br>KENT, oh 44240 | P-0054874 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERKINS, RHONDA<br>7924 Peachtree St<br>Houston, TX 77016 | P-0054875 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, RODNEY E<br>14111 Wainwright Court<br>Bowie, MD 20715 | P-0054876 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNER, BOBBY N<br>178 Fiesta Drive<br>Bunker Hill, WV 25413 | P-0054877 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, RITA A<br>309 Jordan way<br>Carrollton | P-0054878 | 1/16/2018 | TK Holdings Inc., et al. | $50.00 | | | | | $50.00 |
| LAMP, WILLIAM L | P-0054879 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLOTSON, REBECCA<br>163 E Delware pkwt<br>villas, nj 08251 | P-0054880 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EISENHOWER, CYNTHIA A<br>133 Spring Grove Avenue<br>San Rafael, CA 94901 | P-0054881 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHECHTER, RONALD<br>2 Exeter Ct<br>East Windsor, nj 08520 | P-0054882 | 1/16/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| SALIH, OMAR<br>Langdon & Emison LLC<br>911 Main Street<br>Lexington, MO 64067 | P-0054883 | 1/16/2018 | TK Holdings Inc., et al. | $2,000,000.00 | | | | | $2,000,000.00 |
| GONZALEZ, JAIME<br>5515 walker street<br>ventura, CA 93003 | P-0054884 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALBOTT, AUTUMN B<br>1135 oak Ave nw<br>Canton, Oh 44708 | P-0054885 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, MARCELLA M<br>11153 Marklein Ave<br>Mission Hills, CA 91345-1331 | P-0054886 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHL, STEPHEN P<br>7436 Mountain Laurel Road<br>Boonsboro, MD 21713 | P-0054887 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRINO, JOE L<br>6211 blynn dr apt b<br>myrtle beach, sc 29572 | P-0054888 | 1/16/2018 | TK Holdings Inc., et al. | $5.00 | | | | | $5.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, ROBERT M<br>16453 Ryan Guinn Way<br>Conroe, TX 77303 | P-0054889 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIZO, GERARDO M<br>10305 s.main st apt 3<br>Los angeles, Ca 90003 | P-0054890 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROLL, ALLAN I<br>P. O. Box 40036<br>Denver, CO 80204-0036 | P-0054891 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVA, JODY<br>759 Jennifer St<br>Brentwood, CA 94513 | P-0054892 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, CALYN M<br>2948 woodruff dr<br>orlando, fl 32837 | P-0054893 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHODES, CARRIE L<br>4401 n 72nd st<br>Tampa, Fl 33610 | P-0054894 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICKENS, SONIA M<br>105 S. Magnolia ST<br>Sumter, SC 29150 | P-0054895 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICKENS, SONIA M<br>105 S. Magnolia St<br>Sumter, SC 29150 | P-0054896 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKSON, DOUGLAS E<br>7462 s 3000 w Rd.<br>Chebanse, Il 60922 | P-0054897 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICKENS, SONIA M<br>105 S. Magnolia St<br>Sumter, SC 29150 | P-0054898 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, VONETTA T<br>12902 Paca Drive<br>Beltsville, MD 20705 | P-0054899 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICKENS, SONIA M<br>105 S. Magnolia st<br>Sumter, SC 29150 | P-0054900 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMLIN, BRIAN C<br>1932 Scenic Ave<br>Central Point, OR 97502 | P-0054901 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFF DLUGOSH, CRISTIN C<br>4209 S Teakwood Ave<br>Sioux Falls, SD 57103 | P-0054902 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOZEVSKI, JONATHAN L<br>3402 Northmeade Pl NW<br>Wilson, nc 27896 | P-0054903 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDS, JONATHAN R<br>9744 w tower<br>milwaukee, wi 53224 | P-0054904 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON-LEANDER, NOAH J<br>1129 Evansburg Rd<br>Collegeville, PA 19426 | P-0054905 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, ROGER E<br>2935 Danbury Dr<br>New Orleans, LA 70131 | P-0054906 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ULAND, JEANETTE M<br>4757 Snyder Lane Apt 54<br>Rohnert Park, CA 94928 | P-0054907 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Korman Group KORMAN, BARRY M 1234 Kings Glen Saint Louis, MO 63131 | P-0054908 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICKENS, SONIA M 105 S. Magnolia Sumter, SC 29150 | P-0054909 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIDDELL, MARKEISHA R 6069 glacier ave Las vegas, Nv 89156 | P-0054910 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, ASHLEY 9200 Whispine Ct Montgomery, Al 36117 | P-0054911 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINDHAM, JERAME P.O. box 4564 4309 highland park dr Meridian, Ms 39307 | P-0054912 | 1/16/2018 | TK Holdings Inc., et al. | $3,300.00 | | | | | $3,300.00 |
| SAVALL, CHARLES 313A Ensign Drive Dillon, CO 80435 | P-0054913 | 1/16/2018 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| PAREDES, YANELY M 4280 NW 198th Street Miami Gardens, FL 33055 | P-0054914 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNN, ALVIN J 10954 S State St Chicago, Il 60628 | P-0054915 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAUNA, BRENDA 2723 S Mesa AVe Yuma, AZ 85364 | P-0054916 | 1/16/2018 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GAUNA, BRENDA 2723 S Mesa Ave Yuma, AZ 85364 | P-0054917 | 1/16/2018 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| SHIVJI, SUNITA J 1340 Hayes St richmond, ca 94806 | P-0054918 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLON, MONIQUE 1504 Val Verde Pl Glendale, CA 91208 | P-0054919 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWELL, BETTE K PO Box 7043 Gardnerville, NV 89460 | P-0054920 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLANALP, DONALD R 3518 Karnes Rd St Joseph, MO 64506-1423 | P-0054921 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CESTERO, EMANUEL 1005 loucks place york, pa 17404 | P-0054922 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE SR, ROBERT L 2 Glenshannon Court Apt. K Baltimore, Md 21221 | P-0054923 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARADA, JOSE A 7800 Tayloe Drive TRLR 31 Manassas, VA 20112 | P-0054924 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A DELACIRNA, ALLEN M 7725 CANYON DIABLO ROAD LAS VEGAS, NV 89179 | P-0054925 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DULAY, ALFREDO<br>3783 Heritage Ave<br>Las Vegas, NV 89121 | P-0054926 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARADA, JOSE A<br>7800 Tayloe Drive TRLR 31<br>Manassas, VA 20112 | P-0054927 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, CRAIG<br>705 Hall Road<br>Anderson, SC 29624 | P-0054928 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, JEFFREY S<br>420 Dennis Harris Rd<br>Macon, NC 27551 | P-0054929 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCALANTE, EVA J<br>3607 Patina drive<br>Tampa, Fl 33619 | P-0054930 | 1/17/2018 | TK Holdings Inc., et al. | $80,000.00 | | | | | $80,000.00 |
| BUCKLEY, KENNETH P<br>408 Monroe Street<br>South Boston, VA 24592 | P-0054931 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLAVARRIA, THERESA<br>207 Magnolia Street<br>Wendell, NC 27591 | P-0054932 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COCKBURN, KELSEY S<br>102 HECKMAN STREET<br>PHILLIPSBURG, NJ 08865 | P-0054933 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COCKBURN, KELSEY S<br>102 HECKMAN STREET<br>PHILLIPSBURG, NJ 08865 | P-0054934 | 1/17/2018 | TK Holdings Inc., et al. | $2,800.00 | | | | | $2,800.00 |
| MORALES, FABIOLA A<br>5041 Gardenia Ave<br>Long Beach, CA 90807 | P-0054935 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSELEY, ROGER<br>54 Woodard Rd<br>Newfield, NY 14867 | P-0054936 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOLL, DANIEL P<br>2760 Live Oak Ln<br>Midlothian, VA 23113 | P-0054937 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARP, DAVID<br>Bisnar Chase<br>1301 Dove Street Suite 120<br>Newport Beach, CA 92660 | P-0054938 | 1/16/2018 | TK Holdings Inc., et al. | $10,000,000.00 | | | | | $10,000,000.00 |
| COULTER, LAKEITRA D<br>3221 Shoreview Road<br>Apt 24<br>Raleigh, NC 27613 | P-0054939 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURGAD, RAHUL<br>1000 Country Lane Unit 1024<br>Durham, NC 27713 | P-0054940 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN VALKENBURG, PHILIP R<br>430 Fairway Ave<br>Rifle, CO 81650 | P-0054941 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, ARISTEDE<br>1204 wichman st<br>walterboro, sc 29488 | P-0054942 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, MARCEIA<br>1204 wichman st<br>walterboro, sc 29488 | P-0054943 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUMMERS, KARL A<br>11201 NW 26th. Dr.<br>Coral Springs, fl 33065 | P-0054944 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILES, MARIA<br>6223 Flora Ave<br>Bell, CA 90201 | P-0054945 | 1/16/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SHANMUGAM, SAMBASEVAM<br>9020 Sun Shower Bend<br>Austin, TX 78724 | P-0054946 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURLEY, CAROLYN<br>1218 Bartlett St. Unit 6<br>Houston, TX 77006 | P-0054947 | 1/16/2018 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| TRAN, LISA N<br>12138 S Tower Arch Lane<br>Herriman, UT 84096 | P-0054948 | 1/16/2018 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| FARLEY, JAMES N<br>PO Box 2436<br>Benson, AZ 85602 | P-0054949 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZENDEJAS, DANNY<br>315 P.O. Box<br>Oakley, CA 94561 | P-0054950 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMON, LEIGH A<br>15303 Goodrich Dr NW<br>Gig Harbor, WA 98329 | P-0054951 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BABICK, MATHEW<br>PO Box 923<br>Bellingham, WA 98227 | P-0054952 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLYANATZ, MARSHA<br>263 So. Ninth St.<br>Grover Beach, CA 93433 | P-0054953 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, WILLIAM E<br>235 Loma Verde<br>Colton, CA 92324 | P-0054954 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, CATRINA L<br>939 Lake Drive<br>Chillicothe, OH 45601 | P-0054955 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEIL, SHARON A<br>10337 Julie Ln<br>Lebanon, IL 62254-2319 | P-0054956 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, BENJAMIN J<br>559 Garfield Ave<br>Carrollton, Oh 44615 | P-0054957 | 1/17/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HOWERTON, JEREMY D<br>6504 e lincoln st<br>wichita, ks 67207 | P-0054958 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLATZ, CAROLANNE<br>171 KINGSTON BLVD<br>ISLAND PARK, NY 11558 | P-0054959 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOATE, CHERYL L<br>6142 Some way<br>Magalia, Ca 95954 | P-0054960 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLUCOVSKY, SONJA S<br>6106 Oak Cluster Circle<br>Tampa, FL 33634 | P-0054961 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZGERALD, CHARIS M<br>160 Fulton Shaw Road<br>Quincy, FL 32352-0381 | P-0054962 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RENTER, MARY A<br>37610 Giavon Street<br>Palmdale, CA 93552 | P-0054963 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANILA, MATEI<br>30 Bellaire Drive<br>Painesville, OH 44077 | P-0054964 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YU, TONG<br>2107 S Tan Ct<br>Unit C<br>Chicago, IL 60616 | P-0054965 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERRETT, THOMAS S<br>12942 Nittany Lion Circle<br>Hagerstown, MD 21740 | P-0054966 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERRETT, KRISTA M<br>12942 Nittany Lion Cir<br>Hagerstown, MD 21740 | P-0054967 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MELANIE<br>9081 Airline Hwy<br>Baton Rouge, LA 70815 | P-0054968 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MELANIE<br>9081 Airline Hwy<br>Baton Rouge, LA 70815 | P-0054969 | 1/12/2018 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| FAIRCHILD, BILLY E<br>5130 Abbonmarsh Circle<br>Brooksville, FL 34604 | P-0054970 | 1/12/2018 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| PHILIPS, ALEXANDER C<br>1627 10th Ave<br>Grinnell, IA 50112 | P-0054971 | 1/16/2018 | TK Holdings Inc., et al. | $3,845.00 | | | | | $3,845.00 |
| SHARP, ADAM<br>Bisnar Chase<br>1301 Dove Street Suite 120<br>Newport Beach, CA 92660 | P-0054972 | 1/16/2018 | TK Holdings Inc., et al. | $10,000,000.00 | | | | | $10,000,000.00 |
| SHARP, SAMANTHA<br>Bisnar Chase<br>1301 Dove Street Suite 120<br>Newport Beach, CA 92660 | P-0054973 | 1/16/2018 | TK Holdings Inc., et al. | $10,000,000.00 | | | | | $10,000,000.00 |
| JONES, SANDRA L<br>40117 18th St West<br>Palmdale, CA 93551 | P-0054974 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHRS JR, RAYMOND P<br>107 Coin Du Lestin Dr<br>Slidell, LA 70460 | P-0054975 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, CORDELL<br>1910 Madison # 102<br>Memphis, TN 38104 | P-0054976 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENA, ANDREA E<br>PO Box 290632<br>Davie, FL 33329 | P-0054977 | 1/16/2018 | TK Holdings Inc., et al. | $1,009.46 | | | | | $1,009.46 |
| ABELLA, ANGIE L<br>5590 Concord Hill Drive<br>Columbus, OH 43213 | P-0054978 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERRIMAN, RHONDA L<br>5705 state route 225<br>Ravenna, Oh 44266 | P-0054979 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTON, HENRY L<br>2873 Old Matthews rd<br>Nashville, TN 37207 | P-0054980 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Willoway Summer Day Camp, Inc PO Box 250933 West Bloomfield, MI 48325 | P-0054981 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURRILL, PATRICK 118 donna street Gulfport, ms 39503 | P-0054982 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COWPERTHWAITE, SUSAN M | P-0054983 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURRILL, PATRICK 118 donna street gulfport, ms 39503 | P-0054984 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURRILL, PATRICK 118 donna street Gulfport, ms 39503 | P-0054985 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, VIKKI L 632 W 27th St Lorain, OH 44052 | P-0054986 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MACKENZIE A 1229 N Sycamore Ave apt 315 Los Angeles, CA 90038 | P-0054987 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, PATRICIA I 780 Springdale avenue apt 9c East orange, NJ 07017 | P-0054988 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, TERRI L 11057 Carlton Way Stanton, ca 90680 | P-0054989 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER-COLE, ANDRIA M | P-0054990 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BILLINGS, KENNETH E 10649 Tiffany LN Parma Heights, OH 44130 | P-0054991 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAVES, RYAN C 134 Lake Arrowhead Cir. Bear, DE 19701 | P-0054992 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOKENI, JESSICA 315 E 5th St. Apt 206 Davenport, IA 52801 | P-0054993 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, GARY W 402 Rodeo ave Rodeo, ca 94572 | P-0054994 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, DALE A 1297 TIMBER RIDGE PEWAUKEE, WI 53072 | P-0054995 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERS, THOMAS D 1124 harvard rd waldorf, md 20602 | P-0054996 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, LASHAWN A 1014 HULL STREET APT 316 RICHMOND, VA 23224 | P-0054997 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANTZURIS, DEAN 10 135th St Unit 505 Ocean City, MD 21842-7224 | P-0054998 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COREY, JACQUELINE M<br>5710 South Marwood Blvd<br>Upper Marlboro<br>Upper Marlboro, MD 20772 | P-0054999 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOZER, LESLIE P<br>141 Sandpit Ct.<br>Leesville, SC 29070 | P-0055000 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, RENE C<br>5563 E Erin Ave<br>Fresno, CA 93727-6165<br>Gateway One Lending Company | P-0055001 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELCH, ARNETTA F<br>2933 Calle Grande<br>Las Vegas, NV 89120 | P-0055002 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARP, ROBBIE<br>Bisnar Chase<br>1301 Dove Street Suite 120<br>Newport Beach, CA 92660 | P-0055003 | 1/16/2018 | TK Holdings Inc., et al. | $10,000,000.00 | | | | | $10,000,000.00 |
| EDOUARD, PHILIPPE K<br>4413 Stearns Hill Road<br>Waltham, MA 02451 | P-0055004 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURAN, DEVONA R<br>8820 Sonoma Avenue NW<br>Albuquerque, NM 87121 | P-0055005 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNN, THOMAS M<br>2116 MAPLE CREST BLVD<br>YORK, PA 17406 | P-0055006 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEREIKAS, GEORGE S<br>112 Glen Abbey Lane<br>Debary, FL 32713 | P-0055007 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISSNER, VIVIAN<br>680 n lake shore drive<br>#1301<br>chicago, il 60611 | P-0055008 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROOSE, MICHAEL M<br>1870 Barton Street<br>Longwood, FL 32750 | P-0055009 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WULBRECHT, THOMAS S<br>1157 Dutch Hollow Trail<br>Reno, NV 89523 | P-0055010 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WULBRECHT, THOMAS S<br>1157 Dutch Hollow Trail<br>Reno, NV 89523 | P-0055011 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGUIRRE-SARACAY, ROXANA E<br>312 trist pl<br>chalmette, la 70043 | P-0055012 | 1/17/2018 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| HARMON, CLINTON L<br>1155 nw 74th st<br>miami, fl 33150 | P-0055013 | 1/17/2018 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| GARTNER, CAREY<br>27 Hinterwood Way<br>Tomball, TX 77375 | P-0055014 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAEED, KANI<br>3777 PEACHTREE RD NE<br>apt 1422<br>ATLANTA, GA 30319 | P-0055015 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AGUIRRE, ROXANA E<br>312 TRIST PL<br>CHALMETTE, LA 70043 | P-0055016 | 1/17/2018 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BAILEY, JACQUELINE<br>4486 PIPER CT<br>ANTIOCH, CA 94531 | P-0055017 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, BRITTANY C<br>230 E Virginia St.<br>Apt B<br>Beaumont, TX 77705 | P-0055018 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURCO, JOSEPH C<br>29015 SW San Remo Avenue<br>Wilsonville, OR 97070 | P-0055019 | 1/17/2018 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| GUARDADO, JANIE G<br>3104 Waterford Ctr<br>Woodstock, GA 30188 | P-0055020 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDOUARD, PHILIPPE K<br>4413 Stearns Hill Road<br>Waltham, MA 02451 | P-0055021 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERTSCH, GERRI R<br>1760 south 43rd street<br>1760 south 43rd street<br>Tacoma, Wa 98418 | P-0055022 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYER, STEVAN M<br>146 WOODSIDE DR<br>BOYERTOWN, PA 19512 | P-0055023 | 1/17/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ENGLE, GREGORY R<br>1432 n sibley st<br>Metairie, La 70003 | P-0055024 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS SOC, SIERRA R<br>2300 Dickerson rd apt #43<br>Reno, Nv 89503 | P-0055025 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULGER, MARY T<br>13 Corson Dr<br>Northwood, NH 03261 | P-0055026 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACKES, APRIL<br>69 Blackberry Ridge Road<br>Portland, CT 06480 | P-0055027 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, CASEY<br>2028 E Ben White Blvd<br>Suite 425<br>Austin, TX 78741 | P-0055028 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KJER, STEPHANIE<br>890 Hamilton Dr.<br>Pleasant Hill, CA 94523 | P-0055029 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Alabama Central Credit Union<br>ERVIN, JARBEND<br>3601 4th Ave South<br>Birmingham, AL 35222 | P-0055030 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEPOK, PHILLIP K<br>10551 Plummer Dr<br>Dallas, TX 75228 | P-0055031 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDIVIL JR, EDWARD<br>10440 N LYNN CIR # N<br>Mira Loma, Ca 91752 | P-0055032 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JANNUZZI, RAPHAEL A<br>32 Folger St Apt.2<br>Buffalo, NY 14220 | P-0055033 | 1/17/2018 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| HUGHES, DAVID T<br>86 Westview Drive<br>Oakville, CT 06779 | P-0055034 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, DAVID T<br>86 Westview Drive<br>Oakville, CT 06779 | P-0055035 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, DAVID T<br>86 Westview Drive<br>Oakville, CT 06779 | P-0055036 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFRUM, GARY L<br>420 N 43 DR<br>Show Low, AZ 85901 | P-0055037 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, TIYEASHA A | P-0055038 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, DIALIZA<br>P.O. Box 6233<br>Plainfield, NJ 07062 | P-0055039 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EREVIA, KYMBERLI D<br>250 Marshall Loop NE<br>Boardman, OR 97818 | P-0055040 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAFIEDDINE, ISSAM<br>8350 aziza st<br>las vegas, nv 89123 | P-0055041 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUART, REGINALD D<br>121 Franklin Heights Drive<br>Murfreesboro, TN 37128 | P-0055042 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKS Engineering & ForestryLLC<br>12965 SW Herman Road #100<br>Tualatin, OR 97062 | P-0055043 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORD, PATRICK<br>101 autumn trl<br>anniston, al 36206 | P-0055044 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELE, JAMES K<br>91 Main St<br>PO Box 257<br>Rockfall, CT 06481-0257 | P-0055045 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROUSE, VANESSA R<br>2548 Walnut Ave<br>Apt 23<br>Carmichael, Ca 95608 | P-0055046 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TK holdings inc.<br>MENDEZ, RAUL D<br>po box 4850 new York 10163<br>NY | P-0055047 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, STEVEN R<br>443 Ramsgate Dr.<br>Gibsonia, PA 15044 | P-0055048 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JEFFREY W<br>Po box 225<br>186 walnut street<br>Gladstone, Nd 58630 | P-0055049 | 1/17/2018 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| CLARK, CAROL<br>3348 Parker Hill Rd<br>Santa rosa, ca 95404 | P-0055050 | 1/17/2018 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EMMONS, CHRISTOPHER<br>1 Birchall Lane<br>Simpsonville, SC 29681 | P-0055051 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERSHON, LAURA A<br>4190 E. Agate Rd<br>Shelton, Wa 98584 | P-0055052 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEAZAS, STEVE J<br>335 NW 19th Ave #103<br>Portland, Or 97209 | P-0055053 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Nationwide CAC LLC Loans<br>PARKER, NINA Y<br>343 Devoe Dr<br>Oswego, IL 60543 | P-0055054 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDRON, RYAN J<br>46 Linda Dr<br>Belmont, NH 03220 | P-0055055 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLOTKIN, CLAYTON W<br>3060 N RIDGECREST #189<br>MESA, AZ 85207-1083 | P-0055056 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, LINDA A<br>6839 Julie Lynn Court<br>Citrus Heights, CA 95621 | P-0055057 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSTEIN, RICHARD P<br>11 Surry Court<br>Rockville, MD 20850 | P-0055058 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLOTKIN, CLAYTON W<br>3060 N RIDGECREST #189<br>MESA, AZ 85207-1083 | P-0055059 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, BARBARA J<br>13433 Glena Drive<br>Saint Joseph, MO 64505 | P-0055060 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, ALICIA<br>12560 Haster Street Spc #181<br>Garden Grove, Ca 92840 | P-0055061 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEMINSKI, JONATHAN J<br>309 Worington Dr<br>West Chester, PA 19382 | P-0055062 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKLIN, LINDA<br>47 Camden Oaks Lane<br>Montgomery, TX 77356 | P-0055063 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKS, MICHAEL R<br>670 E OBSERVATION DR<br>MERIDIAN, ID 83642 | P-0055064 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLINA JR, UBLESTER<br>1506 S JK POWELL BLVD<br>Whiteville | P-0055065 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, MELISSA L<br>925 Shilee Dr<br>Rogersville, MO 65742 | P-0055066 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEATLEY III, RUSSELL E<br>4887 Casa Grande<br>Ammon, ID 83401 | P-0055067 | 1/17/2018 | TK Holdings Inc., et al. | $5,600.00 | | | | | $5,600.00 |
| GOMEZ, BELLEGRAN J<br>13818 Ibbetson Avenue<br>Bellflower, CA 90706 | P-0055068 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAMPBELL, TIYEASHA A<br>1812 Clifton Ave<br>Baltimore, Md 21216 | P-0055069 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORIANO, DANIEL<br>3029 n 52nd pkwy<br>phoenix, az 85031 | P-0055070 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, TIYEASHA A<br>1812 Clifton Ave<br>Baltimore, Md 21216 | P-0055071 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULIVAN, JESSE E<br>P.o. box 576<br>FAIRFIELD, CA 9r533 | P-0055072 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, JOHN<br>12115 Treewell Gln<br>San Antonio, TX 78249 | P-0055073 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, JOHN K<br>12115 Treewell Gln<br>San Antonio, TX 78249 | P-0055074 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUONG, JENNY<br>93 Silcreek Dr<br>San Jose, CA 95116 | P-0055075 | 1/18/2018 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| JEMISEYE, AKINTUNDE T<br>124 Jomela Dr.<br>#11<br>Lafayette, LA 70503 | P-0055076 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISS, LOUIS<br>1797 Green River Drive<br>Windsor, CO 80550 | P-0055077 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROZUM, CHRISTOPHER P<br>227 Garden Street<br>Wethersfield, CT 06109 | P-0055078 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, DONNA M<br>601 Pelham Parkway North<br>#207<br>Bronx, NY 10467 | P-0055079 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWE, SARAH<br>204 s quebec ave<br>Tulsa, Ok 74112 | P-0055080 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, JASON T<br>209 Brighton rd<br>wilmington, nc 28409 | P-0055081 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JOHNNY T<br>288 COUNTY ROAD 187<br>GAINESVILLE, TX 76240 | P-0055082 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, BARBARA J<br>13433 Glena Drive<br>Saint Joseph, MO 64505 | P-0055083 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STITZ, DAVID D<br>50-855 Washington Street<br>Suite C-128<br>La Quinta, CA 92253 | P-0055084 | 1/17/2018 | TK Holdings Inc., et al. | $60,000.00 | | | | | $60,000.00 |
| MOONEY, TIMOTHY B<br>1922 Airfield Ave<br>Kingman, Az 86401 | P-0055085 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, MISCHA P<br>1575 Clarke Street<br>San Leandro, CA 94577 | P-0055086 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, STACEY M<br>600 SW Benjamin Pl<br>Lees Summit, MO 64081 | P-0055087 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, MICHAEL G<br>217 graves st apt1<br>syracuse, ny 13203 | P-0055088 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLENDON, GREGORY L<br>854 Caden pl<br>Perris, Ca 92571 | P-0055089 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, JAMI K<br>3820 Ridge Road<br>North Little Roc, ar 72116 | P-0055090 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLDOSI, ALEXANDER F<br>800 SE 145th St Lot 5<br>Summerfield, FL 34491 | P-0055091 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOUGHNANE, JOHN G<br>c/o Nutter McClennen & Fish<br>Seaport West 155 Seaport Blvd<br>Boston, MA 02210 | P-0055092 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, RICHARD E<br>1 gay Lynn dr<br>Poquoson, Va 23662 | P-0055093 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAIR, TODD R<br>220 College Ave<br>Suite 618<br>Athens, GA 30601-2714 | P-0055094 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Nissan<br>GROOVER, LAZETTA V<br>1530 Cathy Street<br>1530 Cathy Street<br>Savannah, GA 31415 | P-0055095 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, ISABEL G<br>14307 SW 19 Terrace<br>Miami, Fl 33175 | P-0055096 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEGA, MARISA<br>361 Capitol Street<br>Saddle Brook, NJ 07663 | P-0055097 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, BRUCE E<br>1923 Franklin Dr.<br>Papillion, NE 68133 | P-0055098 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEORGE, CHARLEY<br>3223 morrice dunca<br>New orleans, La 70126 | P-0055099 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUOZZO, DANA M<br>7235 Decatur St<br>Apt B<br>New Tripoli, PA 18066 | P-0055100 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADDOX, ALLEN P<br>21119 Bucoda Hwy SE<br>Centrailia, WA 98531 | P-0055101 | 1/18/2018 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| SHAKIL, MD ABU<br>4257 Maddox st<br>Beaumont, TX 77705 | P-0055102 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAKIL, MD ABU<br>4257 Maddox st<br>Beaumont, TX 77705 | P-0055103 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOSELEY, KENDRA W<br>1156 WEST END ST<br>EUTAW, AL 35462 | P-0055104 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AJRONI, LISIAN<br>1407 Palm Beach Trace Dr<br>Royal Palm Beach, FL 33411 | P-0055105 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAGOD, ISAIAH<br>3507 w. orchid lane<br>phoenix, az 85051 | P-0055106 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, MYRON O<br>3639 Sunningdale Way<br>Durham, NC 27707 | P-0055107 | 1/18/2018 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| MCCRARY, LESLIE R<br>2340 Noll Drive<br>Saint Louis, MO 63136 | P-0055108 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT-JUDKINS, DAWN D<br>1527 East Upsal Street<br>Philadelphia, PA 19150 | P-0055109 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRIARCO, VINCENT M<br>33 Levydale Pk.<br>Cortland, NY 13045 | P-0055110 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELPONT, JOHN A<br>1379 Sugar Maple Lane<br>Lexington, KY 40511 | P-0055111 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, GEORGE M<br>(904 Clubhouse Blvd<br>New Smyrna Beach, FL | P-0055112 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMAN-JR, GEORGE<br>9081 Airline Hwy<br>Baton Rouge, LA 70815 | P-0055113 | 1/17/2018 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| BROWN, RUTHIE L<br>6188 Valencia Drive<br>Columbus, GA 31907 | P-0055114 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMAN, GEORGE<br>9081 Airline Hwy<br>Baton Rouge, LA 70815 | P-0055115 | 1/17/2018 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| WEBER, MARGARET B<br>7770 N Sheridan Rd<br>Chicago, IL 60626 | P-0055116 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIGGS, SYLVESTER<br>900 Dr MLK JR Dr<br>Liberty, TX 77575 | P-0055117 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, KIMBERLY A<br>4485 Kansas Street<br>Unit 10<br>San Diego, CA 92116 | P-0055118 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS, LEEANNE<br>204 Sans Souci Street<br>Unit 6 D<br>Charleston, SC 29403 | P-0055119 | 1/18/2018 | TK Holdings Inc., et al. | $780.67 | | | | | $780.67 |
| BHUIYAN, ASM S<br>11818 Stewarts Crossing Dr<br>Charlotte, NC 28215 | P-0055120 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONOVER, LAURIE B<br>8099 East 132nd St. South<br>Lynnville, IA 60611 | P-0055121 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ORTEGA, ELIAS<br>909 e king st<br>Tucson, az 85719 | P-0055122 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HACKNER, PAUL J<br>2552 EAST AVE SOUTH<br>LA CROSSE, WI 54601-6712 | P-0055123 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELTON, REGINALD J<br>108 Emerald Lane<br>Madison, AL 35758 | P-0055124 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELTON, REGINALD J<br>108 Emerald Lane<br>Madison, AL 35758 | P-0055125 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELTON, REGINALD J<br>108 Emerald Lane<br>Madison, AL 35758 | P-0055126 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELTON, REGINALD J<br>108 Emerald Lane<br>Madison, AL 35758 | P-0055127 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELTON, REGINALD J<br>108 Emerald Lane<br>Madison, AL 35758 | P-0055128 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONE, PAMELA A<br>1075 Sunset Drive<br>Coral Gables, FL 33143 | P-0055129 | 1/17/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LEONE, PAMELA A<br>1075 Sunset Drive<br>Coral Gables, FL 33143 | P-0055130 | 1/17/2018 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| LEONE, PAMELA A<br>1075 Sunset Drive<br>Coral Gables, FL 33143 | P-0055131 | 1/17/2018 | TK Holdings Inc., et al. | $22,000.00 | | | | | $22,000.00 |
| GARZA, ROBERTO<br>1823 Parkview Ln<br>Missouri City, TX 77459 | P-0055132 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, SCOTT<br>7770 N Sheridan Rd<br>Chicago, IL 60626 | P-0055133 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUILLORY, JOSHUA J<br>1845 Tuscany Drive<br>Yuba City, CA 95993 | P-0055134 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTROM, SHANTE N<br>7301 Hill Road<br>Philadelphia, PA 19128<br>Capitol One Auto | P-0055135 | 1/18/2018 | TK Holdings Inc., et al. | $9,975.00 | | | | | $9,975.00 |
| SIMON, TREVON V<br>3542 Farmington Dr<br>Greensboro, Nc 27407 | P-0055136 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTROSE, CHRIS L<br>2190 e Fort Union Blvd<br>#A<br>Cottonwood Heigh, UT 84121 | P-0055137 | 1/18/2018 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| GARCIA, MONICA M<br>1431 WEST IRIS STREET<br>OXNARD, CA 93033 | P-0055138 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, ABIGAIL G<br>150 Manor Lane<br>Fort Thomas, KY 41075 | P-0055139 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEDO (CLAY), JANELLA<br>3311 Hampton Rd Unit A<br>Austin, TX 78705 | P-0055140 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, VALERIE E<br>3368 Linden Ave<br>Apt 2<br>Long Beach, CS 90807 | P-0055141 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN II, WILLIAM P<br>150 Manor Lane<br>Fort Thomas, KY 41075 | P-0055142 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STILLIAN, SHEILA D<br>10 W Austin Rd<br>Spokane, WA 99208 | P-0055143 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANFIELD, JAMES P<br>9351 Creek Rd<br>Forestville, Ny 14062 | P-0055144 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, KENNETH R<br>PO BOX 88890<br>1022 UNION AVE<br>STEILACOOM, WA 98388 | P-0055145 | 1/18/2018 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| GLASER, WILLIAM W<br>760 Old Johnson Rd<br>Wendell, NC 27591 | P-0055146 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, CONRAD A<br>1412 57th Street East<br>Bradenton, FL 34208 | P-0055147 | 1/18/2018 | TK Holdings Inc., et al. | $13,761.00 | | | | | $13,761.00 |
| LIND, ROLLIN C<br>188 BOBBYS DRIVE<br>NEWPORT, NC 28570 | P-0055148 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, JAMES R<br>2632 Delano St<br>Pensacola, FL 32505 | P-0055149 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, LIERAN<br>1812 Trinity Ave #110<br>Walnut Creek, CA 94596 | P-0055150 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ANDREW J<br>2216 Archer Trail<br>Denton, TX 76209 | P-0055151 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bridgecrest Acceptance Corp<br>1310 Coreland Drive<br>Apt. 1118<br>Madison, TN 37115 | P-0055152 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Capital One Auto Finance<br>QUITON, JARED A<br>10707 110th St SW<br>Tacoma, Wa 98498 | P-0055153 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, VALERIE A<br>6636 Capps Ave<br>Reseda, CA 91335 | P-0055154 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIZAK, MICHAEL A<br>511 Wolfe Trail Est.<br>Columbus, MS 39705 | P-0055155 | 1/18/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| CLAVO, B. W<br>2252 Athis stree<br>New orleans, La 70122 | P-0055156 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DODD, CLARICE E<br>3259 Creekwood Drive<br>Rex, GA 30273 | P-0055157 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNARDE, TRACY L<br>N120W13645 Freistadt Rd<br>Germantown, WI 53022-2109 | P-0055158 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORO, ANTHONY D<br>2210 Howard Ave Unit B<br>Everett, Wa 98203 | P-0055159 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTOS, WANDA<br>33 Mulberry Street<br>Springfield, MA 01105 | P-0055160 | 1/18/2018 | TK Holdings Inc., et al. | $75,000.00 | | | | | $75,000.00 |
| VALENTIN, YANAIRA L<br>33 Mulberry Street<br>Springfield, MA 01105 | P-0055161 | 1/18/2018 | TK Holdings Inc., et al. | $75,000.00 | | | | | $75,000.00 |
| HAYES, ESTHER M<br>20043 Livorno Way<br>Porter Ranch, CA 91326 | P-0055162 | 1/18/2018 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| FREEMAN, WILLIAM B<br>306 Sheila Blvd<br>Prattville, AL 36066 | P-0055163 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYDSTON, KIP<br>2807 Pinnacle Drive<br>Burleson, TX 76028 | P-0055164 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, ROY E<br>2925 Rt 215<br>PO Box 804<br>Cortland, NY 13045 | P-0055165 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, ALAN<br>POB 311<br>Burlingham, NY 12722 | P-0055166 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNA, ROBERT S<br>19764 Azure Field Drive<br>Newhall, Ca 91321 | P-0055167 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, JOHN<br>172 sweet briar lane<br>indian land, SC 29707 | P-0055168 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON-BROWN, JOY R<br>9140 Sebring Dr<br>Pensacola, FL 32506 | P-0055169 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, RONALD J<br>20043 Livorno Way<br>Porter Ranch, CA 91326 | P-0055170 | 1/18/2018 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| MILLS, ALEXANDRA M<br>309 Church St.<br>Black Mountain, NC 28711 | P-0055171 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORRESTER, CHERYL D<br>1702 Calcutta Dr<br>Opelika, AL 36801 | P-0055172 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIEN, SARAJEAN<br>570 Park Ave<br>Whitefish, MT 59937 | P-0055173 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOH, ABIGAIL X<br>2012 Coolidge St #91<br>San Diego, CA 92111 | P-0055174 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOLFF-DLUGOSH, CRISTIN C<br>4209 S Teqkwood Ave<br>Sioux Falls, SD 57103 | P-0055175 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTIJO, CELESTE A<br>500 Mt Vernon Ave apt a<br>Bakersfield, CA 93307 | P-0055176 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLEARY, CANDIS R<br>4007 Pomel Ln<br>College Station, TX 77845 | P-0055177 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALDERRAMA, MARTHA E<br>3242 Dunbarton Oak<br>Corpus Christi, TX 78414 | P-0055178 | 1/18/2018 | TK Holdings Inc., et al. | $8,460.42 | | | | | $8,460.42 |
| OJO, BABAJIDE A<br>818 N Husband St<br>Apt 4<br>Stillwater, OK 74075 | P-0055179 | 1/18/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BRAKEMAN, ELIOT J<br>27130 Cabrera Avenue<br>Saugus, CA 91350 | P-0055180 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, VICTOR C<br>16107 Wimbledon Forest Dr<br>Spring, TX 77379 | P-0055181 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANABERGER, ZACHARY S<br>5936 conover Rd<br>Taneytown, Md 21787 | P-0055182 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHALEN, ANDREW B<br>8501 Freedom Way<br>North Richland H, TX 76182 | P-0055183 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINNA, MICHELLE L<br>145 Wicomico Court<br>New Market, MD 21774 | P-0055184 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, JAMI A<br>1759 Cabinet Maker CT<br>Green Bay, wi 54303 | P-0055185 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, REGINALD<br>11050 Ascot Drive<br>Frisco, TX 75033 | P-0055186 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, REGINALD<br>11050 Ascot Drive<br>Frisco, TX 75033 | P-0055187 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DEBORAH<br>7 Delaney Drive<br>Littleton, MA 01460 | P-0055188 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, REGINALD<br>11050 Ascot Drive<br>Frisco, TX 75033 | P-0055189 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULQUIN-SHUMWAY, KIMBERLY A<br>1167 Jonah Dr<br>North Port, FL 34289 | P-0055190 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, RICHARD<br>1008 County Road W<br>Glenwood City, WI 54013 | P-0055191 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, LOVETTE J<br>175 Madison St<br>Apt 8<br>Oneida, NY 13421 | P-0055192 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STERN, JENNIFER M<br>904 Beaconsfield Ave.<br>Apt. A<br>Grosse Pointe PA, MI 48230 | P-0055193 | 1/18/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| AGDAIAN, ARAM<br>693 Brademas Court<br>Simi Valley, CA 93065 | P-0055194 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIEDL, MICHELE M<br>646 boght road<br>Cohoes, ny 12047 | P-0055195 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDZYNSKI, PATTIE A<br>2386 North Creek Rd.<br>Lakeview, NY 14085 | P-0055196 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLATIN, JEFFREY R<br>409 S. Division<br>Ann Arbor, mi 48104 | P-0055197 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASLANI, ANNA<br>Lot #2331 P.O. Box 17370<br>Saint Paul, MN 55117 | P-0055198 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUMBAUGH III, FRANK B<br>410 SOUTH ATLANTIC AVENUE<br>BEACH HAVEN, NJ 08008 | P-0055199 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANT, ABIGAIL C<br>7331 E Greenscape View<br>Prescott Valley, AZ 86315<br>no | P-0055200 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, JUAN C<br>2109 tenth st<br>jua chavez wolfe<br>Berkeley, CA 94710 | P-0055201 | 1/18/2018 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| TILANI, LATA J<br>14332 Mediatrice Lane<br>San Diego, CA 92129 | P-0055202 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILANI, LATA J<br>14332 Mediatrice Lane<br>San Diego, CA 92129 | P-0055203 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILANI, JITENDER T<br>14332 Mediatrice Lane<br>San Diego, Ca 92129 | P-0055204 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARD, JAIME C<br>7407 Fairview Road sw<br>Apt 14<br>Olympia, Wa 98512 | P-0055205 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHERRY, PEYTON S<br>1205 Valley View Ct<br>Hurst, TX 76053 | P-0055206 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILANI, JITENDER T<br>14332 Mediatrice Lane<br>San Diego, CA 92129 | P-0055207 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRIE, SELINA J<br>2200 cansler ave<br>Unit a<br>Gadsden, Al 35904 | P-0055208 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARA, FRANCISCO J<br>2406 N E Street<br>San Bernardino, CA 92405 | P-0055209 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SNIDER, DEIDRA R<br>4340 Alex-Jville Hwy<br>Jacksonville | P-0055210 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POMPONIO, MICHAEL A<br>2171 east Main Street apt 4C<br>Waterbury, CT 06705 | P-0055211 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, JULIEN A<br>3801 Aspen Drive<br>Harvey, LA 70058 | P-0055212 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMPETTI, BARBARA J<br>635 w chase ave<br>el cajon, ca 92020 | P-0055213 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTIS, CHAKIRA L<br>2005 30th Ave North<br>E<br>Birmingham, Al 35207 | P-0055214 | 1/18/2018 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| ANDRADE, MEL A<br>Po Box 1110<br>New York, NY 10029 | P-0055215 | 1/19/2018 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |
| Oasis Technologies<br>CRAIG, ROBERT L | P-0055216 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANT, ROXANNE<br>18914 Remington Park Drive<br>Houston, Tx 77073 | P-0055217 | 1/19/2018 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| GANT, ROXANNE<br>18914 Remington Park Drive<br>Houston, Tx 77073 | P-0055218 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, VIOLET L<br>14410 victoria<br>houston, tx 77015 | P-0055219 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGRAWAL, PRITI<br>1421 15TH ST<br>APT A<br>MANHATTAN BEACH, CA 90266 | P-0055220 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSIER, FORREST W<br>450 SE LaCreole Dr.<br>UNIT 68<br>Dallas, OR 97338 | P-0055221 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIM, BETTY<br>3929 Mesa Street<br>Torrance, CA 90505 | P-0055222 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, AIRICA C<br>2535 mandery ave<br>cincinnati, oh 45214 | P-0055223 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRINGFELLOW, RICKEY A<br>34 Ariel Dr.<br>Ward<br>, AR 72176 | P-0055224 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENTRY, TINA M<br>10709 Norris Ferry Rd<br>Shreveport, La 71106 | P-0055225 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STINSON, MARSHALL T<br>3218 SE West Snow Rd<br>Port St. Lucie, FL 34984 | P-0055226 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUELLE, MARK<br>3521 Ebenezer Road<br>Vernon, Fl 32462 | P-0055227 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORSEY, MICHAEL M<br>306 South Golden Dr<br>Silt, CO 81652 | P-0055228 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVES, JOANNE<br>429 Bedford Street<br>Lakeville, MA 02347 | P-0055229 | 1/19/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| FORSTON, BRIAN<br>9399 S. Cobblestone Way, Unit H<br>Franklin, WI 53132 | P-0055230 | 1/19/2018 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| FORSTON, BRIAN R<br>9399 S. Cobblestone Way<br>Unit H<br>Franklin, wi 53132 | P-0055231 | 1/19/2018 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SMITH, JAMES M<br>30 Amalia Lane<br>Rensselaer, NY 12144 | P-0055232 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, EDWARD W<br>6012 Spring Valley Drive<br>Raleigh, NC 27616 | P-0055233 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIEGARO, JARED<br>46 Lang St<br>First floor<br>Newark, NJ 07105 | P-0055234 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKARSKI, RICHARD B<br>5310 high crest drive<br>crestwood, ky 40014 | P-0055235 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, VICTOR C<br>16107 Wimbledon Forest Dr<br>Spring, TX 77379 | P-0055236 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, GRACE S<br>709 High Point Avenue<br>Virginia Beach, VA 23451 | P-0055237 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS, DAVID R<br>2205 Highland Ave.,<br>McAllen, TX 78501 | P-0055238 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, GRACE S<br>709 High Point Avenue<br>Virginia Beach, VA 23451 | P-0055239 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHODES, MICHAEL R<br>3425 orange ave.  space 7<br>oroville, ca 95966 | P-0055240 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MARK W<br>709 High Point Avenue<br>Virginia Beach, VA 23451 | P-0055241 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE, MAENECIA L<br>917 W CHURCH ST<br>ELIZABETH CTY, NC 27909 | P-0055242 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUSTON, WILLIAM J<br>4511 SE 28th St.<br>Okeechobee<br>Okeechobee, Fl 34974 | P-0055243 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MARK W<br>709 High Point Avenue<br>Virginia Beach, VA 23451 | P-0055244 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HANAN, KARI M<br>25235 SE Klahanie Blvd<br>M203<br>Issaquah, WA 98029 | P-0055245 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWELL, SANDRA L<br>8724 Post Oak Cemetary Rd<br>Montgomery, TX 77356 | P-0055246 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JENNIFER<br>5405 sealine blvd<br>Greenacres, Fl 33463 | P-0055247 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTMAN, JARED R<br>2594 Ft Jackson Rd<br>Elgin, SC 29045 | P-0055248 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISE, CAROLYN H<br>917 claremont road<br>Charlotte, Nc 28214 | P-0055249 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRD, STEPHEN R<br>1524 GOLDFINCH CT<br>NORMAN, OK 73071 | P-0055250 | 1/19/2018 | TK Holdings Inc., et al. | $450.00 | | | | | $450.00 |
| RATHKA, ROCCO J<br>6005 Huron Drive<br>Burtchville, Mi 48059 | P-0055251 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATHKA, ROCCO J<br>6005 Huron Drive<br>Burtchville, Mi 48050 | P-0055252 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANKING, LAMERSI<br>705 Winter ST<br>Winter Garden, FL 34787 | P-0055253 | 1/19/2018 | TK Holdings Inc., et al. | $5,800.00 | | | | | $5,800.00 |
| MENDES-CRAIG, WESLEY J<br>64 Musante Dr Apt E<br>Northampton, MA 01060 | P-0055254 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYD-GORDON, LESHUN<br>756 Outlook Way<br>Atlanta, GA 30349 | P-0055255 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CESPEDES, LUIS M<br>PO BOX 3365<br>Palm Desert, ca 92261 | P-0055256 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEALY, MORGAN T<br>179 ellwood ave<br>satellite beach, fl 32937 | P-0055257 | 1/19/2018 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| NEALY, MORGAN T<br>179 ellwood ave<br>satellite beach, fl 32937 | P-0055258 | 1/19/2018 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| NEALY, MORGAN T<br>179 Ellwood ave<br>Satellite Beach, Fl 32937 | P-0055259 | 1/19/2018 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| VANLANDINGHAM, STEVEN D<br>1925 Hollywood Drive<br>Tallahassee, FL 32303 | P-0055260 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOINER, SONYIA R<br>PO Box 1537<br>Inglewood, CA 90308-1537 | P-0055261 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORNEGAY, TAYLOR D<br>493 Glouchester Dr<br>Locust grove, Ga 30248 | P-0055262 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOY, SHELRINE<br>19284 E Warren Pl<br>Aurora, CO 80013 | P-0055263 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NULL, TONY L<br>NA | P-0055264 | 1/19/2018 | TK Holdings Inc., et al. | $3,800.00 | | | | | $3,800.00 |
| ONEIDA, RYAN<br>6033 S Hazelhurst Drive<br>Taylorsville, UT 84129 | P-0055265 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELEZ, ARLENE L<br>29B Carolyn Terrace<br>2<br>Roselle, NJ 07203 | P-0055266 | 1/19/2018 | TK Holdings Inc., et al. | $3,200.00 | | | | | $3,200.00 |
| GOSSOM, LAVON<br>Capital one Auto Finance<br>Po box 60511<br>City of Industry, Ca 91716-0511 | P-0055267 | 1/19/2018 | TK Holdings Inc., et al. | $9,985.77 | | | | | $9,985.77 |
| EPSTEIN, ROBERT A<br>100 Pascal Lane<br>Austin, TX 78746 | P-0055268 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANIGAN, SHAUNA L<br>1412 Blakely Lane<br>Modesto, CA 95356 | P-0055269 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOREY, TAKIESHA M<br>P.O.Box 22233<br>P.O.Box 22233<br>Memphis, TN 38122 | P-0055270 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUDITORE, CHRISTOPHER A<br>203 Holmstrom St<br>Hutto, TX 78634 | P-0055271 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILKMANN, DIRK H<br>7048 Meadow Lake Ave<br>Dallas, TX 75214 | P-0055272 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNISON, EMILY E<br>109 W Main St<br>Dane, WI 53529 | P-0055273 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, DANIELLE L<br>311 calstone dr<br>allen, tx 75013 | P-0055274 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOREY, TAKIESHA | P-0055275 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWTHER, WILLIAM E<br>11450 Emerson Rd<br>Tomah, WI 54660 | P-0055276 | 1/19/2018 | TK Holdings Inc., et al. | $475 | | | | | $475.00 |
| LILLY, LAKISHA E<br>44598 Honeybee Circle<br>New London, NC 28127 | P-0055277 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LILLY, LAKISHA E<br>44598 Honeybee Circle<br>New London, NC 28127 | P-0055278 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, TOSEIKA C<br>3218 Victorian Manor Lane<br>Houston, TX 77047 | P-0055279 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLUXTON, LINDA B<br>5888 Pine Grove Run<br>Oviedo, FL 32765 | P-0055280 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EUCKER, TERRY<br>179 Quail lane<br>Tioga, PA 16946 | P-0055281 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORAKER, BETTY<br>406 North Street<br>Nixa, MO 65714 | P-0055282 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, CLINTON<br>1424 walnut meadows drive<br>Oakley, Ca 94561 | P-0055283 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPE, CHRISTIAN D<br>320 Illini Drive<br>Yorkville, IL 60560 | P-0055284 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHAN, HUONG T<br>1029 Kings rd<br>schenectady, NY 12303 | P-0055285 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HABERMANN, DAVID A<br>19269 Cherry Hills Ter<br>Boca Raton, FL 33498 | P-0055286 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSIATSIOS, LINDA<br>64 Island Pond Road<br>Manchester, NH 03109 | P-0055287 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLIFFORD, STEVE<br>14809 Old Timber Pass<br>Fort Wayne, IN 46845 | P-0055288 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARR, AMY M<br>174 Park Street<br>Montclair, NJ 07042 | P-0055289 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DASHER, THOMAS J<br>219 Ridge Circle<br>Dublin, GA 31021 | P-0055290 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAREFOOT, HAYLEE M<br>1507 Spindrift Cir W<br>Neptune Beach, FL 32266 | P-0055291 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAPUZZANO, MATTHEW A<br>18153 Canal Pointe St.<br>Tamoa, FL 33647 | P-0055292 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAMAYO, NEHEMIAS<br>619 South C Street<br>Perris, CA 92570 | P-0055293 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEVES TORRES, LUIS J<br>1640 N Zaragoza<br>516<br>El Paso, TX 79936 | P-0055294 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIDA, JOSHUA<br>Jennifer Grida<br>12839 Ivory Stone Loop<br>Fort Myers, FL 33913 | P-0055295 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBINSKI, DAVID J<br>4341 Willow Grove Road<br>Dallas, TX 75220 | P-0055296 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMBAGE, COREY M<br>36 Second Street<br>Corinth, NY 12822 | P-0055297 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEVAREZ, TAYLOR L<br>1561 Coats Dr<br>Yuba City, CA 95993 | P-0055298 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MURRAY, JIMMIE L<br>1556 Ashland Ave<br>Evanston, Il 60201 | P-0055299 | 1/19/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| TRAPUZZANO, MATTHEW A<br>18153 Canal Pointe St.<br>Tampa, FL 33647 | P-0055300 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAPUZZANO, MATTHEW A<br>18153 Canal Pointe St.<br>Tampa, FL 33647<br>N/A | P-0055301 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAPATA, ROLAND A<br>309 S Vista Bonita Ave<br>Glendora, CA 91741 | P-0055302 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHAO, ENXU<br>2827 Quail Creek Ct<br>Ellicott City, MD 21042 | P-0055303 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUBBS, PONAE<br>42730 Moraga rd #203<br>Temecula, CA 92591 | P-0055304 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHAO, ENXU<br>2827 Quail Creek Ct<br>Ellicott City, MD 21042 | P-0055305 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALDEZ, ERIC M<br>305 COVENT GARDENS PLACE<br>DELTONA, FL 32725 | P-0055306 | 1/19/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| GONZALEZ, HEBER<br>1806 hilland st.<br>Houston, Tx 77029 | P-0055307 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS, PAUL<br>233 N El molino st<br>Alhambra | P-0055308 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALDEZ, ERIC M<br>305 Covent Gardens Pl.<br>Deltona, FL 32725 | P-0055309 | 1/19/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| GHEIDA, JAMES<br>5523 Olympiad Drive<br>Houston, TX 77041 | P-0055310 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMBICK, JOHN O<br>4375 Highway 15<br>Silver City, NM 88061 | P-0055311 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMBICK, JOHN O<br>4375 Highway 15<br>Silver City, NM 88061 | P-0055312 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROUSE, KELVIN D<br>3228 Red Robin Loop<br>Bryan, TX 77802 | P-0055313 | 1/19/2018 | TK Holdings Inc., et al. | $1,300.00 | | | | | $1,300.00 |
| NG, STANLEY<br>19925 La Mar Dr<br>Cupertino, CA 95014 | P-0055314 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELLICANO, SUSAN T<br>209 E LINE ST<br>OLYPHANT, PA 18447 | P-0055315 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELLICANO, SUSAN T<br>209 East Line St<br>Olyphant, PA | P-0055316 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SENIOR, ROBERT J<br>29830 Corte Cruzada<br>Menifee, CA 92584 | P-0055317 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NG, STANLEY<br>19925 La Mar Dr<br>Cupertino, CA 95014 | P-0055318 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLBERT, MARCUS<br>300 Carnahan Dr.<br>Spartanburg, SC 29306 | P-0055319 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVEZ, LILIANA<br>268 w Santa Paula st<br>Santa Paula, Ca 93060 | P-0055320 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, DARIAN D<br>10280 Joyner Town Lane<br>Windsor | P-0055321 | 1/19/2018 | TK Holdings Inc., et al. | $7,405.50 | | | | | $7,405.50 |
| NI, YUBIN<br>304 Old Town Rd<br>East Setauket, NY 11733 | P-0055322 | 1/19/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BLONDIN, SOPHIE M<br>13365 beach avenue #C<br>Marina Del Rey, CA 90292 | P-0055323 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA JR, DAVID<br>1219 W 1st Ave<br>Topeka, KS 66606 | P-0055324 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FANG, JIA<br>91 SIDNEY ST<br>APT 515<br>CAMBRIDGE, MA 02139 | P-0055325 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUCNIK, JONATHAN<br>313 Victoria street<br>Berthoud, Co 80513 | P-0055326 | 1/20/2018 | TK Holdings Inc., et al. | $23,000.00 | | | | | $23,000.00 |
| HERNANDEZ, LUCIA<br>7451 magnolia st<br>Houston, Tx 77023 | P-0055327 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, LINDA L<br>6113 Averill Way, Apt. C<br>Dallas, TX 75225 | P-0055328 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONTRERAS, ANTONIO<br>713 w gage ave<br>fullerton, ca 92832 | P-0055329 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, JAMES A<br>557 Brunswick Drive<br>Vallejo, CA 94591 | P-0055330 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROGAN, BRETT M<br>3103 Meadow Lane<br>Marshall, TX 75670 | P-0055331 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAN, JEFF A<br>4166 Saint Lukes ln<br>Jupiter, Fl 33458 | P-0055332 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICOLA, ROBERT A<br>8326 Gosling Way<br>Mentor, OH 44060 | P-0055333 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICOLA, ROBERT A<br>8326 Gosling Way<br>Mentor, OH 44060 | P-0055334 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DICOLA, ROBERT A<br>8326 Gosling Way<br>Mentor, OH 44060 | P-0055335 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICOLA, DEANNA R<br>8326 Gosling Way<br>Mentor, OH 44060 | P-0055336 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIEGLER, MAXWELL<br>30 Hillside St<br>Newington, CT 06111 | P-0055337 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCINTIRE, STEPHEN A<br>5407 Overland Trail<br>North Charleston, SC 29420 | P-0055338 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MA, RENYI<br>81 Belchertown road 196 apt<br>196 colonial village<br>Amherst, MA 01002 | P-0055339 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYLAND, TATIANA J<br>518 W Davis st<br>Apt 11<br>Weatherford, OK 73096 | P-0055340 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARRY, ALBERT<br>7138 s Woodlawn ave<br>Chicagi, il 60619 | P-0055341 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOBIN, JACQUELINE<br>29 cherry street<br>Apt. 10b<br>Warwick, Ny 10990 | P-0055342 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDDICK, JEFFREY<br>13529 Haverhill Dr.<br>Spring Hill, FL 34609 | P-0055343 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, MARIA L<br>1365 North Avenue<br>Apt. 7C<br>Elizabeth, NJ 07208 | P-0055344 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, BRIAN E<br>7960 cainno circle<br>Miami, fl 33143 | P-0055345 | 1/20/2018 | TK Holdings Inc., et al. | $312.00 | | | | | $312.00 |
| Newport News Public Schools<br>PETERSON, KENNETH E<br>8314 Roaring Springs Road<br>Gloucester, VA 23061-4249 | P-0055346 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBRIEN, DEBORAH L<br>12505 SW North Dakota St<br>#1816<br>Tigard, OR 97223 | P-0055347 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZESATI, EVA A<br>968 Walnut Drive<br>Oakley, Ca 94561 | P-0055348 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHUMAN, PAMELA L<br>708 Vallejo Villas<br>Los Angeles, Ca 90042 | P-0055349 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMAN, JOCELYN M<br>310 east monterey road<br>corona, ca 92879 | P-0055350 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VITALE, JON S<br>9461 Crofoot Rd<br>Fowlerville, MI 48836 | P-0055351 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREAR, SARAH J<br>209 South Granada Avenue<br>Alhambra, CA 91801 | P-0055352 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRAN, ROBYN<br>3022 Colony Dr<br>Jamestown, NC 27282-9005 | P-0055353 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINONES, DENISSE<br>231 NW 25th Pl<br>Cape Coral, Fl 33993 | P-0055354 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHUTTER, TERRI<br>1837 Lucas ave ext<br>Cottekill, NY 12419 | P-0055355 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| H, S S<br>9116 Brock Rd<br>Knoxville, TN 37938 | P-0055356 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATCHETT, MARGARET M<br>403 Victoria Drive<br>Port Orange, FL 32129 | P-0055357 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TK Holdings Inc.<br>Margaret Patchett<br>403 Victoria Drive<br>Port Orange, FL 32129 | P-0055358 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DERKA, ROBERT<br>210 Viola Lane<br>Prospect Heights, IL 60070 | P-0055359 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, MANUEL<br>2781 Landover Blvd<br>Apt C<br>Spring Hill, FL 34608 | P-0055360 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALTON, JODI<br>2659 N 750 E<br>Lehi, UT 84043 | P-0055361 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHAS, TODD | P-0055362 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRITCHARD, JOSHUA D<br>17 SALLY LN<br>NEW GLOUCESTER, ME 04260 | P-0055363 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, LINDA R<br>17421 N. 46th Place<br>Phoenix, AZ 85032 | P-0055364 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKS, MATTHEW J<br>24868 Ambervalley ave 1<br>Murrieta, CA | P-0055365 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILDRETH HEGDAL, SHAWN<br>3883 Linney Rd<br>Bozeman, Mt 59718 | P-0055366 | 1/20/2018 | TK Holdings Inc., et al. | $25,806.00 | | | | | $25,806.00 |
| SILER II, FREDERICK N<br>615 Black Bears Way<br>Apt. 7<br>Tuscaloosa, AL 35401 | P-0055367 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDLE, LAURA A<br>1130 Pointe Newport Terrace<br>Apt. 100<br>Casselberry, FL 32707 | P-0055368 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, GREGORY R<br>600 NE 55th Terrace<br>Miami, FL 33137 | P-0055369 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLARK, DEANNA M<br>4516 Hazelwood Avenue<br>Sacramento, CA 95821 | P-0055370 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITEHEAD III, NEIL H<br>31634 Black Widow Way<br>Conifer, CO 80433-9610 | P-0055371 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPARKS, GLEN E<br>445 4th st<br>encinitas, ca 92024 | P-0055372 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITEHEAD III, NEIL H<br>31634 Black Widow Way<br>Conifer, CO 80433-9610 | P-0055373 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILTON, IRIS H<br>2240 Mayfair Way<br>Apt 2<br>Titusville, FL 32796 | P-0055374 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLUIS, ERIC H<br>3208 Alderwood Ave<br>Bellingham, WA 98225 | P-0055375 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZUNIGA, ESMERALDA<br>PO BOX 397<br>Stowell, TX 77661 | P-0055376 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNS, WESLEY T<br>3831 Belleau Wood Dr<br>Unit 41<br>Lexington, KY 40517 | P-0055377 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, CAROL<br>12510 S W 184 St<br>Miami, Fl 33177 | P-0055378 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILER II, FREDERICK N<br>615 Black Bears Way<br>Apt. 7<br>Tuscaloosa, AL 35401 | P-0055379 | 1/20/2018 | TK Holdings Inc., et al. | $9,000.00 | | | | | $9,000.00 |
| FINBERG, HAL M<br>31 Marino Drive<br>Missouri City, TX 77459 | P-0055380 | 1/20/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| CARPER, BETTY A<br>136 Gateway St.<br>Wills Point, TX 75169 | P-0055381 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, ROBERT<br>27 HIckory Rd<br>Sloatsburg, NY 10974 | P-0055382 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAY, ASHLEY M<br>16.1 W. South St<br>Apt 9<br>Alvin, TX 77511 | P-0055383 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, NATASHA S<br>51 Brockton Road<br>Hamilton, NJ 08619 | P-0055384 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, XIN<br>1620 NE Northwood Drive<br>APT O-102<br>Pullman, WA 99163 | P-0055385 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCHA, CHRISTINA C<br>1001 east Carey avenue<br>Apt 103<br>North LAS VEGAS, NV 89030 | P-0055386 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUMPTER, MARK T<br>1758 Hidden Brook Court<br>Manteca, ca 95337 | P-0055387 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DZHUR, ELENA<br>11481 SE STEVENS RD<br>HAPPY VALLEY, OR 97086 | P-0055388 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUTSUWADA, CHIEKO<br>805 S Mesa St #306<br>San Pedro, CA 90731 | P-0055389 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D VALENTINA-TORZ, LUCA<br>16619 LARCH WAY L302<br>LYNNWOOD, WA 98037 | P-0055390 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, ANASTASIA<br>703 West 48th Street<br>Los Angeles, CA 90037 | P-0055391 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENTON, ANEASE H<br>4417 Stanolind Ave<br>Midland, TX 79707 | P-0055392 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAROTOUNI, JREK<br>2854 Canada Blvd<br>Glendale, CA 91208 | P-0055393 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, KIMBERLY L<br>1941 CALIFORNIA AVE<br>UNIT 77561<br>CORONA, CA 92877 | P-0055394 | 1/20/2018 | TK Holdings Inc., et al. | $200,000.00 | | | | | $200,000.00 |
| IZGUERRA, MICHAEL A<br>14531 S Pine Grove Drive<br>Homer Glen, IL 60491 | P-0055395 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ULKER KARBEYAZ, BASAK<br>158 Minuteman Drive<br>Concord, MA 01742 | P-0055396 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMUWAH-SEGAL, PRISCILLA<br>406 WINTERTHUR COURT<br>SILVER SPRING, MD 20904 | P-0055397 | 1/20/2018 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| FOSTOR, TYLER A<br>203 East Main Street<br>Baltic, OH 43804 | P-0055398 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICK, ZACHARIAH E<br>3507 Windy Ridge Ct<br>San Antonio, TX 78259 | P-0055399 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AJUZIA, SANDRA N<br>3220 persimmon road, apt 2027<br>dallas, tx | P-0055400 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMANSKI III, DONALD<br>P.O. Box 405<br>23825 Lemoyne Rd<br>Lemoyne, Oh 43441 | P-0055401 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, CHENGDONG<br>1401 Mission Street, Unit 102<br>South Pasadena, CA 91030 | P-0055402 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMORA, EUGENIO<br>2280 Golden Gate Blvd E<br>Naples, FL 34120 | P-0055403 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALOMARES, SERGIO<br>14500 Marsh lane 239<br>Addison, Tx 75001 | P-0055404 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHILLER, FRANK<br>113 New Island Ave.<br>Peaks Island, ME 04108 | P-0055405 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, KATHERINE M<br>532 NC HWY 561 E<br>Ahoskie, NC 27910 | P-0055406 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, DARRYL<br>315 EMPIRE BLVD<br>BROOKLYN, NY 11225 | P-0055407 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORRELL, CATHERINE<br>629 MORAY PL<br>CORPUS CHRISTI, TX 78411 | P-0055408 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BETHEL, JAMES<br>400 e 21st apt 1e<br>BROOKLYN | P-0055409 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGONIGLE, JARED D<br>944 w.10th street<br>Wahoo, Ne 68066 | P-0055410 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, THOMAS A<br>9207 Wentworth Ln<br>Port Saint Lucie, FL 34986-3287 | P-0055411 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENCE, DEAN E<br>9195 Matthew Dr.<br>Manassas Park, VA 20111 | P-0055412 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALMER, CHRISTOPHER A<br>5609 River Run<br>El Paso, TX 79932 | P-0055413 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELEY, JAMES D<br>215 Drummond Drive<br>Raleigh, NC 27609 | P-0055414 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Balmer Insurance Group, Inc.<br>BALMER, MICHAEL D<br>481 N Resler, Suite D<br>El Paso, TX 79912 | P-0055415 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU, YANG<br>322 Vairo Blvd Apt. B<br>State College, PA 16803 | P-0055416 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, MICMHELLE D<br>165 Abigail Circle<br>Ellabell, Ga 31308 | P-0055417 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASK, BRYAN K<br>PO Box 2076<br>Lytle, TX 78052 | P-0055418 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, ROGER L<br>5712 Verna Way<br>Milton, Fl 32570-8743 | P-0055419 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDERMOTT, MICHAEL<br>624 Camino Verde<br>Thousand Oaks, Ca 91360 | P-0055420 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JULES, NORMA<br>1393 Avon Lane<br>North Lauderdale, FL 33068 | P-0055421 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACCC General Agency Inc<br>MAYFIELD, FREEDOM D<br>930 North Weatherford Street<br>Midland, Tx 79701 | P-0055422 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MUNYON, PAUL A<br>8229 Rapid Forge Rd<br>Greenfield, OH 45123 | P-0055423 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MARGARET<br>10325 Avelar Ridge Dr<br>Riverview, FL 33578 | P-0055424 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACCC Insurance Company<br>MAYFIELD, FREEDOM D<br>930 North Weatherford Street<br>Midland, Tx 79701 | P-0055425 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, MARY A<br>10436 196 ST<br>APT 5E<br>Saint Albans, NY 11412-1155 | P-0055426 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATLIFFE, LARRY<br>1505 Fessenden Ave<br>Mount Pleasant, MI 48858 | P-0055427 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANCOCK, GARY<br>1025 AE St<br>Apt 107<br>Kapolei, HI 96707 | P-0055428 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZVARA, JOHN A<br>5000 Saint Stephens Church Ro<br>Gold Hill, NC 28071 | P-0055429 | 1/21/2018 | TK Holdings Inc., et al. | $4,655.00 | | | | | $4,655.00 |
| HANSON, TRACY<br>8011 Mavis Ave<br>Waxahachie, TX 75167 | P-0055430 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIERMAN, WILLIAM L<br>102 Boyd Drive 5A<br>Flat Rock, NC 28731 | P-0055431 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, COURTNEY B<br>308 Washington Ave Apt 2<br>Golden, CO 80403 | P-0055432 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILDEBRANDT, CHARLES M<br>7012 BELTEAU LANE<br>DALLAS, TX 75227 | P-0055433 | 1/21/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CALSO, JC DANIEL<br>1662 Waterloo St.<br>Los Angeles, CA 90026 | P-0055434 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, JANET R<br>4856 E 23rd St<br>Tucson, AZ 85711-4912 | P-0055435 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARRY, ALBERT<br>7138 S Woodlawn Ave<br>Chicago, IL 60619 | P-0055436 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARRY, ALBERT<br>7138 S Woodlawn Ave<br>Chicago, IL 60619 | P-0055437 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIEBOWITZ, OLEG N<br>1179 E Duro Circle<br>Palm Springs, ca 92262 | P-0055438 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMBROWSKI, WAYNE J<br>2800 N Lake Shore Dr Apt 904<br>Chicago, IL 60657-6266 | P-0055439 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONE, KIRSTEN K<br>63 Bedstraw Loop<br>Ladera Ranch, CA 92694 | P-0055440 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDER, JOSH D<br>327 South Easy Street<br>Missoula, MT 59802 | P-0055441 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERIKSSON, ERIK A<br>2209 Dunstan<br>Houston, TX 77005 | P-0055442 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, JERRY L<br>719 N 1st St<br>RINGLING, OK 73 | P-0055443 | 1/21/2018 | TK Holdings Inc., et al. | $25,930.42 | | | | | $25,930.42 |
| YAZUJIAN, LAUREN<br>11611 NE Angelo dr apt # 4<br>Vancouver, Wa 98684 | P-0055444 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SODERBERG, ERIK C<br>15431 Alvarado Street<br>Lake Elsinore, CA 92530 | P-0055445 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASCH, TIMOTHY A<br>162 COUNTY ROAD 104<br>Edna, TX 77957-4619 | P-0055446 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASCH, TIMOTHY A<br>162 COUNTY ROAD 104<br>Edna, TX 77957-4619 | P-0055447 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMAHON, MARILYN<br>53258 Finegold Creek Ct.<br>53258 Finegold Creek Ct.<br>North Fork, CA 93643 | P-0055448 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, RICHARD H<br>66 Mayfield Circle<br>Ormond Beach, FL 32174 | P-0055449 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARADKAR, ATUL<br>6564 Villagefield Dr<br>Mason, oh 45040 | P-0055450 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMBRIDGE, VALERIE<br>680 N Firwood Dr<br>Deltona, FL 32725 | P-0055451 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALASPINA, CHRISTINE M<br>153 Mine Road Trlr 82<br>Highland Falls, Ny 10928 | P-0055452 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNORS, RYAN<br>5821 Vinings Retreat Ct<br>Mableton, Ga 30126 | P-0055453 | 1/21/2018 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| FRIEDRICH, REBEKHA<br>1950 snow rd n<br>semmes, al 36575 | P-0055454 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDRICH, REBEKHA K<br>1950 snow rd n<br>semmes, al 36575 | P-0055455 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONE, JOHN L<br>1017 w. Kennewick ave<br>Kennewick, WA 99336 | P-0055456 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, EDNA R<br>3206 Wrights Ferry RD<br>Louisville, TN 37777 | P-0055457 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORCHERT, SHELBY M<br>1609 SW Smith St<br>Blue Springs, MO 64015 | P-0055458 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRIEST, DAVID J<br>10458 Shields Road<br>Ostrander, OH 43061 | P-0055459 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, JACOBUS E<br>3727 Grand View Blvd<br>Los Angeles, ca 90066 | P-0055460 | 1/21/2018 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| BERGESON, TRACIE B<br>28465 Sutherlin Lane<br>Eugene, OR 97405 | P-0055461 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUMWONG, TOSPRON<br>8801 west golf road<br>5h<br>niles, il 60714 | P-0055462 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGHEAN, DOINA<br>8801 west golf road<br>5h<br>niles, il 60714 | P-0055463 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, ANDREW<br>PO Box 1895<br>Camarillo, CA 93011-1895 | P-0055464 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, FORREST<br>13033 mckinley ave<br>los angeles, CA 90059 | P-0055465 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESERVEY, CHRISTOPHER R<br>3078 Limekiln Pike<br>Glenside, PA 19038 | P-0055466 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUMWONG, TOSPRON<br>8801 west golf road<br>5h<br>niles, il 60714 | P-0055467 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODSIDE, MICHAEL B<br>1067 Maple Leaf dr<br>Mcdonough, GA 30253 | P-0055468 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEALY, ALIESHA L<br>daquwan mcnealy<br>601 kensington st<br>eustis, fl 32726 | P-0055469 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUM, DAVID<br>22653 Woodridge Court<br>Cupertino, CA 95014 | P-0055470 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, ROBIN R<br>PO BOX 5893<br>ALBANY, NY 12205 | P-0055471 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAY, WILLIAM F<br>90 Raymaley rd<br>Harrison City, PA 15636 | P-0055472 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWINDELL, CONSTANCE G<br>106 Quail Hollow Drive<br>Marion, NC 28752 | P-0055473 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIDD, MARSHA J<br>1520 Clough Rd<br>Reno, NV 89509 | P-0055474 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAMS, MICHAEL D<br>4575 Coach Rd.<br>Columbus, OH 43220 | P-0055475 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NICOL, GRAHAM H<br>604 E. 8th Ave.<br>Tallahassee, FL 32303 | P-0055476 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICOL, GRAHAM H<br>604 E. 8th Avenue<br>Tallahassee, FL 32303 | P-0055477 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YILDIRIR, GOKBEN<br>564 McManus way<br>Towson, MD 21286 | P-0055478 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELISOFON, BEN<br>17 West Elizabeth Street<br>Waterloo, NY 13165 | P-0055479 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHEBRELUL, GHENET<br>1627 Lake Tawakoni Drive<br>Allen, TX 75002 | P-0055480 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPH, GENEVA N<br>4701 DIANA DRIVE<br>GREAT FALLS, MT 59405 | P-0055481 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKUNDRICH, ABIGAIL A<br>114 Cassie dr apt 2<br>Norwich, Ny 13185 | P-0055482 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, THADDEUS L<br>5350 Roclmoor Drive<br>Stone Mountain, GA 30088 | P-0055483 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, THADDEUS L<br>5350 Rockmoor Drive<br>Stone Mountain, Ga 30088 | P-0055484 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORAN JR, ROBERT J<br>5583 Waterman Blvd<br>Unit A<br>St Louis, MO 63112 | P-0055485 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, MONICA<br>1832 Riverhaven Lane<br>Hoover, AL 35244 | P-0055486 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN, LAYNE<br>2825 Quincy Court<br>Grand Junction, CO 81503 | P-0055487 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALOY, DANIEL H<br>112 Trinity Lane<br>Mandeville, LA 70471-1855 | P-0055488 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, CIARA C<br>12242 Selma rd<br>Middlesex, Nc 27557 | P-0055489 | 1/22/2018 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| FURZEY, WILLIAM P<br>8000 indian palms trail<br>mckinney, tx 75070 | P-0055490 | 1/22/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| DIAZ, ALVIN<br>3501 Gramercy St<br>Houston, Tx 77025 | P-0055491 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, MARY M<br>1703 Angel Ct.<br>Severn, MD 21144 | P-0055492 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABIN, MELISSA A<br>2101 Coldstream Ave NE<br>Cedar Rapids, IA 52402 | P-0055493 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCDANIEL, JEAN P<br>5 Elizabeth Street<br>Saint Albans, VT 05478 | P-0055494 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| n/a<br>CANETE, RIZZA JANE C<br>1111 N BAYSHORE BLVD APT D8<br>CLEARWATER, FL 33759 | P-0055495 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDANIEL, JEAN P<br>5 Elizabeth Street<br>Saint Albans, VT 05478 | P-0055496 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLER, ANNE-BEATRI M<br>3501 Lowell St. NW<br>Washington, DC 20016 | P-0055497 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENDALL, ROBERT D<br>112 Lake Shore Dr<br>WILLIAMSBURG, IA 52361 | P-0055498 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUTHIRDS, FRANCES M<br>2326 Park Place Drive<br>Gulfport, MS 39507 | P-0055499 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINE, ROSS P<br>11729 Central St<br>Kansas City, MO 64114 | P-0055500 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, DANIELLE K<br>17714 83rd Street Court KP S<br>Longbranch, Wa 98351 | P-0055501 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIPPON, LAWRENCE J<br>1 Kristen Drive<br>Succasunna, NJ 07876 | P-0055502 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, ASHLEY M<br>433 Galveston Street<br>Las Vegas, NV 89110 | P-0055503 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGUINNESS, SHAWN K<br>271 Jackson Park Dr<br>Hoschton, GA 30548 | P-0055504 | 1/22/2018 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| DORIA, MICHAEL<br>2329 Kidwell Drive<br>West Chicago, IL 60185 | P-0055505 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORIA, MICHAEL<br>2329 Kidwell Drive<br>West Chicago, IL 60185 | P-0055506 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNO, DANIEL J<br>9122 E Sun Lakes Blvd N<br>Sun Lakes, AZ 85248 | P-0055507 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORIA, MICHAEL<br>2329 Kidwell Drive<br>West Chicago, IL 60185 | P-0055508 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORIA, MICHAEL<br>2329 Kidwell Drive<br>West Chicago, IL 60185 | P-0055509 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEITMAN, MELISA<br>PO Box 46<br>Malinta, OH 43535 | P-0055510 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES GARCIA, AGUSTIN J<br>314 SE 9TH AVE<br>CAPE CORAL, FL 33990 | P-0055511 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, QUENTIN J<br>1000 Airport Road SW<br>F-23<br>Huntsville, AL 35802 | P-0055512 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDRUM, TONYA J<br>391 ROBERTA RD<br>CONCORD, NC 28027 | P-0055513 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBIE, ANDREW D<br>3002 Prescott Street<br>Houston, TX 77025 | P-0055514 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRANGE, LIYAH<br>1088 Amberton Lane<br>Powder Springs, GA 30127 | P-0055515 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, TRACEY J<br>3708 VINCELLI AVE<br>NORTH LAS VEGAS, NV 89031 | P-0055516 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE LEHMAN, MAUREEN T<br>13744 Mohawk Road, Unit 903<br>Leawood, KS 66224 | P-0055517 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORENO-RUIZ, JAVIER<br>PO BOX 1627<br>RINCON, PR 00677 | P-0055518 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, JENNIFER A<br>1758 Calle Cerro<br>Santa Barbara, CA 93101 | P-0055519 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFERSON, JAMES B<br>35 Jackson Rd.<br>Medford, NJ 08055 | P-0055520 | 1/22/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ETIENNE, WAYNE<br>53 N Shore Circle<br>Waco, Tx 76708 | P-0055521 | 1/22/2018 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| FREEMAN, CLIFFORD L<br>134 Oneal Lane<br>Pine Grove, LA 70453 | P-0055522 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLINS, STEVE D<br>292 Buckley Road<br>Harrisville, MS 39082 | P-0055523 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDONNET, GRACE<br>1831 Third Street<br>New Orleans, LA 70113 | P-0055524 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, THANH-NHI T<br>5338 LORILAWN DR<br>ORLANDO, FL 32818 | P-0055525 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NITTENBERG, PHILIP E<br>621 woodbine dr<br>San rafael, ca 94903 | P-0055526 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERHAAR, KYLE R<br>3960 Courtney Lane<br>Dorr, MI 49323 | P-0055527 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, JOSEPH E<br>PO BOX 14838<br>ODESSA, TX 79764 | P-0055528 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKIBA, THOR E<br>75 Hyde Hill Rd<br>Greenville, pa 16125 | P-0055529 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALKER, MARGARET M<br>450 E Bradley Ave #114<br>El Cajon, CA 92021 | P-0055530 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTIJOHN, KENNETH G<br>424 Hagedorn Rd<br>Grayville, Il 62844 | P-0055531 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOWAK, ASHLEY<br>1590 Wineberry Ln<br>West Chester, PA 19380 | P-0055532 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DANIELA<br>1801 Utah St<br>Fairfield, CA 94533 | P-0055533 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, MICHAEL P<br>304 Frost St.<br>Canton, MS 39046 | P-0055534 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYMA, MILDRED<br>24 Greenfield Drive<br>Ansonia, CT 06401 | P-0055535 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELZER, JANET L<br>1025 Lincoln Ave.<br>Pacific Grove, CA 93950 | P-0055536 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAKELY, RENEE E<br>2227 Turkey Foot Trail Rd<br>Rockwood, PA 15557 | P-0055537 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, RUBY<br>530 SO 400 E<br>APT 2306<br>SALT LAKE CITY, UT 84111 | P-0055538 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLZEY, JOHN<br>3617 Quiette Drive<br>Austin, TX 78754 | P-0055539 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEARDEN, KATHERINE C<br>225 Farm Lake Road<br>Boiling Springs, SC 29316 | P-0055540 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKES, ERIN Y<br>12600 Avery Ranch Blvd.<br>Apt. 121<br>Cedar Park, TX 78613 | P-0055541 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRELL, JENNIFER L<br>312 NW Broadview St<br>Port St. Lucie, FL 34983 | P-0055542 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOURYA, AIR<br>76 Erobi Lane<br>Iowa City, Ia 52240 | P-0055543 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISE, TONIA<br>2447 Windridge Drive<br>Conyers, Ga 30013 | P-0055544 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOZARTH, RON<br>6070 Sunstone Ave<br>Alta Loma, Ca 91701 | P-0055545 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOZARTH, RON<br>6070 Sunstone Ave<br>Alta Loma, Ca 91701 | P-0055546 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUCKER, BRUCE<br>200 N. High St<br>Denver, CO | P-0055547 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN, MICHAEL H<br>174 West 214th St<br>Galliano, LA 70354 | P-0055548 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POOLE, AMY L<br>34 Prospect Ave SE<br>Apt 2<br>Grand Rapids, MI 49503 | P-0055549 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGINS, JOSH<br>2925 GARLAND ST<br>LEAVENWORTH, KS 66048 | P-0055550 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRABARA, MARZENA<br>316 FAIRWOOD TER<br>MYRTLE BEACH, SC 29588 | P-0055551 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENLY, SARAH F<br>5403 Oakside Circle<br>North Chesterfie, VA 23237 | P-0055552 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHU, CHARLES<br>5415 Cambury Ave<br>Temple City, CA 91780 | P-0055553 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUYNH, LUC B<br>855 Kittering Rd<br>San Dimas, CA 91773 | P-0055554 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOIREZ, JEAN-DIDIER<br>4922 Tanya Lee Circle<br>Apt 8205<br>Davie, FL 33328 | P-0055555 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWAGEL, JAMES A<br>627 Grassy Hill Rd<br>Summerville, SC 29483 | P-0055556 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, SHUKUANG<br>4250 El Camino Real Unit B317<br>Palo Alto, CA 94306 | P-0055557 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIGGINS, TINA L<br>212 Ruby Avenue<br>Pensacola, FL 32505 | P-0055558 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRA, CHRISTOPHER Z<br>1310 11th St<br>Manhattan Beach, CA 90266 | P-0055559 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDENFELS, RICHARD C<br>W8789 Sawyer Avenue<br>Medford, WI 54451 | P-0055560 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MECHAM, KELLY<br>2834 W 2400 N<br>Farr West, UT 84404 | P-0055561 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMMODORE, SHENE<br>1088 Amberton Lane<br>Powder Springs, GA 30127 | P-0055562 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATCHISON, RICHARD E<br>1577 Turk Rd<br>Warrington, PA 18976 | P-0055563 | 1/22/2018 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| HUNTER, ROBIN A<br>PO BOX 2274<br>DAYTON, NV 89403 | P-0055564 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, DUDLEY J<br>152 Cumberland Drive<br>Byron, GA 31008 | P-0055565 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON JR., EDWARD<br>2192 Scenic Dr.<br>Birmingham, Al 35214 | P-0055566 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROLOGO, ANGELA M<br>1255 Wednesbury Circle<br>4B<br>Akron, Oh 44313 | P-0055567 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, ELISHA R<br>3 Garden Oaks Drive<br>Maumelle, AR 72113 | P-0055568 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, BRITNEY N<br>6 DAWN RIDGE LOOP<br>CARLISLE, PA 17013 | P-0055569 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUSAR, MALIK F<br>2425 SAGE RD   APT #148<br>HOUSTON, TX 77056 | P-0055570 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANOFF, ANASTACIA L<br>414 Hackensack Ave Apt 2203<br>Hackensack, NJ 07601 | P-0055571 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUSAR, MALIK F<br>2425 SAGE RD   APT #148<br>HOUSTON, TX 77056 | P-0055572 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATCHISON, RICHARD E<br>1577 Turk Rd<br>Warricgton, Pa 18976 | P-0055573 | 1/22/2018 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| EDINGS, JOSIAH W<br>9917 Hardesty Avenue<br>Kansas City, MO 64137 | P-0055574 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW<br>GARRETT, TINA L<br>97 Liberty Court<br>Galloway, Nj 08205 | P-0055575 | 1/22/2018 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| JARAMILLO, PRISCILLA T<br>4724 Mesita<br>Las Cruces, NM 88012 | P-0055576 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOLY, ROBERT C<br>230 E Broadway #1004<br>Salt Lake City, UT 84111 | P-0055577 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUSAR, MALIK F<br>2425 SAGE RD   APT #148<br>HOUSTON, TX 77056 | P-0055578 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADSHAW, JANICE L<br>1957 Windmill Circle<br>Santa Rosa, CA 95403 | P-0055579 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARRIEM, ALI<br>2953 82nd ave ct east<br>Edgewood, Wa 98371 | P-0055580 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WICK, BERIT C<br>1513 NE 88th ST<br>Seattle, WA 98115 | P-0055581 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBNER, GINA<br>155 Beatrice Ave.<br>Oceanside, NJ 11572 | P-0055582 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRADDOCK, JENNIFER R<br>6726 Cherry rd<br>Ocala, FL 34472 | P-0055583 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOLMES, LISA C<br>PO BOX 4672<br>Salem, or 97302 | P-0055584 | 1/23/2018 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ANDERSON, LISA C<br>PO BOX 4672<br>Salem, OR 97302 | P-0055585 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, LISA C<br>PO BOX 4672<br>Salem, or 97302 | P-0055586 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFORD, VICTORIA S<br>266 Pitman Road<br>Sullivan, ME 04664 | P-0055587 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFORD, GERALD A<br>266 Pitman Road<br>Sullivan, ME 04664 | P-0055588 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERHARDT, EARL F<br>394 BECK POND ROAD<br>NEWARK, VT 05871 | P-0055589 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, ROBERTO<br>1187 Pineapple Way<br>Kissimmee, FL 34741 | P-0055590 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAKEFIELD, THOMAS<br>111 N Park Ave<br>Bayshore, NY 11706 | P-0055591 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAEFER, JACK C<br>11525 KERRY RD<br>BRETHREN, MI 49619 | P-0055592 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, SHAWN P<br>4450 Jakes Way<br>Midlothian, TX 76065 | P-0055593 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRY, AMY<br>11550 Crossroads Circle<br>APT 264<br>Middle River, MD 21220 | P-0055594 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, ASHLEY M<br>1920 N 1st Ave APT 116B<br>Tucson, AZ 86719 | P-0055595 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, VINCENT J<br>1334 Monique Ct.<br>Vista, CA 92084-3412 | P-0055596 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Takata<br>RICHMOND, ALEXIS D<br>5206 Via Alizar Drive<br>Apt 39<br>Orlando, FL 32839 | P-0055597 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, BRYAN D<br>2335 Barefoot Trace<br>Atlantic Beach, FL 32233 | P-0055598 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPISI, TAMMY L<br>16411 Pauhaska Place<br>Apple Valley, ca 92307 | P-0055599 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTHONY, PAMELA A<br>2224 SUMMIT DRIVE<br>HELLERTOWN, PA 18055 | P-0055600 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTHONY, PAMELA A<br>2224 Summit Drive<br>Hellertown, PA 18055 | P-0055601 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHENS, RONALD C<br>2609 Madrid St<br>Jacksonville Beach, FL 32250 | P-0055602 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, RONALD<br>2609 Madrid St<br>Jacksonville Beach, FL 32250 | P-0055603 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, PAUL E<br>342 Sparrow Hawk Lane<br>Newport, NC 28570 | P-0055604 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER III, VINZENT L<br>P.O. 7801<br>Sugar Creek, MO 64054 | P-0055605 | 1/23/2018 | TK Holdings Inc., et al. | $3,163.39 | | | | | $3,163.39 |
| Honda<br>RODRIGUEZ, MANUEL J | P-0055606 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, SHONDA R<br>5517 Beaufort Inlet Ct<br>Raleigh, NC 27610 | P-0055607 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, KYRA<br>4306 Wild Rose Hill Lane<br>Richmond, TX 77469 | P-0055608 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, BRYAN D<br>2335 Barefoot Trace<br>Atlantic Beach, FL 32233 | P-0055609 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALL, JALYN D<br>8704 Quitman Ave.<br>Lubbock, TX 79424 | P-0055610 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SECREST, ANDREW T<br>3532 Rosewood Avenue<br>Los Angeles, Ca 90066 | P-0055611 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, ANTHONY L<br>5625 Hub Street<br>Los Angeles, CA 90042/2523 | P-0055612 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMON, KYLE A<br>5234 Lexington Ave<br>Lincoln, NE 68504 | P-0055613 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Honda<br>RODRIGUEZ, MANUEL J<br>4105-1 Chapelstone Ave<br>4105-1 Chapelstone Ave<br>Bentonville, AR 72712 | P-0055614 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORIA, MICHAEL<br>2329 Kidwell Drive<br>West Chicago, IL 60185 | P-0055615 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANLEY TYE, PHYLLIS A<br>16588 Strathmoor<br>Detroit, MI 48235 | P-0055616 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, CARMEL<br>1025 W Entiat Ave A1<br>Kennewick, WA 99336 | P-0055617 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Honda<br>RODRIGUEZ, MANUEL J<br>4105-1 Chapelstone Ave<br>4105-1 Chapelstone Ave<br>Bentonville, AR 72712 | P-0055618 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QUERNER, ANGELA 1426 Spring Creek Rd Florence, Tx 76527 | P-0055619 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROM, CAMERON P 426 woodmoor dr round lake beach, il 60073 | P-0055620 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARAGON, STEVE 11613 Calle Albara El Cajon, CA 92019 | P-0055621 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRELL, DAWN R 1623 Fawnhope Drive Houston, TX 77008 | P-0055622 | 1/23/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| YANG, FORRESTER S 9825 Madelaine Court Ellicott City, MD 21042 | P-0055623 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCE, FRITZ 105 Lincoln Ave State College, PA 16801 | P-0055624 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROWE, TONYA 15906 Wilkinson Dr CLERMONT, FL 34714 | P-0055625 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORIA, MICHAEL 2329 Kidwell Drive West Chicago, IL 60185 | P-0055626 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRIENKE, CHRISTINE M 716 - 10th Ave Menominee, MI 49858 | P-0055627 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRELL, SCARLETT S PO Box 272 Seagraves, TX 79359 | P-0055628 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRIENKE, CHRISTINE M 716 - 10th Ave Menominee, MI 49858 | P-0055629 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, JOSE X 27692 Estepona Mission Viejo, CA 92691 | P-0055630 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLYSTONE, KENT V 1404 rt 481 Charleroi, PA 15022 | P-0055631 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTON, JOANTHAN L 25 Denico ln Benton, Me 04901 | P-0055632 | 1/23/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| GURSU, EMRAH 81 ALDEN STREET WALLINGTON, NJ 07057 | P-0055633 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUSE, ALICIA 3500 Piedmont drive Raleigh, Nc 27604 | P-0055634 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLLARD, LARRY L 4150 S. 105th Rd Bolivar, MO 65613 | P-0055635 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLTON-JACKSON, ROBIN K 4905 MEGAN DRIVE CLINTON, MD 20735 | P-0055636 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAZZARD, MICHAEL J<br>Michael J Hazzard<br>116 Belmont St<br>New Britain, Ct 06053 | P-0055637 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIPE, TRACY<br>118 Timber Court<br>Bastrop, TX 78602 | P-0055638 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALABIA, CARLITO S<br>6922 Katherine Avenue<br>Van Nuys, CA 91405 | P-0055639 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIMENEZ, IRMA O<br>310 s Elm<br>Pecos, TX 79772 | P-0055640 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATEN, DONNA M<br>17535 Redbud St<br>Hesperia, CA 92345 | P-0055641 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, MONINA U<br>14 Drinking Brook Road<br>Monmouth Jct, NJ 08852-2800 | P-0055642 | 1/23/2018 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| BECKER, JOHN P<br>14 Drinking Brook Road<br>Monmouth Junct, NJ 08852 | P-0055643 | 1/23/2018 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| DE WOLFE, CHRISTOPHER<br>2727 Castlecove Drive<br>Grand Prairie, TX 75052 | P-0055644 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, QUENTIN J<br>1000 Airport Road SW<br>F23<br>Huntsville, AL 35802 | P-0055645 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, CRYSTAL<br>13085 MORRIS RD<br>UNIT 4201<br>ALPHARETTA, GA 30004 | P-0055646 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUDAS, TERES M<br>1428 sw 18 place<br>cape coral, fl 33991 | P-0055647 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPURLOCK, CLEVELAND<br>6726 Tara blvd<br>Apt 25H<br>Jonesboro, Ga 30236 | P-0055648 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVINE, DENISE M<br>304 S Saint Peter St.<br>Schuylkill Haven, PA 17972 | P-0055649 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILLS, KENNETH X<br>11 Lakeview Dr<br>Putnam Valley, NY 10579 | P-0055650 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESMARAIS, J V<br>101 Laurel Rd<br>Erwin, TN 37650 | P-0055651 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, CATENA R<br>122 Parkside Drive<br>Brandon, Ms 39042 | P-0055652 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENBERG, VANESSA M<br>3715 Dempster Ave<br>Rockford, IL 61208-3804 | P-0055653 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCULLOUGH, ROBERT | P-0055654 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLE, BRENDA S<br>138 Dale Earnhardt Lane<br>Martinsburg, WV 25404 | P-0055655 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVES, JAMES B<br>5909 Reservoir Heights Avenue<br>Alexandria, VA 22311 | P-0055656 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANUEL, HOWARD L<br>1220 N. Fillmore Street<br>Unit 806<br>Arlington, VA 22201 | P-0055657 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, LOUISE M<br>3118 Mountain Road<br>Glen Allen, VA 23060 | P-0055658 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EWING, TIM C<br>907 Logan Rd.<br>Bethel Park, Pa 15102 | P-0055659 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, KURT<br>3026 Blue Monaco St.<br>Las Vegas, NV 89117 | P-0055660 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOESE, BRADLEY K<br>553 W 1st St<br>Hoisington, KS 67544 | P-0055661 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DAVID A<br>1624 Peachtree Valley Dr<br>Round Rock, Tx 78681 | P-0055662 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, LONNIE P<br>3875 N BALLANTYNE LN<br>EAGLE, ID 83616 | P-0055663 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, DREW A<br>4513 Rutherford Way<br>Dayton, MD 21036 | P-0055664 | 1/23/2018 | TK Holdings Inc., et al. | $58.00 | | | | | $58.00 |
| ORTIZ, RITA M<br>13677 Monte Vista Avenue<br>Chino, CA 91710 | P-0055665 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIQUINA, VICTOR E<br>3280 SW 170th ave Apt 814<br>Beaverton, Or 97003 | P-0055666 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONG, CHRISTY E<br>25195 Barents<br>Laguna Hills, CA 92653 | P-0055667 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, JOHN J<br>212 W 31ST ST<br>DAVENPORT, IA 52803 | P-0055668 | 1/23/2018 | TK Holdings Inc., et al. | $1,284.00 | | | | | $1,284.00 |
| GILBERT, STEFANIE K<br>1220 N. Fillmore Street<br>Unit 806<br>Arlington, VA 22201 | P-0055669 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEARSTINE, LINDA S<br>40 Windsor Drive<br>Charles Town, WV 25414 | P-0055670 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORIA, CONSTANTINO<br>1050 E Washington Ave Unit 41<br>Escondido, ca 92025 | P-0055671 | 1/23/2018 | TK Holdings Inc., et al. | $1,800.00 | | | | | $1,800.00 |
| BURRITT, STEVEN R<br>819 Bailey dr<br>Sebastian, fl 32958 | P-0055672 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUNDERSON, TRACY L<br>24072 5th street<br>trempealeau, wi 54661 | P-0055673 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, LYNN D<br>5740 W. Centinela Ave.<br>#321<br>Los Angeles, CA 90045 | P-0055674 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, JINGJING<br>682 N 9th Street<br>San Jose, CA 95112 | P-0055675 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, XINRONG<br>682 N 9th Street<br>San Jose, CA 95112 | P-0055676 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRIETO, LISA M<br>1020 winchester ave<br>alhambra, ca 91803 | P-0055677 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROADHURST, FELICIA L<br>20449 NW 28th Court<br>Miami Gardens, FL 33056 | P-0055678 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEIN, DANIEL J<br>2838 Calle De Malibu<br>Escondido, CA 92029 | P-0055679 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIU, TOMMY C<br>916 16th Ave<br>Honolulu, HI 96816 | P-0055680 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URRUTIA, ROSA<br>819 Trevino Ter<br>Oxnard, CA 93033 | P-0055681 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VU, JACQUELINE<br>2541 Irving Street<br>San Francisco, CA 94122 | P-0055682 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSBOUGH, CHRISTOPHER<br>PO Box 22016<br>Seattle, WA 98122 | P-0055683 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINDISCH, DEBORAH J<br>3060 Porter St<br>Space 9<br>Soquel, CA 95073 | P-0055684 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUR, BHUPINDER<br>9234 COTTON CREEK COURT<br>SACRAMENTO, CA 95829 | P-0055685 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUR, RUPINDER<br>7672 PEKOE WAY<br>SACRAMENTO, CA 95828 | P-0055686 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAINI, DARA<br>7672 PEKOE WAY<br>SACRAMENTO, CA 95828 | P-0055687 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUR, BHUPINDER<br>9234 Cotton Creek Court<br>Sacramento, CA 95829 | P-0055688 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLAUGHLIN, LOGAN C<br>13050 Barrett Road<br>Yakima, WA 98908 | P-0055689 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCANDLESS, BRANDY<br>226 Grove Pl<br>Cibolo, TX 78108 | P-0055690 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AUSTIN, THOMAS W<br>935 Horner Rd<br>Las Cruces, NM 88007 | P-0055691 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEA SR, DANIEL P<br>70 Plummer Hill Rd<br>Belmont, NH 03220 | P-0055692 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, MICHAEL A<br>250 3rd Street West<br>Fruithurst, AL 36262 | P-0055693 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, ERIC R<br>8056 Old London<br>North Charleston, SC 29406 9564 | P-0055694 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOURNAGAN, KIMBERLEY S<br>3005 White Oak Way<br>Lodi, CA 95242 | P-0055695 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENNING, NICHOLAS S<br>429 1st. St.<br>Meservey, IA 50457 | P-0055696 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, A MINOR, DIEGO<br>15308 Country Acres<br>Lindale, TX 75771 | P-0055697 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUCKSWORTH, BRITTANY D<br>194 Sanatorium Rd<br>Mendenhall, MS 39114 | P-0055698 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCKRIDGE, TIMOTHY D<br>7681 Baylor Dr apt 12<br>Westminster, CA 92683 | P-0055699 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENSON, ERIN C<br>714 Annie Lee Road<br>Trussville, AL 35173 | P-0055700 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENCARNACION, AUSTRIA D<br>PO BOX 421033<br>MIAMI, FL 33242 | P-0055701 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEATH, KAREN J<br>639 Sparrow Drive<br>Surfside Beach, SC 29575 | P-0055702 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULKIN, MELANIE R<br>3221 Osceola St<br>Unit B<br>Denver, CO 80212 | P-0055703 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULTON JUNIOR, BENNIE L<br>831 Cale Yarborough<br>Timmonsville, SC 29161 | P-0055704 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINKLE, MICHAEL C<br>2714 Cygnet Road<br>Pinon Hills, CA 92372 | P-0055705 | 1/24/2018 | TK Holdings Inc., et al. | $8,000 | | | | | $8,000.00 |
| LESTER, COREY T<br>4 Klauder Rd Apt#3<br>Buffalo, NY 14223 | P-0055706 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLING, MARLIN K<br>930 Southport Loop<br>Bismarck, ND 58504 | P-0055707 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCE, LAKISHA S<br>32 Kingsbridge Rd.<br>Somerset, NJ 08873 | P-0055708 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GLOVER, DENISE<br>42 Meadow Court<br>Monmouth Jct., NJ 08852 | P-0055709 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, FELICIA S<br>Po 47<br>RAMSEUR, Nc 27316 | P-0055710 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTHWEIL, GABOR<br>1043 E Loma Vista Dr<br>Tempe, AZ | P-0055711 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLSON, CAROLYN M<br>2024 SW Birchwood Ln<br>Topeka, KS 66604 | P-0055712 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, BEVERLY K<br>760 Cordova Court<br>Pacifica, CA 94044-3415 | P-0055713 | 1/24/2018 | TK Holdings Inc., et al. | $7,200.00 | | | | | $7,200.00 |
| LEEGE, LINDSEY L<br>735 S Webster St<br>Ottumwa, IA 52501 | P-0055714 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, DAHLIA L<br>1701 Eatonia St NW<br>Palm Bay, Fl 32907 | P-0055715 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLOTSON, ANDREA L<br>1217 Evergreen Dr<br>Richardson, Tx 75080 | P-0055716 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRECK-FINKLE, KRISTINA D<br>2714 Cygnet Road<br>Pinon Hills, CA 92372 | P-0055717 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINKLE, MICHAEL C<br>2714 Cygnet Road<br>Pinon Hills, CA 92372 | P-0055718 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULL, JENNIFER J<br>28215 SW Iceland Ave<br>Wilsonville, OR 97070 | P-0055719 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORNMAN, MAGGIE<br>18 WESTALL AVE<br>18-20 WESTALL AVE<br>OAKLAND, CA 94611 | P-0055720 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONTRERAS, MARIE L<br>8101 SW 72 Av.<br>Apt 407 W<br>Miami, FL 33143 | P-0055721 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, RANDOLPH G<br>6352 saltsburg rd<br>Pittsburgh, PA 15235 | P-0055722 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBBONS, PETER F<br>29016 Garden Oaks Ct<br>Agoura Hills, Ca 91301 | P-0055723 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, RANDOLPH<br>6352 saltsburg rd<br>Pittsburgh, Pa 15235 | P-0055724 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RINE, STEVEN M<br>1112 Morningside Ave<br>Pittsburgh, PA 15206 | P-0055725 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOH, JIWON<br>20435 Walnut Ave<br>Saratoga, CA 95070 | P-0055726 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANE, ROBERT C<br>P.O. Box 716<br>Livingston Manor, NY 12758 | P-0055727 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JASMINE J<br>115 Matador Drive<br>Irving, TX 75063 | P-0055728 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORSETT, DANA M<br>2347 McGilvra Blvd E<br>Seattle, WA 98112 | P-0055729 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURDOCK, MUNRO<br>92-1336 PUNAWAINUI ST<br>KAPOLEI, HI 96707 | P-0055730 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRESSLEY, MAKESHIA N<br>1674 Amy Dr<br>Conover, NC 28613 | P-0055731 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANKLIN, CARLOS<br>8960 LAKE SPRINGS COVE<br>CORDOVA, TN 38016 | P-0055732 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTSLER, KEARNEY D<br>15 Richard Arrington Blvd. N.<br>Suite 320<br>Birmingham, AL 35203 | P-0055733 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUPKIN, WENDY<br>1601 E Highland Ave #1108<br>Phoenix, AZ 85016 | P-0055734 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, SAMUEL L<br>701 BONNIE DELL DR<br>MARIETTA, GA 30062 | P-0055735 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, DENNY<br>4005 South Dakota Ave NE<br>Washington, DC 20018 | P-0055736 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACAI, YANESSA S<br>1441 stockton street<br>san francisco, ca 94133 | P-0055737 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACANI, YANESSA S<br>1441 stockton street<br>san francisco, ca 94133 | P-0055738 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, KIMBERLY D<br>4585 Magdalena CT<br>Las Vegas, Nv 89121 | P-0055739 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORECHA, KIRIT P<br>2023 Crisfield Dr<br>Sugar Land, TX 77479 | P-0055740 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERKINS, CHASITY N<br>4204 River Ridge Dr.<br>Canton, Ga 30114 | P-0055741 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTGOMERY, JENNIFER K<br>370 Lyons Road<br>Bluff City, TN 37618 | P-0055742 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAVO, BRENDA W<br>2252 Athis Street<br>New Orleans, LA 70122 | P-0055743 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, YOLANDA<br>1828 Sugarbush Drive<br>Vista, CA 92084 | P-0055744 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AYESTAS, CARLOS<br>4101 N Woodlawn Ave<br>Metairie, LA 70006 | P-0055745 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSO, DOUGLAS<br>2704 Cripple Creek Ct<br>Naperville, IL 60564 | P-0055746 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONNER, PORTIA D<br>29131 Gertrude Court<br>Inkster, MI 48141 | P-0055747 | 1/24/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| NEUNHOFFER, MICHAEL B<br>25508 San Lupe Ave<br>Moreno Valley, ca 92551 | P-0055748 | 1/24/2018 | TK Holdings Inc., et al. | $30.00 | | | | | $30.00 |
| WRIGHT, REBECCA<br>39 Canal St<br>#1<br>Ellenville, NY 12428 | P-0055749 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOVINSKI, SANDRA M<br>4180 Saxon Dr<br>New Smyrna Bch, FL 32169 | P-0055750 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUMANN, JOERG<br>587 29th Street<br>San Francisco, CA 94131 | P-0055751 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBY, JOSEPH<br>3915 Woodlawn Ave N<br>Seattle, WA 98103 | P-0055752 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ANTONETTE M<br>24460 Leona drive<br>Hayward, Ca 94542 | P-0055753 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, ROBERT W<br>1433 juniper mountain road<br>Alpine meadows, Ca 96146 | P-0055754 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASALIZA, ESTELTA M<br>2849 Ne Center Street<br>Bremerton, Wa 98310 | P-0055755 | 1/24/2018 | TK Holdings Inc., et al. | $2,700.00 | | | | | $2,700.00 |
| MCMILLEN, SHAWN C<br>2932 DYER STREET<br>DALLAS, TX 75205 | P-0055756 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAREY, LINDA J<br>2060 Fostoria Circle<br>Danville, CA 94526 | P-0055757 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTRO, RAYMOND V<br>2163 Iacovetti Avenue<br>Tulare, CA 93274 | P-0055758 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGHIRANG, PAULINE<br>4412 S Warsaw St<br>Seattle, WA 98118 | P-0055759 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBORD, ALEXIS A<br>1277 STRATFORD AVE APT BB<br>BRONX, NY 10472 | P-0055760 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROJAS, PAUL<br>54 Rosemary Place<br>Lawrenceville, GA 30046 | P-0055761 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROJASYCAZA, ISABEL V<br>1655 Centerview Drive #1028<br>Duluth, GA 30096 | P-0055762 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HANNON-MOONSTONE, JADZIAH A<br>37 Thayer st<br>Amherst, MA 01002 | P-0055763 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, TYMESHA<br>2836 w Adams St<br>Chicago, IL 60612 | P-0055764 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENSARI, SEDDIK<br>1225 W PORTER Street<br>Philadelphia, PA 19148 | P-0055765 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADY, TIANA O<br>4215 Glencoe Ave., #310<br>Marina Del Rey, CA 90292 | P-0055766 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREER, MICHAEL K<br>70 dayton road<br>jamesburg, nj 08831 | P-0055767 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, ALLEN V<br>1375 Place Vendome<br>Winter Park, Fl 32789 | P-0055768 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, ALLEN V<br>1375 Place Vendome<br>Winter Park, Fl 32789 | P-0055769 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NYHOF, SCOTT H<br>7403 Locksley n<br>Lakeland, FL 33809 | P-0055770 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'HALLORAN, JEREMIAH<br>12258 SCOTTS COVE TRAIL<br>JACKSONVILLE, FL 32225 | P-0055771 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, PATRICK H<br>1727 McGee<br>Kansas City, MO 64108 | P-0055772 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAGLE, VANESSA M<br>2408 Mauna Kea Dr.<br>Ceres, CA 95307 | P-0055773 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, SHANIQUA I<br>3225 Westfield ave<br>Apt 269A<br>Camden, NJ 08105 | P-0055774 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPRIGGS, MONICA<br>8209 HORTONIA POINT DR MILLER<br>MILLERSVILLE, MD 21108 | P-0055775 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDERWOOD, CORD D<br>7739 CALLE ARMONIA<br>ALBUQUERQUE, NM 87113 | P-0055776 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPRINKLE, CAROLETTA L<br>6689 Orchard Lake Road<br>#292<br>West Bloomfield, MI | P-0055777 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPURLIN, MATTHEW D<br>1227 Scholl Rd<br>Ames, IA 50014 | P-0055778 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, RYAN P<br>1351 Hanover Lane<br>Ventura, CA 93001 | P-0055779 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINONES, SAMUEL A<br>3518 janse way<br>San diego, Ca 92173 | P-0055780 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, ROBERT C 4000 Ayrdale Ave Baltimore, MD 21215 | P-0055781 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILES, BRYCE L 2024 Knoll Crest Dr Arlington, TX 76014 | P-0055782 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, LEONARD 10 CALLE ONIX URB. LAMELA ISABELA, PR 00662-2357 | P-0055783 | 1/25/2018 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| KNOTT, LESLIE F 1997 Wedgewood Drive Stone Mountain, GA 30088 | P-0055784 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, MARTIN Z 2116 nuttal ave edgewood, md 21040 | P-0055785 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OH, YANI 4902 king richard dr annandale, va 22003 | P-0055786 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, LEONARD 10 CALLE ONIX URB LAMELA ISABELA, OR 00662-2357 | P-0055787 | 1/25/2018 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| PINEIRO, MARIA L URB MANUEL CORCHADO 313 CALLE ACASIA ISABELA, PR 00662-2760 | P-0055788 | 1/25/2018 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| KRAMER, JACQUELINE K 3401 river hill dr marne, mi 49435 | P-0055789 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHAR, MELISSA M 88 Davis ave Waterford, NY 12188 | P-0055790 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMARAL, JOY E 418 51ST ST #1 BROOKLYN, NY 11220 | P-0055791 | 1/25/2018 | TK Holdings Inc., et al. | $6,700.00 | | | | | $6,700.00 |
| YOUNG, LEONARD CALLE ONIX NUM 10 ISABELA, PR 00662 | P-0055792 | 1/25/2018 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| QUIBANO, JENNIFER 904 Fox Croft Place Canton, GA 30114 | P-0055793 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLISON, TIMOTHY L 204 Point Ridge Ct Temple, Ga 30179 | P-0055794 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIOTTE, CALLIE S 36 Maple Ave Bristol, CT 06010 | P-0055795 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIOTTE, CALLIE S 36 Maple Ave Bristol, CT 06010 | P-0055796 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMES, BRENDA J 215 Cristiani Street 1st Floor Roselle | P-0055797 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES-GRAHAM, CHANEQUIA L<br>2732 Oak Ridge Rd W<br>Tallahassee, FL 32305 | P-0055798 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNDORFF, KARL W<br>531 SE 69th Avenue<br>Portland, OR 97215 | P-0055799 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, STEPHANIE<br>14321 Riding Hill Avenue<br>Charlotte, NC 28213 | P-0055800 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKO, JAYSON K<br>1257 W 1300 S<br>Woods Cross, UT 84087 | P-0055801 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELLER, JONATHAN M<br>1570 Meadow Rd.<br>El Cajon, CA 92021 | P-0055802 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERRERO, LUCAS<br>6 N 17th St.<br>Apt. 4<br>Allentown, PA 18104 | P-0055803 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>LEDBETTER, MARQUESS H<br>3487 Durant River Dr<br>Las Vegas, NV 89122 | P-0055804 | 1/25/2018 | TK Holdings Inc., et al. | $7,958.03 | | | | | $7,958.03 |
| BROWN, SHANA M<br>123 Otrobando Ave<br>Norwich<br>, CT 06360 | P-0055805 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICASIO, GINA M<br>150-14 9th Avenue<br>Whitestone, NY 11357 | P-0055806 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHAR, MELISSA M<br>88 Davis Ave<br>Waterford, Ny 12188 | P-0055807 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYNARD, SHARON L<br>3753 e ave i<br>spc 167<br>lancaster | P-0055808 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BILDERBACK, SHERI L<br>8914 Lawn Ave.<br>Brentwood, MO 63144 | P-0055809 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERRERO, LUCAS<br>6 N 17th St.<br>Apt. 4<br>Allentown, PA 18104 | P-0055810 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COVERT, RAYMOND<br>111 Heritage Court<br>Seagoville, TX 75159 | P-0055811 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, KENITH T<br>4120 S Oak Meadows Dr<br>10<br>Taylorsville, UT 84123 | P-0055812 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEBOTAREVA, LYUBOV<br>8023 Kilpatrick Ave Apt 2A<br>Skokie, IL 60076 | P-0055813 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'BYRNE, THOMAS M<br>10328 Cheviot Drive<br>Los Angeles, CA 90064 | P-0055814 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HODGE, DONALD | P-0055815 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELTON, SHURON<br>2935 S Perkins<br>Memphis, TN 38118 | P-0055816 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER-COLE, ANDRIA M<br>5604 Elderon Ave.<br>Baltimore, MD 21215 | P-0055817 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMOOT, DEBORAH M<br>403 KING GEORGE DR<br>GLEN BURNIE<br>, MD 21061 | P-0055818 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES FIGUERAS, JOSE H<br>4356 Avenida Constancia<br>Villa del Carmen<br>Ponce, PR 00716 | P-0055819 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, KRISTEN R<br>7145 highway 90<br>Dayton, Tx 77535 | P-0055820 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, TABRINA<br>2808 Braeburn Circle<br>Ann Arbor, MI 48108 | P-0055821 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, DANNY N<br>5001 W Florida Ave Spc 750<br>Hemet, CA 92545 | P-0055822 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, THOMAS<br>630 W Duarte RD<br>218<br>Monrovia, CA 91016 | P-0055823 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, ASHLEY M<br>433 Galveston street<br>Las Vegas, NV 89110 | P-0055824 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JOHN V<br>570 Elderberry Dr.<br>Homer, AK<br>Homer, AK 99603 | P-0055825 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATEY, SANDRA R<br>20906 Road 8<br>Chowchilla, CA 93610 | P-0055826 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATEY, SANDRA R<br>20906 Road 8<br>Chowchilla, CA 93610 | P-0055827 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATEY, SANDRA R<br>20906 Road 8<br>Chowchilla, CA 93610 | P-0055828 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUY, NELSON H<br>hYDESVILLE<br>, ca | P-0055829 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, CAROLYN H<br>PO Box 1024<br>Point Reyes Stat, CA 94956 | P-0055830 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGUILAR, ROSA E<br>815 Decatur Street Apt.#19<br>Bakersfield, CA 93308 | P-0055831 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEVCHUK, DMITRIY<br>1333 E Palermo Street<br>Meridian, ID 83642 | P-0055832 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRAYNOR, CHARMIAN<br>160 Hillcrest Ave<br>Ben Lomond, CA 95005 | P-0055833 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAGNON, MICHAEL J<br>PO Box 1106<br>Oak Forest, Il 60452 | P-0055834 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, SEAN M<br>7117 Castle Creek Way<br>Rio Linda, CA 95637 | P-0055835 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPIVEY, MARK D<br>455 3rd Ave<br>#720<br>Fairbanks, AK 99701 | P-0055836 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODSTRCIL, IVANA<br>PO Box 1106<br>Oak Forest, Il 60452 | P-0055837 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALE, TIMOTHY<br>8753 Montclair St<br>Denham Springs, LA 70726 | P-0055838 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALE, TIMOTHY<br>8753 Montclair St<br>Denham Springs, LA 70726 | P-0055839 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTELOGO, SAMANTHA<br>11240 Campbell Ave<br>Riverside, CA 92505 | P-0055840 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIMER, JUSTIN K<br>12 beech tree lane<br>East dover, Vt 05341 | P-0055841 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, CHRISTINE T<br>14235 Riverside Drive<br>Apple Valley, CA 92307 | P-0055842 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, THANH V<br>2021 S RESERVOIR ST<br>POMONA, CA 91766 | P-0055843 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, MAI<br>2021 S RESERVOIR ST<br>POMONA, CA 91766 | P-0055844 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, KELSEY<br>2021 S RESERVOIR ST<br>POMONA, CA 91766 | P-0055845 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, THANH V<br>2021 S RESERVOIR ST<br>POMONA, CA 91766 | P-0055846 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABBE, REMI H<br>9175 SW Edgewood Street<br>Tigard, OR 97223 | P-0055847 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABBE, REMI H<br>9175 SW EDGEWOOD STREET<br>TIGARD, OR 97223 | P-0055848 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNE, ROBERT C<br>54 Blue Sky Drive<br>Westfield, Ma 01085-1472 | P-0055849 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIGGIO SARVER, DENISE M<br>8440 Hamden Rd<br>Jacksonville, FL 32244 | P-0055850 | 1/26/2018 | TK Holdings Inc., et al. | $18,000.00 | | | | | $18,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KILARU, SHREE D<br>1831 COVINGTON WOODS LANE<br>LAKE ORION, MI 48360 | P-0055851 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIEIRA, JOSEPH R<br>52 White Street<br>Taunton, MA | P-0055852 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPARICH, CHRISTINE<br>20 Samuel Drive<br>Flemington, NJ 08822 | P-0055853 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELEZ, JOSE<br>90 Ashwood Ave<br>Summit, NJ 07901 | P-0055854 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURTON, MARGO M<br>715 West Street Apt 2<br>Charlottesville, Va 22903 | P-0055855 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMBA, JUNE<br>11417 Orchard Park Drive #134<br>Glen Allen, VA 23059 | P-0055856 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, JAROD T<br>1143 Bell Lane<br>Forest, VA 24551-4053 | P-0055857 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ANDREW J<br>2216 Archer Trail<br>Denton, TX 76209 | P-0055858 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TENG, LECENT<br>17 Arizona Ter<br>Apt. 3<br>Arlington, MA 02474 | P-0055859 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| J&T motors<br>ABBOTT, NIYOBE<br>1737 springmont dr<br>Greensboro, Nc 27405 | P-0055860 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, SAMANTHA J<br>1048 Davjo Drive<br>Cold Springs, KY 41076 | P-0055861 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAVER, JACQULINE C<br>456 Cason Road<br>Winnsboro, SC 29180 | P-0055862 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGGINS, BRIAN A<br>2128 159th CT SE<br>Mill Creek, WA 98012 | P-0055863 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLARD, CARROLL D<br>31 Adkins St<br>Metropolis, IL 62960 | P-0055864 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELONG, MARY<br>PO Box 663<br>Hager Hill, KY 41222 | P-0055865 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPENTER, JENNIFER D<br>345 CR 2753<br>Mico, tx 78056 | P-0055866 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENGEL, DEBBI N<br>262 west main street<br>elizabethville, pa 17023 | P-0055867 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARGHESE, ACHYAMMA P<br>7718 Buckingham Nursery Dr<br>Severn, MD 21144-1164 | P-0055868 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARRA, LORY L<br>1310 11th ST<br>Manhattan Beach, CA 90266 | P-0055869 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASTAS III, GEORGE<br>5943 Summerfield Ct.<br>Haslett, MI 48840 | P-0055870 | 1/25/2018 | TK Holdings Inc., et al. | $71,000,000.00 | | | | | $71,000,000.00 |
| GARCIA RAMIREZ, DOMINGO<br>3103 Rosemount Ln<br>Heartland, TX 75126 | P-0055871 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JACQUELINE M<br>197 Fairland Drive<br>Fairfield, CT 06825 | P-0055872 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITVIN, ANDREW<br>1055 Gulf of Mexico Dr<br>Unit 402<br>Longboat Key, FL 34228 | P-0055873 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERSON, TIMOTHY P<br>144 Tuttle Rd.<br>Spofford, NH 03462 | P-0055874 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHEWS, CATHY M<br>20544 Shadyside Way<br>Germantown, MD 20874-2832 | P-0055875 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLBERT, VINCENT<br>21248 Rosetta Place<br>Ashburn, VA 20143-4818 | P-0055876 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAFF, ORAH<br>30 Stoner Avenue<br>Apt. 1-D<br>Great Neck, NY 11021-2103 | P-0055877 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAKOWSKI, JOHN R<br>1610 Woodlynne Blvd<br>Linwood, NJ 08221 | P-0055878 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKMAN, DEBORAH<br>645 Westmount Drive, #305<br>West Hollywood, CA 90069 | P-0055879 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAGIS, ELENI<br>1339 Echo Creek ST<br>Henderson, NV 89052 | P-0055880 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Nilymie O. Tibor<br>TIBOR, NILYMIE O<br>293 Lono Avenue<br>Kahului, HI 96732 | P-0055881 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLBERT, VINCENT<br>21248 Rosetta Place<br>Ashburn, VA 20143-4818 | P-0055882 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLBERT, VINCENT<br>21248 Rosetta Place<br>Ashburn, VA 20147-4818 | P-0055883 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARBOX, RICHARD W<br>9323 S Shartel Ave<br>Oklahoma City, OK 73139 | P-0055884 | 1/26/2018 | TK Holdings Inc., et al. | $1,500 | | | | | $1,500.00 |
| LASSER, MARTIN L<br>6764 Rienzo St<br>Lake Worth, FL 33467 | P-0055885 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, BRANDON E<br>6820 swallow ln<br>Nrh, Tx 76182 | P-0055886 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GONZALES, EDWINA J<br>8355 Station Village Ln.<br>Unit 4406<br>San Diego, CA 92108 | P-0055887 | 1/26/2018 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| DUNSTON, LISA A<br>2814 ANTHONY DRIVE<br>APT.B<br>TAMPA, FL 33619 | P-0055888 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMANE, ABDERAHMAN<br>7231 EDGEMOOR DRIVE<br>HOUSTON, TX 77074 | P-0055889 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHARDT, CHRISTELI<br>7231 EDGEMOOR DRIVE<br>HOUSTON, TX 77074 | P-0055890 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERT, KARIN R<br>2 Louise Drive<br>Farmingdale, NJ 07727 | P-0055891 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKNIGHT, AMANDA R<br>P.O. Box 112<br>Valdez, AK 99686 | P-0055892 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Estate of Steven M. Mollohan<br>D. Aaron Rihn, Esq.<br>2500 Gulf Tower, 707 Grant St<br>Pittsburgh, PA 15219 | P-0055893 | 1/26/2018 | TK Holdings Inc., et al. | $9,300,000.00 | | | | | $9,300,000.00 |
| ROBERTS, PATRICIA A<br>2947 Edgewater Drive<br>Edgewater, MD 22037 | P-0055894 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAPLETON, TRACEY S<br>1218 Beck Dr<br>Mount Pleasant, SC 29466 | P-0055895 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, DORIS A<br>1127 Astaire Ave<br>Duncanville, Tx 75137 | P-0055896 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIGG, THOMAS<br>3724 Woodlawn Ct<br>Buford, GA 30519 | P-0055897 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENGEL, BRIAN<br>8901 247th Street<br>Bellerose, NY 11426 | P-0055898 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEVCIK, RICHARD L | P-0055899 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUNDARESAN, MUKUNDAN<br>2549 Gosling Dr<br>Plano, TX 75075 | P-0055900 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLUBOV, SARAH K<br>800 S Normandie Ave<br>Apt 121<br>Los Angeles, CA 90005 | P-0055901 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOKER, DAWN A<br>2555 LEIGH AVENUE<br>LAS VEGAS, NV 89120 | P-0055902 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELISA, RICHARD A<br>15051 Clinton Street<br>Brighton, CO 80602 | P-0055903 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, RODNEY<br>3147 leeland<br>houston, tx 77003 | P-0055904 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TILLEY, RICK B<br>1768 Tabor Dr.<br>Marietta, GA 30062-2868 | P-0055905 | 1/26/2018 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| MERRELL, MATTILYN<br>3147 leeland<br>houston, tx 77003 | P-0055906 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPINA, TRACIE<br>5681 VIA DOS CAMINOS<br>RIVERSIDE, CA 92504 | P-0055907 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITESIDE, MICHELLE<br>po box 2506<br>Novato, ca 94948 | P-0055908 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITESIDE, DAVID<br>PO Box 2506<br>Novato, CA 94948 | P-0055909 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITESIDE, MICHELLE<br>po bOX 2506<br>NOVATO, CA 94948 | P-0055910 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, JASMINE C<br>po box 566<br>hana, hi 96713 | P-0055911 | 1/26/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| KING, JASMINE C<br>po box 566<br>hana, hi 96713 | P-0055912 | 1/26/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| KING, JASMINE C<br>po box 566<br>hana, hi 96713 | P-0055913 | 1/26/2018 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| WOOD, DANIEL A<br>8 10 Fisherman Ln<br>Apt.K<br>Edgewood, MD 21040 | P-0055914 | 1/26/2018 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| BERGMANN, STEPHEN A<br>3539 Mail Rd<br>Westminster, MD 21157 | P-0055915 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHAN, DENNIS K<br>220 SW Woodlawn Ave.<br>Topeka, KS 66606 | P-0055916 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTMAN, SHELLY R<br>4270 W. 1st St.<br>Los Angeles, CA 90004 | P-0055917 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAIA, THOMAS A<br>P.O. Box 240750<br>Honolulu, HI 96824-0750 | P-0055918 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REAL, KARLA<br>10222 Wateridge Circle<br>Unit 176<br>San Diego, CA 92121 | P-0055919 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHAN, DENNIS K<br>220 SW Woodlawn Ave<br>Topeka, KS 66606 | P-0055920 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRY, THADDEUS<br>6136 Old William Penn Hwy<br>Export, PA 15632 | P-0055921 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANZANDT, DAMARIS<br>877 magadan Court<br>Fairbanks, Ak 99701 | P-0055922 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAHAN, DENNIS K<br>220 SW Woodlawn Ave.<br>Topeka, KS 66606 | P-0055923 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'NEILL III, DENNIS HUGH<br>945 W Broadway Rd<br>Unit 2046<br>Mesa, AZ 85210 | P-0055924 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAVEN, KEN<br>2009 Little Walnut Rd.<br>silver city, nm 88061 | P-0055925 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, ANGELA P<br>77 Summerstone<br>Irvine, Ca 92614 | P-0055926 | 1/26/2018 | TK Holdings Inc., et al. | $750,000.00 | | | | | $750,000.00 |
| RASH, SYDNEY L<br>14600 CR 511<br>Venus, TX 76084 | P-0055927 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORENGASSER, VICTORIA<br>3429 Bellevue Ave<br>Apt 409<br>Los Angeles, CA 90026 | P-0055928 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPPELL, BRENNA R<br>5053 West Avenue K8<br>Lancaster, CA 93536 | P-0055929 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, MICHAEL E<br>3243 Eastwood Drive<br>Shreveport, La 71105 | P-0055930 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARDIN, ELIZA J<br>12948 Oulton Cir<br>Orlando, FL 32832 | P-0055931 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARDIN, ELIZA J<br>12948 Oulton Cir<br>Orlando, FL 32832 | P-0055932 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOGAN, SUSAN | P-0055933 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOGOLA, CORINNE A<br>10714 Shetland Brook<br>San Antonio, TX 78254 | P-0055934 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEARNS, CHRISTINE E<br>48410 Princess Court<br>Lexington Park, MD 20653 | P-0055935 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIYANENKO CHIET, ELENA V<br>4674 Siena Circle<br>Wellington, FL 33414 | P-0055936 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUANDIQUE, DAVID<br>8217 Layton St<br>Rancho Cucamonga<br>Rancho Cucamonga, CA 91730 | P-0055937 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AZARY, JO<br>13 EMS C29A Lane<br>Warsaw, IN 46582 | P-0055938 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, SCOTT A<br>794 Dublin Road<br>Clyde, NY 14433 | P-0055939 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUDGES, SAMSON<br>12123 Wortham Landing Dr.<br>Houston, TX 77065 | P-0055940 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOMES, MELISSA<br>3919 9th St NE<br>Apt 2<br>Washington, DC 20017 | P-0055941 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORTON, SHERRI<br>4150 Maynard Ave.<br>Oakland, CA 94605 | P-0055942 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMS, SHARON Y<br>3265 Enon Road<br>Atlanta, GA 30349 | P-0055943 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELSOE, JAMES T<br>2373 Pacer Dr<br>Norco, CA 92860 | P-0055944 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALEY, RICHARD P<br>PO Box 2429<br>Southampton, NY 11969 | P-0055945 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABER, PAUL S<br>8109 Canterbury Way<br>Buena Park, CA 90620 | P-0055946 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, KATHY L<br>5103 sallybrook lane<br>denver, nc 28037 | P-0055947 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRUTZ, JIM<br>4005 Eagle Wing Rd<br>SPRINGFIELD, IL 62711 | P-0055948 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHESLEY, SYDNEE<br>420 W Cadbury Dr. J103<br>South Jordan, UT 84095 | P-0055949 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALLOZZI, AIMEE C<br>20 whitted knoll<br>candler, nc 28715 | P-0055950 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHRBUTTER, ALEXANDRIA<br>4233 Wascana Ridge<br>Regina, SK S4V2T1<br>CANADA | P-0055951 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, LATOYA D<br>403 Gwendolyn Ave<br>Huntsville, AL 35812 | P-0055952 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUTT, KATHERINE E<br>20150 Erickson Path<br>Farmington, MN 55024 | P-0055953 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUTT, PAUL E<br>20150 Erickson Path<br>Farmington, MN 55024 | P-0055954 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALER, KEVIN<br>3738 N. Bountiful Ln<br>Eagle Mountain, UT 84005 | P-0055955 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, YIWEI<br>10063 toulouse dr<br>shreveport, la 71106 | P-0055956 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAAT, EDWARD J<br>555 - 92nd St. SW<br>Byron Center, Mi 49315 | P-0055957 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, THOMAS S<br>1204 N. Indian Hill Blvd<br>Claremont, CA 91711 | P-0055958 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MONROE, MARY H<br>2201 WOODLAKE DR.<br>UKIAH, CA 95482 | P-0055959 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, WANDA J<br>408 Delane Drive<br>Rocky Mount, NC 27804 | P-0055960 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, DELAINE H<br>999 Sigsbee St<br>San Diego, CA 92113 | P-0055961 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SADRI-OJEDA, MANIJEH<br>4273 N. 143rd St.<br>Omaha, NE 68164 | P-0055962 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU-ALLEN, YI-CHEN<br>PO Box 2888<br>Sunnyvale, CA 94087 | P-0055963 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HROZENCHIK, MARK<br>4 Surrey Dr<br>Norwalk, ct 06851 | P-0055964 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HROZENCHIK, MARK<br>4 Surrey Dr<br>Norwalk, ct | P-0055965 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROMWELL, KOURTNEY L<br>3219 Westheimer dr<br>Apt# 7<br>Huntsville, Al 35805 | P-0055966 | 1/28/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GLOSS, ANNETTE | P-0055967 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, JR., CARL A<br>2224 Ryan Court<br>Charlotte, NC 28214-2807 | P-0055968 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POOLE, BRANDI L<br>1580 BUCKSVILLE ROAD<br>AUBURN, KY 42206 | P-0055969 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEATT, CORNIE L<br>1031 Garden St<br>Lamar, SC 29069 | P-0055970 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MARTI T<br>2712 MAEVE CT<br>DACULA, GA 30019 | P-0055971 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, LAUREAL<br>6938 N 19TH STREET<br>PHILADELPHIA, PA 19126 | P-0055972 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, ANTHONY L<br>2 LaVista Drive<br>North Little Roc, AR 72118 | P-0055973 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLAHUT, GRIGORE V<br>13 Longwood Place Apt.10<br>Elgin, IL 60123 | P-0055974 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACAYO, ARTURO<br>763 nw 122nd ave<br>Miami, Fl 33182 | P-0055975 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACAYO, ARTURO<br>763 nw 122nd ave<br>Miami, Fl 33182 | P-0055976 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACAYO, ARTURO<br>763 nw 122nd ave<br>Miami, Fl 33182 | P-0055977 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HABLE, LARRY A<br>514 Colony Creek<br>Victoria, TX 77904-3836 | P-0055978 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARCE, JOHANNA G<br>131 S. Woodlawn Avenue<br>aldan, pa 19018 | P-0055979 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREITENBACH, JUSTIN T<br>7731 State road 21<br>Omro, Wi 54963 | P-0055980 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, THOMAS R<br>21815 Rotherham Drive<br>Spring, TX 77388 | P-0055981 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAUGHTER, KELVIN D<br>756 West Madison Ave<br>Ashburn, Ga 31714 | P-0055982 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, RANDY E<br>1194 Ventura Av.<br>Oak View, CA 93022 | P-0055983 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KETCHAM, EDWARD J<br>14062 Mazatlan Way<br>Poway, Ca 92064 | P-0055984 | 1/28/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| DZENIS, INTIS M<br>6 Wardell Pl<br>Ocean, NJ 07712 | P-0055985 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS III, FRANK T<br>24 DAVID RD.<br>MILLVILLE, NJ 08332 | P-0055986 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLDERNESS, PHIL J<br>6120 NW 95th Place<br>Kansas City, Mo 64154 | P-0055987 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAZA, ALEXANDR L<br>1921 8th Street NW<br>E505<br>Washington, DC 20001 | P-0055988 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEWETT, ROGER W<br>30 William Gage Road<br>#B<br>Plainfield, NH 03781-5419 | P-0055989 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINS, BRIANNA S<br>5237 E brookstown dr<br>Baton rouge, La 70805 | P-0055990 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWRANCE, RUTH A<br>Ruth A. Lowrance<br>2623 Gibbs Rd.<br>Union City, TN 38261-8431 | P-0055991 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAGLE, TAMMIE L<br>131 E. Washington st<br>Ashland, OH 44805 | P-0055992 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUAREZ, ALFONSO<br>8701 mesa rd #23<br>santee, ca 92071 | P-0055993 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, AMERICA<br>8701 Mesa rd #23<br>santee, ca 92071 | P-0055994 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDWELL, CELESTE J<br>9 Curtis Street<br>Brunswick, ME 04011 | P-0055995 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DELVILLAR, JOSE A<br>182 Lewis Street<br>Perth Amboy, NJ 08861 | P-0055996 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAGAN, KRISTA<br>98 Hemlock Drive<br>Glen Mills, PA 19342 | P-0055997 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAUGHAN, KURT<br>370 E Market St<br>Hallam, pa 17406 | P-0055998 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEWETT, ROGER W<br>30 William Gage Road<br>#B<br>Plainfield, NH 03781-5419 | P-0055999 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACCORMACK, JAMES E<br>5 Vinebrook Rd.<br>Plymouth, MA 02360 | P-0056000 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTH, HEIKE M<br>80 Roseanna Road<br>Plantsville, CT 06479 | P-0056001 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUI, LIEN T<br>12500 BROOKGLADE CIR UNIT 163<br>HOUSTON, TX 77099 | P-0056002 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATIER, SERGE<br>8197 Jaguar Path<br>Liverpool, NY 13090 | P-0056003 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDNA, AKEEM M<br>14640 Boyle ave<br>Fontana, Ca 92337 | P-0056004 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTH, MARKUS L<br>80 Roseanna Road<br>Plantsville, CT 06479 | P-0056005 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LERARIO, ROSEMARY<br>2 Woodhurst Court<br>Eastampton, NJ 08060 | P-0056006 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAROLINE, KIMBERLY<br>4754 Fellswood drive<br>Stone Mountain, GA 30083 | P-0056007 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATIP, MUHARREM E<br>306 Cole Canyon Ct<br>Cary, NC 27513 | P-0056008 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDSEY, JEFFREY D<br>436 john ingram re se<br>silver creek, ga 30173 | P-0056009 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODBERRY JR, FRED<br>20590 E. Hamilton Ave.<br>Aurora, CO 80013 | P-0056010 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATIP, MUHARREM E<br>306 Cole Canyon Ct<br>Cary, NC 27513 | P-0056011 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATIP, MUHARREM E<br>306 Cole Canyon Ct<br>Cary, NC 27513 | P-0056012 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANALO, NATIVIDAD R<br>1830 Ravenna Way<br>Roseville, CA 95747 | P-0056013 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HATIP, MUHARREM E<br>306 Cole Canyon Ct<br>Cary, NC 27513 | P-0056014 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMPTON, HOSEA F<br>85 Ring Ave SW<br>Concord, NC 28025 | P-0056015 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROYER, NATHANAEL D<br>605 nw fisk st #6<br>Pullman, WA 99163 | P-0056016 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DENISE<br>22152 Kay ct.<br>Sonora, ca 95370 | P-0056017 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GU, XIAOTING<br>1400 Stone Pine Terrace<br>Apt 214<br>Fremont, CA 94536 | P-0056018 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, CAROL J<br>1614 Easton Ave<br>Bethlehem, PA 18017 | P-0056019 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAFF, CHRISTOPHER G<br>PO Box 82551<br>Portland, OR 97282 | P-0056020 | 1/28/2018 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| JACKSON, CLIFTON D<br>423 Brookhollow<br>New Braunfels, TX 78132 | P-0056021 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABE, KARI K<br>478 Marin Drive<br>Burlingame, CA 94010 | P-0056022 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABE, KARI K<br>478 Marin Drive<br>Burlingame, CA 94010 | P-0056023 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, PRESTON C<br>Box 375<br>155 old ferry rd<br>Grimstead, Va 23064 | P-0056024 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATTERTON, MARTIN H<br>790 Stevenson rd.<br>Severn, Md 21144 | P-0056025 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, PRESTON C<br>Box 375<br>155 old ferry rd<br>Grimstead, Va 23064 | P-0056026 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, PRESTON C<br>Box 375<br>155 old ferry rd<br>Grimstead, Va 23064 | P-0056027 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, PRESTON C<br>Box 375<br>155 old ferry rd<br>Grimstead, Va 23064 | P-0056028 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADBURY, RICKY<br>3022 Sandy Point Ct.<br>Lake St. Louis, MO 63367 | P-0056029 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRACKENS, VERONICA T<br>387 HAWTHORNE DR<br>APT 2<br>FOND DU LAC, WI 54935 | P-0056030 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATTERSON, TERRI M<br>9 Lark Drive<br>Albany, NY 12210 | P-0056031 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPIEZIO, KELLEY A<br>6 BANCROFT PARK<br>HOPEDALE, MA 01747 | P-0056032 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPIEZIO, KELLEY<br>6 BANCROFT PARK<br>HOPEDALE, ma 01747 | P-0056033 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, SHALA<br>5512 SAN PABLO DAM ROAD<br>EL SOBRANTE, CA 94803 | P-0056034 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUILLORY, MIA M<br>10600 Lakes Blvd #805<br>Baton Rouge, LA 70810 | P-0056035 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODRUFF, JOHN J<br>3044 2nd St<br>Waltersburg, PA 15480 | P-0056036 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLYTHE, RICHARD J<br>440 QUAILWOOD DRIVE<br>BLACKSBURG, VA 24060 | P-0056037 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLYTHE, RICHARD J<br>440 QUAILWOOD DRIVE<br>BLACKSBURG, VA 24060 | P-0056038 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORROW, KRISSHINA<br>50 Church Ave<br>Imman, SC 29349 | P-0056039 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUBEL, KEITH J<br>946 Holyoke Dr<br>Shiloh, IL 62269 | P-0056040 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBERTALLI, ROY C<br>47 Spring Ridge Drive<br>Berkeley Heights, NJ 07922 | P-0056041 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOUVE VAZQUEZ, DIANA<br>7721 fort Hamilton parkway<br>Brooklyn, Ny 11228 | P-0056042 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, HARRY D<br>4917 Park Avenue<br>Richmond, VA | P-0056043 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RISON, CHARLES E<br>185 timbrook drive<br>romney, wv 26757 | P-0056044 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, DAMONG<br>29 Hassayampa Trail<br>Henderson, NV 89052 | P-0056045 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAULEMON, JEAN<br>1435 41st St<br>Orlando | P-0056046 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODY, GILBERT P<br>4024 Legend Drive<br>Rocklin, CA 95765 | P-0056047 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLANNIGAN HOOKS, LEAH K<br>Leah Flannigan Hooks<br>8330 Highway 6 lot # 66<br>Hitchcock, Tx 77563 | P-0056048 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRAUSE, IAN L<br>477 N Wall St Apt 3<br>Denmark, WI 54208 | P-0056049 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, RODNEY<br>3396 springnite dr<br>Colorado springs, Co 80916 | P-0056050 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKE, ASHLEY N<br>3531 Centerville Rd<br>Vadnais Heights, MN 55127 | P-0056051 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONARD, CYNTHIA L<br>165 Strader Road<br>Powell, TN 37849 | P-0056052 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, ANN E<br>5205 N. 44TH ST.<br>TACOMA, WA 98407 | P-0056053 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHELPS, RANDOLPH C<br>po Box 255<br>Danville, VT 05828 | P-0056054 | 1/29/2018 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| PEYTON, DANECKA<br>5204 Fox Ct unit A<br>Wilmington, nc 28405 | P-0056055 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWD, EUNEISHA N<br>8091 greenridge drive<br>Oakland, Ca 94605 | P-0056056 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACH, ERIC J<br>13710 Taylorcrest<br>Houston, TX | P-0056057 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIETSCHE, THOMAS E | P-0056058 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, ALISHA<br>8805 Orion ave<br>Apt 102<br>NORTH HILLS, CA 91343 | P-0056059 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHULLAR, REVA<br>364 Starlight Crest Dr.<br>La Canada, CA 91011-2839 | P-0056060 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULINSKI, CALEY R<br>1445 stanford st<br>apt d1<br>santa monica, ca 90404 | P-0056061 | 1/29/2018 | TK Holdings Inc., et al. | $27,500.00 | | | | | $27,500.00 |
| ROSENBALM, RACHEL A<br>212 B Poplar Ridge Rd<br>Piney Flats, TN 37686 | P-0056062 | 1/29/2018 | TK Holdings Inc., et al. | $5,000,000.00 | | | | | $5,000,000.00 |
| AGUILAR, PEDRO A<br>17436 marygold ave<br>bloomington, Ca 92316 | P-0056063 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUINN, CARLA S<br>12321 SW 13th st<br>Yukon, Ok 73099 | P-0056064 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONIZ JR, ARTHUR J<br>3263 VINEYARD AVE SP-21<br>PLEASANTON, CA 94566 | P-0056065 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RESCHO, RICHARD F<br>3317 Brittan Avenue<br>No. 14<br>San Carlos, CA 94070 | P-0056066 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILDER, ANTHONY<br>4212 Mesa DR<br>Carrollton, TX 75010 | P-0056067 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNN, DOLORES J<br>2821 N.E. Heritage Lane<br>Lawton, Ok 73507 | P-0056068 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATE, STEPHEN B<br>8233 Caponata Blvd.<br>Seminole, FL 33777 | P-0056069 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATE, STEPHEN B | P-0056070 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDLER, CHARLOTTE A<br>6828 GLENWOOD CT<br>GLENWOOD, MD 20769 | P-0056071 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, CATHERINE<br>2093 STEEPLE PLACE<br>WOODBRIDGE, VA 22192-2242 | P-0056072 | 1/29/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ELLIS, BRIAN R<br>31515 25th ln s<br>n103<br>Federalway, wa 98003 | P-0056073 | 1/29/2018 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| CHOATE, KATHLEEN A<br>100 Lamar Road<br>Pittsburgh, PA 15241 | P-0056074 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FABICS, PATRICK L<br>74 Bacon Street<br>Waltham, MA 02451 | P-0056075 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWELL, JASMINE<br>1150 Brookside Dr. Apt 608<br>San Pablo | P-0056076 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURLEY, RENEE D<br>2207 Empire Central<br>Apartment 233<br>Dallas, TX 75235 | P-0056077 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSH, FREDERICK C<br>1160 Scotts Landing Road<br>Laurel, MD | P-0056078 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTUSCH, JOANN M<br>1930 W Apache Trail #14<br>Apache Junction, AZ 85120 | P-0056079 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, AMY B<br>11111 E Dorado Cir<br>Englewood, co 80111 | P-0056080 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRY, DONALD E<br>216 Brandon Road<br>Baltimore, MD 21212 | P-0056081 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUSSEFIA, ROYA P<br>5061 Lindley Ave<br>Tarzana, CA 91356 | P-0056082 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, BRANDY M<br>24 Appletree Drive<br>Sod, WV 25564 | P-0056083 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONTRERAS, NINA L<br>5303 Laura Lee Lane<br>Pasadena, Tx 77504 | P-0056084 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROQUEMORE, LANETTE K<br>PO Box 313<br>Meridian, ID 83680 | P-0056085 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROQUEMORE, LANETTE K<br>PO Box 313<br>Meridian, ID 83680 | P-0056086 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COPELAND, LANDER<br>3945 McGill Drive<br>Decatur, GA 30034 | P-0056087 | 1/29/2018 | TK Holdings Inc., et al. | $16,054.54 | | | | | $16,054.54 |
| MYERS, CHRISTOPHER B<br>1618 C Ave.<br>New Castle, IN 47362-2730 | P-0056088 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, RANDY L<br>10716 19th Avenue NE<br>Seattle, WA 98125 | P-0056089 | 1/29/2018 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BLANKENSHIP, SHARON<br>PO BOX 464<br>aSHLAND, KS 67831 | P-0056090 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHARDY, FRANCES E<br>216 Longford Drive<br>Summervile, SC 29483 | P-0056091 | 1/29/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SHAH, RAJEN P<br>3462 LYNNSHIRE DRIVE<br>BIRMINGHAM, AL 35216 | P-0056092 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, RANDY L<br>10716 19th Avenue NE<br>Seattle, WA 98125 | P-0056093 | 1/29/2018 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| BARKER, TIM W<br>14455 Meadowbrook Ln<br>Prairie Grove, AR 72753 | P-0056094 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEPCZYNSKI, DARIUSZ J<br>572 Kentucky Dr<br>Rochester Hills, MI 48307 | P-0056095 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OKOTCHA, CHUKWUEDOZI<br>5842 wyndham circle no 305<br>Columbia, Md 21044 | P-0056096 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USTER, CHRISTINA M<br>5001 phantom jet ave #201<br>Las Vegas, Nv 89110 | P-0056097 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, APRIL S | P-0056098 | 1/30/2018 | TK Holdings Inc., et al. | $212.00 | | | | | $212.00 |
| ORTA, ROBERT J<br>323 WEST 49TH STREET<br>SAN BERNARDINO, CA 92407 | P-0056099 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORTON, DENISE L<br>6063 West Fairlane ct<br>Baton Rouge, La 70812 | P-0056100 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELIZALDE, BENJAMIN C<br>1109 TAYLOR CT.<br>LAKE ELSINORE, CA 92530 | P-0056101 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, APRIL S<br>PO BOX 1483<br>MONTEREY PARK, CA 91754 | P-0056102 | 1/30/2018 | TK Holdings Inc., et al. | $212.00 | | | | | $212.00 |
| LOUIS, JUDE<br>PO BOX 92040<br>ATLANTA, GA 30314 | P-0056103 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Huffmans Auto Sales Inc<br>1621 Pleasant Valley Road<br>Mount Pleasant, PA 15666-2003 | P-0056104 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRISONI JR, PETER L<br>12 Redwood Drive<br>Glenville, NY 12302 | P-0056105 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, TATIANA C<br>8810 SW 132 PLACE APT 203<br>MIAMI, FL 33186 | P-0056106 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, ANNEMARIE F<br>1505 Jackson St<br>Apt B<br>Charleston, WV 25311 | P-0056107 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWSON, MARY<br>66A W. Main St.<br>East Islip, NY 11730 | P-0056108 | 1/30/2018 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| MARKS, JACOB S<br>7732 saybrook drive<br>citrus heights, ca 95621 | P-0056109 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELASQUEZ, MARGARET L<br>12002 Ash Rock<br>San Antonio, TX 78230 | P-0056110 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc<br>1621 Pleasant Valley Road<br>Mount Pleasant, PA 15666-2003 | P-0056111 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMINGUEZ, WAYNE R<br>484 B Washington St<br>Monterey, CA 93940 | P-0056112 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc<br>1621 Pleasant Valley Road<br>Mount Pleasant, PA 15666-2003 | P-0056113 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc<br>1621 Pleasant Valley Road<br>Mount Pleasant, PA 15666-2003 | P-0056114 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc<br>1621 Pleasant Valley Road<br>Mount Pleasant, PA 15666-2003 | P-0056115 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc<br>1621 Pleasant Valley Road<br>Mount Pleasant, PA 15666-2003 | P-0056116 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc<br>1621 Pleasant Valley Road<br>Mount Pleasant, PA 15666-2003 | P-0056117 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056118 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc<br>1621 Pleasant Valley Road<br>Mount Pleasant, PA 15666-2003 | P-0056119 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc<br>1621 Pleasant Valley Road<br>Mount Pleasant, PA 15666-2003 | P-0056120 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc<br>1621 Pleasant Valley Road<br>Mount Pleasant, PA 15666-2003 | P-0056121 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Huffmans Auto Sales Inc 1621 Pleasant Valley Road Mount Pleasant, PA 15666-2003 | P-0056122 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc 1621 Pleasant Valley Road Mount Pleasant, PA 15666-2003 | P-0056123 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc 1621 Pleasant Valley Road Mount Pleasant, PA 15666-2003 | P-0056124 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc 1621 Pleasant Valley Road Mount Pleasant, PA 15666-2003 | P-0056125 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc 1621 Pleasant Valley Road Mount Pleasant, PA 15666-2003 | P-0056126 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056127 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc 1621 Pleasant Valley Road Mount Pleasant, PA 15666-2003 | P-0056128 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc 1621 Pleasant Valley Road Mount Pleasant, PA 15666-2003 | P-0056129 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc 1621 Pleasant Valley Road Mount Pleasant, PA 15666-2003 | P-0056130 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc 1621 Pleasant Valley Road Mount Pleasant, PA 15666-2003 | P-0056131 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc 1621 Pleasant Valley Road Mount Pleasant, PA 15666-2003 | P-0056132 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc 1621 Pleasant Valley Road Mount Pleasant, PA 15666-2003 | P-0056133 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc 1621 Pleasant Valley Road Mount Pleasant, PA 15666-2003 | P-0056134 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc 1621 Pleasant Valley Road Mount Pleasant, PA 15666-2003 | P-0056135 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc 1621 Pleasant Valley Road Mount Pleasant, PA 15666-2003 | P-0056136 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc 1621 Pleasant Valley Road Mount Pleasant, PA 15666-2003 | P-0056137 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc 1621 Pleasant Valley Road Mount Pleasant, PA 15666-2003 | P-0056138 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc 1621 Pleasant Valley Road Mount Pleasant, PA 15666-2003 | P-0056139 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc 1621 Pleasant Valley Road Mount Pleasant, PA 15666-2003 | P-0056140 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Huffmans Auto Sales Inc<br>1621 Pleasant Valley Road<br>Mount Pleasant, PA 15666-2003 | P-0056141 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc<br>1621 Pleasant Valley Road<br>Mount Pleasant, PA 15666-2003 | P-0056142 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc<br>1621 Pleasant Valley Road<br>Mount Pleasant, PA 15666-2003 | P-0056143 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc<br>1621 Pleasant Valley Road<br>Mount Pleasant, PA 15666-2003 | P-0056144 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc<br>1621 Pleasant Valley Road<br>Mount Pleasant, PA 15666-2003 | P-0056145 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc<br>1621 Pleasant Valley Road<br>Mount Pleasant, PA 15666-2003 | P-0056146 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc<br>1621 Pleasant Valley Road<br>Mount Pleasant, PA 15666-2003 | P-0056147 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc<br>1621 Pleasant Valley Road<br>Mount Pleasant, PA 15666-2003 | P-0056148 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc<br>1621 Pleasant Valley Road<br>Mount Pleasant, PA 15666-2003 | P-0056149 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc<br>1621 Pleasant Valley Road<br>Mount Pleasant, PA 15666-2003 | P-0056150 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELASQUEZ, MARGARET L<br>12002 Ashrock Ct.<br>San Antonio, TX 78230 | P-0056151 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc<br>1621 Pleasant Valley Road<br>Mount Pleasant, PA 15666-2003 | P-0056152 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc<br>1621 Pleasant Valley Road<br>Mount Pleasant, PA 15666-2003 | P-0056153 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc<br>1621 Pleasant Valley Road<br>Mount Pleasant, PA 15666-2003 | P-0056154 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc<br>1621 Pleasant Valley Road<br>Mount Pleasant, PA 15666-2003 | P-0056155 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LESTER, COREY T<br>4 Klauder Rd Apt 3<br>Buffalo, NY 14223 | P-0056156 | 1/29/2018 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| Huffmans Auto Sales Inc<br>1621 Pleasant Valley Road<br>Mount Pleasant, PA 15666-2003 | P-0056157 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc<br>1621 Pleasant Valley Road<br>Mount Pleasant, PA 15666-2003 | P-0056158 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANDY, ETHEA B<br>PO Box 632<br>Estill, SC 29918 | P-0056159 | 1/29/2018 | TK Holdings Inc., et al. | $10,980.00 | | | | | $10,980.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Huffmans Auto Sales Inc 1621 Pleasant Valley Road Mount Pleasant, PA 15666-2003 | P-0056160 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc 1621 Pleasant Valley Road Mount Pleasant, PA 15666-2003 | P-0056161 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc 1621 Pleasant Valley Road Mount Pleasant, PA 15666-2003 | P-0056162 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc 1621 Pleasant Valley Road Mount Pleasant, PA 15666-2003 | P-0056163 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YERBICH, QUENTIN 5536 NW Broad St Murfreesboro, TN 37129 | P-0056164 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REILLY, JOSEPH E 14 Longhill Drive East Sandwich, MA 02537 | P-0056165 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUTHBERTSON, NELL P 1747 Goodman Lake Road Morgantown, NC 28655 | P-0056166 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROGAN, BRETT M 3103 Meadow Lane Marshall, TX 75670 | P-0056167 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILES FLORES, JOHANNA HC01 Box 9237 Penuelas, PR 00624 | P-0056168 | 1/29/2018 | TK Holdings Inc., et al. | $24,736.80 | | | | | $24,736.80 |
| CHILDRESS, RHONDA M 3762 Earls Bridge Road Easley, SC 29640-9593 | P-0056169 | 1/29/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BENSUSEN, JENNIFER 1337 Avenida Pantera San Marcos, CA 92069 | P-0056170 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ANDREA E 7316 72nd Ave SE Snohomish, WA 98290 | P-0056171 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONROY, MELISSA H 837 Clocks Blvd Massapequa, NY 11758 | P-0056172 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAHEY, DEBRA J 904 Robinson Ave Piqua, OH 45356 | P-0056173 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYER, JAIME B 1956 Stockton Street San Francisco, CA 94133 | P-0056174 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, JUAN C 58 Woodtick Rd. Wolcott, CT 06716 | P-0056175 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINSTEIN, MONA E 8210 Forest Hills Drive Elkins Park, PA 19027 | P-0056176 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, PAUL E 342 Sparrow Hawk Lane Newport, NC 28570 | P-0056177 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLIFFORD, TONY R 600 Murfreesboro Road FRANKLIN, TN 37064 | P-0056178 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, BRIAN W<br>15639 W State Road 48<br>Birchwood, WI 54817 | P-0056179 | 1/30/2018 | TK Holdings Inc., et al. | $211.45 | | | | | $211.45 |
| BRISCO, LAMARR A<br>700 Laurel Ave<br>Modesto, CA 95351 | P-0056180 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, GEORGE<br>2608 Robin Avenue<br>Altoona, pa 16602 | P-0056181 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACKEY, KARI A<br>9218 FAIR HILL CT<br>MECHANICSVILLE, VA 23116 | P-0056182 | 1/30/2018 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| CHUK, TIFFANY<br>1320 Alexander St<br>Apt. #102<br>Honolulu, HI 96826 | P-0056183 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKLIN, KATHLEEN M<br>324 Whitney Court<br>Havre de Grace, MD 21078 | P-0056184 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, JEREMY W<br>118 MUSTANG DRIVE<br>GUYTON, GA 31312 | P-0056185 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, GREGORY L<br>11922 Scourie Lane<br>Charlotte, NC 28277 | P-0056186 | 1/30/2018 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| COSTER, SHARON | P-0056187 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, GREGORY L<br>11922 Scourie Lane<br>Charlotte, NC 28277 | P-0056188 | 1/30/2018 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| QUACKENBUSH, DAVID P<br>23 Village CT<br>Saint Simons Isl, GA 31522 | P-0056189 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARDELL, DAVID M<br>1629 Adams Ave<br>Toms River, nj 08753 | P-0056190 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, BRIAN W<br>15639 W State Road 48<br>Birchwood, WI 54817 | P-0056191 | 1/30/2018 | TK Holdings Inc., et al. | $211.45 | | | | | $211.45 |
| WEINSTEIN, MONA E<br>8210 Forest Hills Drive<br>Elkins Park, PA 19027 | P-0056192 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGEL, JANINE A<br>4956 NE 9TH AVENUE<br>APT 10<br>PORTLAND, OR 97211 | P-0056193 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLABHANENI, SANDHYA<br>1910 Clement St.<br>San Francisco, CA 94121 | P-0056194 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITTS, TYLER B<br>110 Slumber Meadow Trail<br>Palm Coast, FL 32164 | P-0056195 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNT, TERESA N<br>612 West 1325 South<br>Cedar City, UT 84720 | P-0056196 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RASTEDE, LESA<br>177 Village Place<br>martinez, CA 94553 | P-0056197 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEIL, IRIS J<br>108 Hickory Glen Ln<br>Durham, NC 27703 | P-0056198 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCQUEARY, SHERRI R<br>3119 Rodman Street Apt A<br>Charlotte, NC 28205 | P-0056199 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CEDERLUND, ANN E<br>7029 Roberts Drive<br>Woodridge, IL 60517-1908 | P-0056200 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEENY, CAROL M<br>731 E. Woodside<br>South Bend, IN 46614 | P-0056201 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARLAND, BRYAN<br>207 White St<br>Raynham, MA 02767 | P-0056202 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONETTO, JUSTIN J<br>175 Golden Hind Passage<br>Corte Madera, CA 94925 | P-0056203 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, ARACELY<br>PO Box 1888<br>Mecca, ca 92254 | P-0056204 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUGHTY, MARGARET E<br>10300 Jollyville Rd #324<br>Austin, TX 78759 | P-0056205 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBBINS, KARLA K<br>216 Angelita Avenue<br>Pacifica, CA 94044 | P-0056206 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMON, WILLIAM A<br>31 Jill Ave.<br>Marmora, NJ 08223 | P-0056207 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEASLES, SANDRA D<br>8282 Old State HWY 111<br>Spencer, TN 38585-4421 | P-0056208 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPE, ROBERT A<br>38184 E Lakeview Dr<br>Prairieville, La 70769 | P-0056209 | 1/30/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| TWOEY, NANCY L<br>282 East Avenue<br>North Tonawanda, NY 14120 | P-0056210 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENTERLEIN, CHRISTINA J<br>5156 Springleaf Drive<br>Liberty Township, Oh 45011 | P-0056211 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIASILLO, JOSEPH F<br>55 Hilltowne Drive<br>Orchard Park, NY 14127 | P-0056212 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RE, MARY G<br>Mary Re<br>16019 laurel Rd.<br>Laurel, De 19956 | P-0056213 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, MATRICE A<br>25133 Woodmark Court<br>Clements, MD 20624 | P-0056214 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CUNNINGHAM, SHAWN E<br>4372 GREAT OAK DR<br>NORTH CHARLESTON, SC 29418 | P-0056215 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLEIDT, ROBERT L<br>1676 hope drive 1920<br>santa clara, ca 95054 | P-0056216 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COVINGTON, JAMES D<br>5 Fox Run Ct<br>Reisterstown, MD 21136 | P-0056217 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARAGON, ANTHONY<br>221 Big Sky<br>Los Lunas, NM 87031 | P-0056218 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIMENEZ, MARLENE<br>1105 S. Althea Ave<br>Rialto, CA 92376 | P-0056219 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETO, LETICIA S | P-0056220 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOPER, STEVE S<br>43450 Wendy Way<br>Lancaster, Ca 93536 | P-0056221 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rees Family Living Trust<br>REES, GARY D<br>3049 N Kristen Circle<br>Mesa, AZ 85213 | P-0056222 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYON, ROBERT M<br>711 Moon Ave<br>Los Angeles, Ca 90065 | P-0056223 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUBBS, ANDREW J<br>3906 Paces ferry RD<br>Chester, VA 23831 | P-0056224 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKSDALE, WALTER G<br>2840 Normanberry Drive<br>Unit 125<br>Atlanta, GA 30344-3593 | P-0056225 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, ANTHONY L<br>5625 Hub Street<br>Los Angeles, CA 90042-2523 | P-0056226 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACOSTA, JESSICA<br>Wolf, Tiedeken & Woodard<br>PO Box 491<br>Cheyenne, WY 82003-0491 | P-0056227 | 1/30/2018 | TK Holdings Inc., et al. | $5,000,000.00 | | | | | $5,000,000.00 |
| WATKINS, GLENN A<br>1421 Cox Neck Road<br>Chester, MD 21619 | P-0056228 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILES, RITA V<br>6407 Knollbrook Drive<br>Hyattsville, MD 20783-5015 | P-0056229 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGRASSI, ANGELO P<br>17569 Cloverdale Way<br>Yorba Linda, CA 92886 | P-0056230 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGRASSI, PAOLO D<br>17569 Cloverdale Way<br>Yorba Linda, CA 92886 | P-0056231 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADYUN SR., MARZUQ<br>3542 North 2nd Street<br>Milwaukee, WI 53212 | P-0056232 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEGRASSI, PAOLO<br>17569 Cloverdale Way<br>Yorba Linda, CA 92886 | P-0056233 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGRASSI, THERESA M<br>17569 Cloverdale Way<br>Yorba Linda, CA 92886 | P-0056234 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGRASSI, THERESA M<br>17569 Cloverdale Way<br>Yorba Linda, CA 92886 | P-0056235 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEACH, GEORGE A<br>4477 Cepeda street<br>Orlando, FL 32811 | P-0056236 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANNON, JULIA A<br>1018 Crane Court 40-10<br>Lake Geneva, WI 53147 | P-0056237 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'DONNELL, JAMES<br>816 Kristin Lane<br>Willliamstown, NJ 08094 | P-0056238 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAPIA, VICTOR G<br>118 Osborne st 1A<br>Danbury, CT 06810 | P-0056239 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, MONYEA M<br>4211 Cyndy Jo Circle<br>Macon, GA 31216 | P-0056240 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, JUAN S<br>211 bruce st<br>Syracuse, Ny 13224 | P-0056241 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICOLETTI, YVONNE<br>6255 Beck Ave<br>117<br>North Hollywood, CA 91606 | P-0056242 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRREAR, AVA C<br>20007 Pecan Hill Drive<br>Zachary, LA 70791 | P-0056243 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHESTNUT, SHAVON L<br>2005 greens Blvd apt A207<br>Myrtle Beach, SC | P-0056244 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, AMY K<br>2244 silver spring drive<br>Westlake Village, ca 91361 | P-0056245 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREEM, LISA D<br>2147 iona rd sw<br>albuquerque, nm 87105 | P-0056246 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDUFFIE, LAQUITA<br>6618 Hazen Ave<br>Normandy, MO | P-0056247 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELBORN, REGAN V<br>107 Merrick St<br>Shreveport, LA 71104 | P-0056248 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAYLES, KEVIN M<br>625 W Maple Ave<br>Monrovia, CA 91016 | P-0056249 | 1/31/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BARKHO, BASAM<br>116 Paseo De La Concha<br>Apt. 4<br>Redondo Beach, CA 90277 | P-0056250 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONEGAN, ANDREA O<br>31 Avalon Drive<br>East Falmouth, MA 02536 | P-0056251 | 1/31/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALL, PARIS<br>11427 S Church St<br>Chicago, IL 60643 | P-0056252 | 1/31/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALL, VINSON A<br>11263 Mississippi Ave.<br>Apt. 205<br>Los Angeles, CA 90025 | P-0056253 | 1/31/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| QUESADA, ALMA<br>7512 E. 29TH STREET<br>TUCSON, AZ 85710 | P-0056254 | 1/31/2018 | TK Holdings Inc., *et al*. | $100,000.00 | | | | | $100,000.00 |
| SHAFFER, HARRISON D<br>47 CURRENCY LANE<br>ELKVIEW, WV 25071 | P-0056255 | 1/31/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NARTEY, THERESA<br>6717 Hometown Way<br>Sacramento, CA 95828-1459 | P-0056256 | 1/30/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUHAMMAD, WAHIDA B<br>6 Hawkins Court 3A<br>Newark, NJ 07105 | P-0056257 | 1/31/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ASBIE-THOMAS, KIMEONTAE S<br>710 Highlands Glen Dr<br>Shallotte, NC 28470 | P-0056258 | 1/31/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DANG, LEIGH T<br>3927 Penderview Dr<br>Apt 126<br>FAIRFAX, VA 22033 | P-0056259 | 1/31/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| J+M Vending<br>BLACK, JOHN C<br>6810 Park St S<br>Pasadena, FL 33707 | P-0056260 | 1/31/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENNETT, RHONDA M<br>731 Brannigan Village Drive<br>Winston Salem, NC 27127 | P-0056261 | 1/31/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUSZCZ, SANDRA F<br>3076 Eastland Blvd # 404<br>Clearwater, FL 33761 | P-0056262 | 1/31/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, JANE E<br>PO Box 1192<br>Statesboro, GA 30459-1192 | P-0056263 | 1/31/2018 | TK Holdings Inc., *et al*. | $12,000.00 | | | | | $12,000.00 |
| PEPE, FREDERICK J<br>503 History Way<br>Acworth, GS 30102 | P-0056264 | 1/31/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DYER, TERESA E<br>318 OYSTER CREEK DR.<br>SUGAR LAND, TX 77478 | P-0056265 | 1/31/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUTEY, ROBERT K<br>7200 Sherman St<br>Philadelphia, PA 19119 | P-0056266 | 1/31/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TEMPLETON, JUSTIN A<br>9802 Bloomfield Ave.<br>Apt. #15<br>Cypress, CA 90630 | P-0056267 | 1/31/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KARIM, HASAN<br>381 Broadway<br>Apt 2-C<br>Dobbs Ferry, NY 10522 | P-0056268 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREDERICK, JOYCE D<br>9158 SO.MANHATTAN PLACE<br>LOS ANGELES, CA 90047 | P-0056269 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOTEN, LEQUATER D<br>133 Verona Circle<br>Sherwood, AR 72120 | P-0056270 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRANG, ANN E<br>2 Julien Dubuque Drive #13<br>Dubuque, IA 52003 | P-0056271 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHATZLE, LYNN M<br>PO Box 307<br>Hopkinton, IA 52237 | P-0056272 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARL, RYAN P<br>1848 17th St. Apt 1<br>Santa Monica, CA 90404 | P-0056273 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLACK, ANDREW R<br>8321 Merin Rd<br>Chapel Hill, NC 27516 | P-0056274 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, ROBERT W<br>201 BRIDGEPORT STREET<br>MOUNT PLEASANT, PA 15666 | P-0056275 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, HARRINGTON K<br>102 Sutton Hil Drive<br>Apt #5<br>Middletown, NY 10940 | P-0056276 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRY, CHRISTINA N<br>4104 Whittner Dr<br>Land O lakes, Fl 34639 | P-0056277 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKENS, STEVEN L<br>1316 SW 123rd St<br>okc, ok 73170 | P-0056278 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKENS, STEVEN L<br>1316 SW 123rd St<br>okc, ok 73170 | P-0056279 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONDS, DALE R<br>199 Menand Rd<br>Loudonville, NY 12211 | P-0056280 | 1/31/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BETANCOURT, JOHANA J<br>5075 7th Rd S<br>Apartment 101<br>Arlington, VA 22204 | P-0056281 | 1/31/2018 | TK Holdings Inc., et al. | $45,000.00 | | | | | $45,000.00 |
| PEREZ, BRANDI M<br>14737 La Forge St<br>Whittier, CA 90603 | P-0056282 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARQUHARSON, PHYLLIP J<br>1511 Main Street<br>suite CPH5<br>Worcester, MA 01603 | P-0056283 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DITTMER, RONNIE K<br>1600 Joy Lane #120<br>Fort Mohave, Az 86426 | P-0056284 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, CLARENCE<br>247 lincoln ave<br>Roosevelt, NY 11575 | P-0056285 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIY, STEPHANIE M<br>27 Albany St<br>Hoosick Falls, NY 12090 | P-0056286 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHAMMADY, GHULAM REZA<br>475 Westcliff Court<br>Raleigh, NC 27606 | P-0056287 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, DAVID A<br>2416 w. Oak ave.<br>Fullerton, Ca 92833 | P-0056288 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLOWS, RITA<br>334 Marcia court unitB<br>Barlett, Il 60103 | P-0056289 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, ASHLEY M<br>2680 SE 75th ave<br>Hillsboro, OR 97123 | P-0056290 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYERSON, ALVIN<br>1601 shenandoah st.<br>los angeles, ca 90035 | P-0056291 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGIT, FLORDELIZA E<br>2229 Bellagio St.<br>Delano, Ca 93215 | P-0056292 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGIT, FLORDELIZA<br>2229 Bellagio St.<br>Delano, Ca 93215 | P-0056293 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORO, JOSEPH A<br>21442 N. Arrowhead Loop Road<br>Glendale, AZ 85308 | P-0056294 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STINSON, MELISSA<br>PO Box 20386<br>Houston, TX 77225-0386 | P-0056295 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVAGYAN, TINA<br>1851 Windsor pl<br>Palmdale, Ca 93551 | P-0056296 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, EDUARDO S<br>590 South Fernwood St<br>#10<br>West Covina, Ca 91791 | P-0056297 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, NADINE S<br>4555 highway190<br>eunice, la 70535 | P-0056298 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSEN, JUVANDA<br>1271 pinewood trail<br>3<br>new richmond, wi 54017 | P-0056299 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, KADIE ANN S<br>5370 NW 88TH AVE<br>APT A105<br>SUNRISE, FL 33351 | P-0056300 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISS, TRACI<br>3455 Northgate Lane<br>Duluth, GA 30096 | P-0056301 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRERA ALFARO, JUANA L<br>1251 NE 206 street<br>Miami, FL 33179 | P-0056302 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS-MILLER, NATALIE J<br>2609 Moraga Dr<br>Pinole, CA 94564 | P-0056303 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERRE, RICHARD<br>32469 Quiet trail dr<br>Winchester, CA 92596 | P-0056304 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARELLANO, LUIS C<br>2732 BANYAN WAY<br>SANTA MARIA, CA 93455 | P-0056305 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASH SR, ROBERT C<br>1255 Oxford Drive<br>Corona, Ca 92880 | P-0056306 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKS, STEVEN T<br>3909 Narrows Rd<br>Erlanger, Ky 41018 | P-0056307 | 2/1/2018 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| ADAMS, DONNA<br>3 mary street<br>Sayreville, Nj 08872 | P-0056308 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOVER, KELLIE A<br>171 Canyon Green Pl<br>San Ramon, CA 94582 | P-0056309 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TER, SHANNON L<br>3415 Have E<br>Council Bluffs, Ia 51501 | P-0056310 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, PHILLIP<br>1 Peoria Court<br>Sicklerville, NJ 08081 | P-0056311 | 2/1/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BURKHART, HEATHER R<br>177 Hayes Ave<br>South Burlington, VT 05403 | P-0056312 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SQUEO, DONATO N<br>224 Hackensack Street<br>Wood Ridge, NJ 07075 | P-0056313 | 2/1/2018 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| KRAMARITSCH, CAROLYN<br>5 Oxford Road<br>Budd Lake, NJ 07828 | P-0056314 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNETT, DOUGLAS J<br>1501 Glenmere Court<br>Edmond, OK 73003 | P-0056315 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, RHONDA A<br>1306 Taylor Way<br>Stone Mountain, GA 30083 | P-0056316 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROVOST, DIANE V<br>5909 Pine Top Drive<br>Mariposa, CA 95338-9611 | P-0056317 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Insurance Co Unknown<br>HOFF, TRACY E<br>24 Barmore Road<br>Lagrangeville, NY 12540 | P-0056318 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Insurance Co. Unknown<br>HOFF, TRACY E<br>24 Barmore Road<br>Lagrangeville, NY 12540-6602 | P-0056319 | 1/31/2018 | TK Holdings Inc., et al. | $20,100.00 | | | | | $20,100.00 |
| BESS, WILLIAM L<br>1222 Twill Ct.<br>St. Louis, MO 63137-1421 | P-0056320 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON JR, VAUGHN S<br>22234 Yates Ave<br>Sauk Village, IL 60411 | P-0056321 | 1/31/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| ASLANIFAR, HASSAN A<br>3355 Wilshire Boulevard<br>Apt 302<br>Los Angeles, CA 90010 | P-0056322 | 2/1/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BRETON, MELISSA S<br>20 Blanchard Ave<br>Warwick, RI 02888 | P-0056323 | 2/1/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| LANGER, EUGENE C<br>1692 Mangrove Ave Apt. 109<br>Chico, CA 95926-2648 | P-0056324 | 1/30/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| HANSEN, CHRISTOFFER N<br>1420 NW 23rd St.<br>Corvallis, OR 97330 | P-0056325 | 2/1/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| PURA, THOMAS A<br>43 East Gate Rd<br>Danbury, CT 06811 | P-0056326 | 2/1/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BIDINGER, TANDY G<br>5816 Montebellp Ave.<br>Haslett, MI 48840 | P-0056327 | 2/1/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| OWENSBY, JOANNA M<br>846 County Home Road<br>Hamlet, NC 28345 | P-0056328 | 2/1/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| TRAN, KELVIN<br>25 Rosemary Drive<br>Lalor, VI 3075<br>Australia | P-0056329 | 2/1/2018 | TK Holdings Inc., et al . | $1,200.00 | | | | | $1,200.00 |
| DOAN, JUDITH A<br>705 Tinkers Lane<br>Northfield, Oh 44067 | P-0056330 | 2/1/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SELASSIE, SHERLYN<br>6865 Glenlake Pkwy<br>Apt E<br>Atlanta, GA 30328 | P-0056331 | 2/1/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MITCHELL, JILL P<br>409 East Ridge Street<br>Marquette, MI 49855 | P-0056332 | 2/1/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SANDOVAL, JOSHUA E<br>13318 Colorado Parke<br>San Antonio, TX 78254 | P-0056333 | 2/1/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| KAILES, MARC H<br>1433 Jackson Ave.<br>Merced, CA 95340 | P-0056334 | 2/1/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MEDINA JR, ISMAEL<br>8100 Bayfield Rd<br>Apt 7-B<br>Columbia, Sc 29223 | P-0056335 | 2/1/2018 | TK Holdings Inc., et al . | $125,000,000.00 | | | | | $125,000,000.00 |
| WEITZMAN, ELLIOT<br>7220 Debbe Drive<br>Dallas, TX 75252-6353 | P-0056336 | 2/1/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| VAHALIK, LARRY J<br>601 west sixth<br>salem<br>, oh 44460 | P-0056337 | 2/1/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KNOX, PAMELA K<br>610 Viele rd<br>Red Creek, NY 13143 | P-0056338 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KLEESCHULTE, JEFFREY C<br>9197 Greenback Ln<br>Suite E<br>Orangevale, Ca 95662 | P-0056339 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GORDEN, MARKESHIA<br>350 S San Fernando Blvd<br>#106<br>Burbank, CA 91502 | P-0056340 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NORTON, JONATHAN L<br>25 denico ln<br>Benton | P-0056341 | 2/1/2018 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| BARNHILL, KRISTA<br>5230 HEATHER ST<br>HOPE MILLS, NC 28348 | P-0056342 | 2/1/2018 | TK Holdings Inc., *et al*. | $515.29 | | | | | $515.29 |
| KING, GLYNN<br>7305 spurgeon ct<br>N Richland hills, Tx 76180 | P-0056343 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SALIKHOVA, AZIZA<br>167 Academy Street<br>South Orange, NJ 07079 | P-0056344 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HART, NIGEL P<br>17 Miller Rd<br>Pound Ridge, NY 10576 | P-0056345 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| O'CONN LOUN, TARA J<br>13637 Ashmont St.<br>Victorville, Ca 92392 | P-0056346 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CRB Auto<br>JUAREZ, CRISTOBAL<br>822 W. G Street<br>Ontario, CA 91762 | P-0056347 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEITHOFF, MARC A<br>2568 NW 157th St<br>Clive, IA 50325 | P-0056348 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEITHOFF, MARC A<br>2568 NW 157th St<br>Clive, IA 50325 | P-0056349 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TELLES, TISH R<br>P.O. Box1023<br>Yerington, NV 89447 | P-0056350 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEWART, MEGHAN<br>2325 Boone Ave<br>Winston Salem, NC 27103 | P-0056351 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HATCH, STEPHEN L<br>4231 Squalicum Lk. Rd.<br>Bellingham, wa 98226 | P-0056352 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BONWITT, MAURA<br>1054 ANNA KNAPP BLVD.<br>2A<br>MOUNT PLEASANT, SC 29464 | P-0056353 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHALLA, HASSAN<br>10018 N 30th Ave<br>Omaha, NE 68112 | P-0056354 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WYNN, DONALD J<br>3428 W HAMPTON POINTE DR<br>FLORENCE, SC 29501 | P-0056355 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATTON, KATIE B<br>8916 S COBBLECREST LN<br>SANDY, UT 84093 | P-0056356 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHORE, GARRETT L<br>942 Old Hawthorne Rd<br>Lafayette, CA 94549 | P-0056357 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAUGHTER, LATOYA A<br>25542 Forest Spring Lake<br>Spring, TX 77373 | P-0056358 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATTON, KATIE B<br>8916 S Cobblecrest Ln<br>Sandy, UT 84093 | P-0056359 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POOLE, IF,ES C<br>6201 nw 59th terrace<br>Kansas city, Mo 64151 | P-0056360 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTEPHAN, JOSEPH J<br>P.O. Box 105<br>Lakewood, CA 90714 | P-0056361 | 2/1/2018 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BONIFER, THOMAS<br>9441 York Woods<br>Saline, MI 48176 | P-0056362 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, AMANDA<br>15201 Arlington St.<br>Tustin, Ca 92782 | P-0056363 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, ZANE M<br>7294 Saddletree Ct<br>Reynoldsburg, OH 43068 | P-0056364 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMIL, MOHAMMAD<br>140-66 BURDEN CRES<br>APT 2<br>BRIARWOOD, NY 11435 | P-0056365 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOENAGA, IVAN<br>7361 NW 174 Terrace<br>Apt 106<br>Hialeah, FL 33015 | P-0056366 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEREDIA, RONALD C<br>826 SHELDON STREET<br>El Segundo, CA 90245 | P-0056367 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LLOYD, ADA<br>4136 David Dr<br>North Highlands, Ca 95660 | P-0056368 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ LAMA, ANGEL A<br>17808 Cormorant Lane<br>Germantown, MD 20874 | P-0056369 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, JOSEPH<br>100 S Pine Island RD. # 116<br>Plantation, FL 33324 | P-0056370 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, SHALIMAR<br>1711 WhiteHall Dr.# 101<br>Davie, FL 33324 | P-0056371 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOANG, VINH P<br>1154 Platinum Street<br>Union City, CA 94587 | P-0056372 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEENUM, JOHNNY H | P-0056373 | 2/1/2018 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| KING, GLYNN 7305 spurgeon ct N Richland hills, Tx 76180 | P-0056374 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, JOSHUA C 8767 San Pedro Way Elk Grove, Ca 95624 | P-0056375 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS JR., JOSEPH A 902 Greenbay Drive Apt.#6 Corpus Christi, TX 78418 | P-0056376 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, BARRY R 243 Viceroy Street Billings, MT 59101 | P-0056377 | 2/1/2018 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| LLOYD, ADA 4136 David Dr North Highlands, Ca 95660 | P-0056378 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLK, SUSAN P.O. Box 70 Somis, CA 93066-0070 | P-0056379 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, SUSAN R 4521 Longview Drive Rocklin, Ca 95677 | P-0056380 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLK, SUSAN P.O. Box 70 Somis, CA 93066-0070 | P-0056381 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEAL, CHRYSTAL 2530 COPPER FIELDS DR ROSHARON, TX 77583 | P-0056382 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YATES, BRYON J 1260 COAST OAK TRL Campo, Ca 91906 | P-0056383 | 2/2/2018 | TK Holdings Inc., et al. | $23,000.00 | | | | | $23,000.00 |
| WESTMORE, REBECCA M 931 Piedmont Drive Sacramento, CA 95822 | P-0056384 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPH, MARVIN 5800 w Charleston Blvd #2030 Las Vegas, NV 89146 | P-0056385 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATEMAN, ROY D 135 Divisadero Street San Francisco, CA 94117 | P-0056386 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPH, MARVIN 5800 W Charleston Blvd #2030 Las Vegas, NV 89146 | P-0056387 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUKHANNA, JOEL C 18830 Vista Del Canon Unit F Newhall, CA 91321 | P-0056388 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURA, MARY H 43 East Gate Rd Danbury, CT 06811 | P-0056389 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACHERMAN, RICHARD S 325 Clyde Street Melbourne Beach, FL 32951 | P-0056390 | 2/2/2018 | TK Holdings Inc., et al. | $50.00 | | | | | $50.00 |
| FIORE, JEFFREY M 1767 Evening Star Rd Frisco, TX 75033 | P-0056391 | 2/2/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEWART, PAUL C<br>1310 Telford ave<br>cincinnati, oh | P-0056392 | 2/2/2018 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| BENAQUISTA, DEBORAH<br>395 Coolidge Ave<br>twp of washingto, NJ 07676 | P-0056393 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRYOR, JACLYN R<br>150 BAY STREET<br>APT 903<br>JERSEY CITY, NJ 07302 | P-0056394 | 2/2/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| CORDOBA, HERMAN L<br>6738 108 street<br>apt a67<br>forest hills, ny 11375 | P-0056395 | 2/2/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HUFF, TROY S<br>2900 Lyndale Drive<br>Nashville, Tn 37207 | P-0056396 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, JAMES M<br>PO Box 355<br>New City, NY 10956 | P-0056397 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, JAMES M<br>PO Box 355<br>New City, NY 10956 | P-0056398 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, JAMES M<br>PO Box 355<br>New City, NY 10956 | P-0056399 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, JAMES M<br>PO Box 355<br>New City, NY 10956 | P-0056400 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUAJARDO, MARIA E<br>1502 W. Mariposa Drive<br>San Antonio, TX 78201 | P-0056401 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNER, LESLIE S<br>28373 Alamar Rd<br>Valley Center, CA 92082 | P-0056402 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DISTASI, TAYLOR M<br>75 1/2 Grand Street<br>Highland, NY 12528 | P-0056403 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNION, CHERYL A<br>PO Box 247<br>Coxsackie, NY 12051-0247 | P-0056404 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEITHOFF, MARC A<br>2568 NW 157th St<br>Clive, IA 50325 | P-0056405 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISHRA, EKTA<br>663 White Oak Ln<br>Bartlett, IL 60103 | P-0056406 | 2/2/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| DANIEL, RONNEY B<br>118 Garden ter.<br>Edison, NJ 08817 | P-0056407 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDRA, AVDHESH<br>663 White Oak Ln<br>Bartlett, IL 60103 | P-0056408 | 2/2/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| WILLIAMS ANDERSO, CHARLOTTE R<br>6704 Kilt Court<br>Austin, TX 78754 | P-0056409 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SOMMER, WILLIAM B<br>92 Goodale Drive<br>Newington, CT 06111 | P-0056410 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENTIN, YANAIRA L<br>33 Mulberry Street<br>Springfield, MA 01105 | P-0056411 | 2/1/2018 | TK Holdings Inc., et al. | $75,000.00 | | | | | $75,000.00 |
| SANTOS, WANDA<br>33 Mulberry Street<br>Springfield, MA 01105 | P-0056412 | 2/1/2018 | TK Holdings Inc., et al. | $75,000.00 | | | | | $75,000.00 |
| BASKERVILLE, DARRYL A<br>10 Durst Dr Selden, NY 11784<br>23 Chestnut Central Islip<br>Central Islip, NY 11722 | P-0056413 | 2/2/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HAUDE, KRISTI L<br>316 West Creek Court<br>Avon Lake, OH 44012 | P-0056414 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MICHAEL A<br>808 South 14th Street<br>Burlington, IA 52601-3938 | P-0056415 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, DONNA S<br>1533 Comstock Mine Rd<br>Colville, WA 99114-8606 | P-0056416 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, NAOMI A<br>720 Lucerne Ave. #324<br>Lake Worth, FL 33460 | P-0056417 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULL, ALAN J<br>306 Marilyn Pl.<br>Arcadia, Ca 91006-1538 | P-0056418 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAURAITIS, CHRISTOPHER J<br>3015 Andorra Way<br>Oceanside, CA 92056 | P-0056419 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, NAOMI A<br>720 Lucerne Ave. #324<br>Lake Worth, FL 33460 | P-0056420 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, GERI LYNE<br>5433 dry creek rd.<br>napa, ca 94558 | P-0056421 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUNG, AEON J<br>27918 Country Ln<br>Hockley, TX 77447 | P-0056422 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUNG, MICHELLE R<br>27918 Country Ln<br>Hockley, TX 77447 | P-0056423 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVITT, MARY K<br>1202 Ware Rd<br>Riggold, Ga 30736 | P-0056424 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| honda<br>HOBBS, JAMES M<br>19488 amador ave<br>pioneer, ca 95666 | P-0056425 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAWIRES, CHRISTIE E<br>1628 W. Crone Ave.<br>Anaheim, CA 92802 | P-0056426 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, NAOMI A<br>720 Lucerne Ave. #324<br>Lake Worth, FL 33460 | P-0056427 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEEVLER, JANNA L<br>7042 Stockton Drive<br>Knoxville, TN 37909 | P-0056428 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSZKO, RICHARD G<br>205 River Watch Lane<br>Youngsville, NC 27596 | P-0056429 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARP, JASON<br>4344 Farmdale avenue<br>Studio City, CA 91604 | P-0056430 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FANSLER, DEBORAH<br>PO Box 195<br>Hobart, IN 46342 | P-0056431 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, CARL L<br>1117 Gibson dr ne<br>Cleveland, Tn 37312 | P-0056432 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGOON, TY A<br>1518 Cedar Dr<br>Sedalia, MO 65301 | P-0056433 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIRIE, AMBER<br>6267 NE Radford Dr.,Apt #2822<br>Seattle, WA 98115 | P-0056434 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, TERRY C<br>211 Whitewood Rd Apt 2<br>Charlottesville, Va 22901 | P-0056435 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mid-Century Insurance Company<br>P.O. Box 268994<br>Oklahoma City, OK 73126 | P-0056436 | 2/2/2018 | TK Holdings Inc., et al. | $4,473.00 | | | | | $4,473.00 |
| MCFARLAND, WILLIAM A<br>2311 LYNCREST CT<br>VALRICO, FL 33596 | P-0056437 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, WAN<br>1835 palm view pl apt 103<br>santa clara, ca 95050 | P-0056438 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASTERS, PEARLY<br>1871 Lexington Ave.<br>San Mateo, CA 94402 | P-0056439 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERR, CORSHEENA<br>P.o box 622<br>Weldon, NC 27890 | P-0056440 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARORA, TANIYA R<br>51 CHURCH ST<br>LEBANON, NH 03766 | P-0056441 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKHEAD, ANDREW S<br>302 S 100 W<br>Tooele, UT 84074 | P-0056442 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOLERY, ERIC<br>409 S Sarah Ave<br>Republic, MO 65738 | P-0056443 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERRARD, CANDACE<br>215 Helmwood Drive<br>Elizabethtown, KY 42701 | P-0056444 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCARAMASTRO, DANA L<br>8765 Aquarius Ave<br>Elk Grove, CA 95624 | P-0056445 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURRELL, TANESHIA<br>616 W. 119 st<br>Los Angeles, Ca 90044 | P-0056446 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRESCIA, QUIDO J<br>431 Ellendale Avenue<br>Port Chester, NY 10573 | P-0056447 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DAVID<br>3900 E sunset rd<br>2010<br>Las Vegas, Nv 89120 | P-0056448 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENBERG, GERALD J<br>PO Box 3703<br>Milford, CT 06460 | P-0056449 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, CHERYL A<br>2044 First Ave<br>Cincinati, OH 45224 | P-0056450 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMSON, TRUSTEE, KAREN E<br>1547 Elizabeth Lane<br>El Cajon, CA 92019 | P-0056451 | 2/2/2018 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| GUNN, ALAN F<br>2265 Dockvale Drive<br>Fayetteville, NC 28306-4510 | P-0056452 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WiSpry, Inc.<br>SAUCEDO, JOSE R<br>12244 Los Reyes Ave.<br>La Mirada, CA 90638 | P-0056453 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERSHANECK, CONNIE<br>1136 Banyan Way<br>Pacifica, CA 94044 | P-0056454 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COULIBALY, MOUSSA<br>2695 Virginia Cove<br>Riverdale, Ga 30296 | P-0056455 | 2/2/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HAMILTON, MICHAEL<br>794 Oak Moss Drive<br>Lawrenceville, GA 30043 | P-0056456 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSSETT, TERESA<br>po box 1627<br>yuba city, ca 95992-1627 | P-0056457 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEAGER, LACY D<br>521 Parker Ave.<br>Osawatomie, KS 66064 | P-0056458 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALFER, JOHN C<br>1500 Jackson Ave NE<br>Saint Michael, MN 55376 | P-0056459 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZMAN, MARCO A<br>4640 south Karlov ave<br>Chicago, Il 60633 | P-0056460 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSSETT, DANNY L<br>p o box 1627<br>yuba city, ca 95992-1627 | P-0056461 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICKARD, MATTHEW J<br>1506 Davis Ave<br>Pittsburgh, pa 15212 | P-0056462 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAO, ZHENWEN<br>2994 Blackwood Ct<br>Fullerton, CA 92835 | P-0056463 | 2/3/2018 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BERRYMAN, CLARALEE<br>8601 Westown PKY unit 18105<br>West Des Moines, Ia 50266 | P-0056464 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAAS, KRISTIN M<br>22696 canyon view drive<br>Corona, Ca 92883 | P-0056465 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEY, GARRETT<br>4727 Lori Lane<br>Pace, Fl 32571 | P-0056466 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMONDIE, LORI L<br>Pobox763<br>Rome, Ny 13442 | P-0056467 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEAL, JAMIL K<br>713 Gibson st<br>Cedar Hill, TX 75104 | P-0056468 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOO, KWANGHO<br>310 Westview Avenue, APT 6<br>Fort Lee, NJ 07024 | P-0056469 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTENSEN, BRENT<br>2747 Paradise Road #601<br>Las Vegas, NV 89109 | P-0056470 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, RAMESHA A<br>3072 Wonderland Lane<br>Conover, NC 28613 | P-0056471 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, SARAH M<br>4615 Painters St<br>New Orleans, La 70122 | P-0056472 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHADE, MARY E<br>1625 Fulmor Dr<br>Dixon, Ca 95620 | P-0056473 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POINT-DUJOUR, PATRICIA<br>279 Haviland Road<br>Stamford, CT 06903 | P-0056474 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABATO, THOMAS J<br>93 Crenshaw Dr<br>Flanders, NJ 07836 | P-0056475 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUEY, JODY L<br>Jody L. Huey<br>536 Country Club Lane<br>Canton, MI 48188 | P-0056476 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, GEORGE F<br>120 Cherokee Lane<br>San Antonio, Tx 78232 | P-0056477 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUEY, LEE D<br>536 Country Club Lane<br>Canton, MI 48188 | P-0056478 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, RITA<br>9118 indian river run<br>boynton beach, fl 33472 | P-0056479 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYDE, SANDRA G<br>Sandra G Hyde<br>P.O. Box 344<br>Great Falls, MT 59403 | P-0056480 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRASCO, MARISSA D<br>28865 Pujol St Apt 1611<br>Temecula, CA 92590 | P-0056481 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANUSCHEK, MANFRED<br>1165 Mill Creek Rd<br>Southampton, PA 18966 | P-0056482 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HANUSCHEK, MANFRED<br>1165 Mil Creek Rd<br>Southampton, PA 18966 | P-0056483 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABORN, ROBERT E<br>PO box 1302<br>Ocracoke, NC 27960 | P-0056484 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWSON, JOSEPH W<br>Po box 333<br>Mascoutah, Il 62258 | P-0056485 | 2/3/2018 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| HARMON, JEFFREY A<br>2303 76th St<br>New Richmond, WI 54017 | P-0056486 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG, JARED N<br>P. O. Box 1683<br>1400 Ave. G Lot 1<br>Eunice, NM 88231 | P-0056487 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMON, JEFFREY A<br>2303 76th St<br>New Richmond, WI 54017 | P-0056488 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLODGETT, LINDSEY M<br>40 Western Avenue<br>#2<br>Morristown, NJ 07960 | P-0056489 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HABIB, ALFRED<br>101 Robertsville Rd.<br>Apt. 325<br>Manalapan, NJ 07726 | P-0056490 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANUSCHEK, MANFRED<br>1165 Mill Creek Rd<br>Southampton, PA 18966 | P-0056491 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lawson construction<br>LAWSON, JOSEPH W<br>Po box 333<br>Mascoutah, Il 62258 | P-0056492 | 2/3/2018 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| HANUSCHEK, MANFRED<br>1165 Mill Creek Rd<br>Southampton, PA 18966 | P-0056493 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMAJERY, MARCELLIN<br>135 Corson Avbenue<br>Staen Island, NY 10301 | P-0056494 | 2/3/2018 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| EVANS, THOMAS A<br>721 Ingraham St NW<br>Washington, DC 20011 | P-0056495 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRATH, SHEILA M<br>po box 1323<br>lake ozark, mo 65049 | P-0056496 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELE, MEREDITH L<br>1131 12th Street<br>Unit 307<br>Santa Monica, CA 90403 | P-0056497 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINCOLN, JESSICA N<br>8232 s 122nd st<br>Seattle, Wa 98178 | P-0056498 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWSON, JOSEPH W<br>Po box 333<br>Mascoutah, Il 62258 | P-0056499 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVIDSON, CARA E<br>14 Maple Ave<br>Pennsville, NJ 08070 | P-0056500 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEY, EVAN S<br>24 Juniper Ln<br>Holden, Ma 01520 | P-0056501 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, DOUGLAS J<br>2827 Hauk St., #2<br>Madison, WI 53704 | P-0056502 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS JR, FRANK J<br>345 Knollridge ct. apt 204<br>Fairfield, OH 45014 | P-0056503 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAMILY TRUST, EVANS<br>9197 nadine river<br>fountain valley, ca 92708 | P-0056504 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMPION, KASHA<br>200 Centenial Ave<br>Ennis, Tx 75119 | P-0056505 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLLMANN, RANDALL T<br>223 Westview dr<br>Sealy, Tx 77474 | P-0056506 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, GERALDINE<br>18910 BELVEDERE ROAD<br>ORLANDO, FL 32820 | P-0056507 | 2/3/2018 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| CHAMPION, CHLOE R<br>200 Centenial Avenue<br>Ennis, TX 75119 | P-0056508 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, GERALDINE<br>18910 BELVEDERE ROAD<br>ORLANDO, FL 32820 | P-0056509 | 2/3/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DORSEY, DYLAN M<br>513 Preta Court<br>Creedmoor, NC 27522 | P-0056510 | 2/3/2018 | TK Holdings Inc., et al. | $3,000,000.00 | | | | | $3,000,000.00 |
| FAY, ROBERT W<br>8003 Restless Wind St.<br>San Antonio, TX 78250 | P-0056511 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, RUSSELL D<br>3667 Valley BLVD #8<br>Pomona, CA 91768 | P-0056512 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWING, STEPHEN B<br>2941 Miller Rd<br>Powell, Tn 37849 | P-0056513 | 2/3/2018 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MORI, RYOKO<br>1443 W 162ND ST<br>GARDENA, CA 90247 | P-0056514 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMBESS, VIVIAN M<br>3154 Blue Heron Pass<br>Powder Springs, GA 30127 | P-0056515 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEYES, MARTHA B<br>4158 AZALEA COURT<br>SNELLVILLE, GA 30039 | P-0056516 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCARBOROUGH, ELIZABETH A<br>323 Magnolia Breeze Ct<br>Apex, NC 27502 | P-0056517 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORESTER, SANDY K<br>265 west Highline dr<br>Royse city, Tx 75189 | P-0056518 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALCANTAR, JORGE L<br>5441 Century Plaza Way<br>San Jose, CA 95111 | P-0056519 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, VICTOR A<br>1208 dunwich ave<br>torrance, ca 90502 | P-0056520 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODEN III, ESRO<br>126 Warren St<br>Calumet City, IL 60409 | P-0056521 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TO, MICHAEL<br>1000 N Eglin Pkwy # 439<br>Shalimar, FL 32579 | P-0056522 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, RUDY D<br>3227 N 70th Terrace<br>Kansas City, KS 66109 | P-0056523 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORSIELLO, CYNTHIA M<br>% Crick Holly Lane<br>E Islip, NY 11730 | P-0056524 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OUYANG, MINGZI<br>1939 ROCK ST APT 4<br>Mountain View, ca 94043 | P-0056525 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPOOR, DIVYE<br>727 Bay Rd<br>Menlo Park, CA 94025 | P-0056526 | 2/4/2018 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| FERNANDEZ, JUAN G<br>525 SAINT TERESA CT<br>MERCED, CA 95341 | P-0056527 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYREK, SEAN M<br>8717 SE MONTEREY AVE UNIT 202<br>HAPPY VALLEY, OR 97086 | P-0056528 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ-REGALADO, JOSHUA H<br>3689 Camino el Jardin<br>Sierra Vista, AZ 85650 | P-0056529 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREMER, JONATHAN M<br>4646 Dove way<br>Crestview 32539 | P-0056530 | 2/4/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| SKIADOS, CHRISTINE E<br>11767 102nd Street<br>Largo, FL 33773 | P-0056531 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, CAROL B<br>180 Willow Way<br>Stockbridge, GA 30281 | P-0056532 | 2/4/2018 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BLODGETT, MICHELLE<br>19 cliffwood rd<br>chester, nj 07930 | P-0056533 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDNER, BETTY J<br>1026 Frederick Street<br>Bluefield, WV 24701 | P-0056534 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAMARTINO, MARGARET<br>38 albany st<br>south portland, me 04106<br>Infini Care | P-0056535 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWKINS, PENNIE MARI<br>28675 Franklin Rd Apt 517<br>Southfield, MI | P-0056536 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SEMINOFF, LIS H<br>305 lincoln blvd<br>Lehigh acres, Fl 33936 | P-0056537 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARROTT, IDA T<br>2977 w pembrook loop<br>fresno, ca 93711 | P-0056538 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, JOHN<br>100-12 31st ave<br>East Elmhurst, Ny 11369 | P-0056539 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDARD, ROSALIN M<br>143 Burrill St<br>Unit # 201<br>Swampscott, MA 01907 | P-0056540 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRONG, BEVERLY B<br>2304 E WINDSOR DR<br>DENTON, TX 762091447 | P-0056541 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONGO, JR., SANDRO G<br>POB 365<br>Wilmington, NC 28402 | P-0056542 | 2/4/2018 | TK Holdings Inc., et al. | $425.00 | | | | | $425.00 |
| GONZAKEZ, SALVADOR S<br>842 N .Lassen<br>San Bernardino, Ca 92410 | P-0056543 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, RONALD<br>3974 Huttons Lake Ct.<br>High Point, NC 27265 | P-0056544 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STINEY, SOPHIA C<br>299 S Oak Knoll Ave<br>Pasadena, CA 91101 | P-0056545 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSES, CHRISTOPHER C<br>101 E Manoa Rd<br>Havertown, PA 19083 | P-0056546 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, TIMOTHY J<br>7229 Pin Oak Cir<br>Augusta, MI 49012 | P-0056547 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLIE, HUNTER<br>229 Longleaf Ct<br>Ponchatoula, LA 70454 | P-0056548 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THAWLEY, PETER F<br>591 Fairway Drive<br>Novato, CA 94949-5879 | P-0056549 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULLMAN, CASEY E<br>27453 Calicut Road<br>Malibu, CA 90265 | P-0056550 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BINNOM, PAUL C<br>22A Jasper Parrish Drive<br>Buffalo, NY 14207 | P-0056551 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STIKEL, MARIA<br>7752 County Road K<br>Franksville, WI 531261 | P-0056552 | 2/4/2018 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| OHARA, LISA Y<br>99-508 Kahilinai PI<br>Aiea, hi 96701 | P-0056553 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENSEN, MILISSA<br>PO Box 133<br>Columbus, ND 58854 | P-0056554 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THAWLEY, PETER F<br>591 Fairway Drive<br>Novato, CA 94949-5879 | P-0056555 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, JOSE A<br>26370 N Teal Ct<br>Santa Clarita, Ca 91387 | P-0056556 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPH, GERTRUDE K<br>1437 Silo Road<br>Yardley, PA 19067 | P-0056557 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADDIS, ANN Y<br>6743 Queensberry Drive<br>Charlotte, NC 28226 | P-0056558 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADDIS, ANN Y<br>6743 Queensberry Drive<br>Charlotte, NC 28226 | P-0056559 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNESON, JAMES F<br>1989 Newhaven Loop<br>Richland, WA 99352 | P-0056560 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, BRYAN M<br>9364 Pharisee Dr<br>Shingletown, CA 96088 | P-0056561 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, FINN<br>2546 Oak Haven Circle<br>Spanish Fork, UT 84660 | P-0056562 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, PAMELA R<br>1255 E County Line Rd., #K6<br>JACKSON, MS | P-0056563 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, LISA C<br>PO Box 420<br>Kenbridge, VA 23944 | P-0056564 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART CRUMP, ALLURA D<br>7824 Brook Meadow Lane<br>Fort Worth, TX 76133 | P-0056565 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REESE, AUTUMN<br>480 Brookford Court<br>Atlanta, ga 30331 | P-0056566 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDROMEDA, ELIZABETH<br>3851 Highview Ave SW<br>Canton, OH 44706 | P-0056567 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIN, KATHY W<br>65 Glenview Lane, apt. 3033<br>Maggie Valley, NC 28751 | P-0056568 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIN, KATHY W<br>65 Glenview Lane, apt. 3033<br>Maggie Valley, NC 28751 | P-0056569 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLERBEE, FREDERICK L<br>2875 Jeff Davis Road<br>Thomaston, GA 30286 | P-0056570 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKANDE, SEGUN E<br>1907 Hudson Crossing #3<br>Tucker, GA 30084 | P-0056571 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, SEDRICKA<br>4400 W Airport Blvd<br>1706<br>Houston, TX 77045 | P-0056572 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HYDE, KENYARN A<br>14742 EMORY RD<br>NEW ORLEANS, LA 70128 | P-0056573 | 2/4/2018 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| MALTAGHATI, LINDA A<br>15910 82nd Ave<br>Howard Beach, NY 11414 | P-0056574 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTIERREZ, CESAR A<br>3876 3rd street<br>Riverside, CA 92501 | P-0056575 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEKIN, CENK<br>5 WEATHERLY DR. APT. 208<br>MILL VALLEY, CA 94941 | P-0056576 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLYERD, AUDRA B<br>606 Lytle Street<br>Chattanooga, Tn 37405 | P-0056577 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIN, KATHY W<br>65 Glenview Lane, apt. 3033<br>Maggie Valley, NC 28751 | P-0056578 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHAM, CHRIS<br>1305 S. Marine St.<br>Santa Ana, CA 92704 | P-0056579 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMBERLAND, SHONE B<br>130 miller Circle<br>louisville, ms 39339 | P-0056580 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUO, SHENGWU<br>49 Jacklin Cir<br>Milpitas, CA 95035 | P-0056581 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, CHERYL M<br>591 Woods Dr NW<br>Atlanta, GA 30318 | P-0056582 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTOS, CONNIE<br>7500 Callaghan Rd,<br>#306<br>San Antonio, TX 78229 | P-0056583 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YARBROUGH, JUSTIN D<br>Justin D Yarbrough<br>4221 al hwy 273<br>Leesburg, al 35983 | P-0056584 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JENNIFER L<br>13975 Waynescott Road<br>Brookfield, WI 53005 | P-0056585 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JORDAN M<br>13975 WAYNESCOTT RD<br>BROOKFIELD, WI 53005 | P-0056586 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVARRIA, MARIA<br>6997 NE Birch St<br>Hillsboro, OR 97124 | P-0056587 | 2/5/2018 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| GATES, ELMER JR<br>340 greenway drive<br>covington, ga 30016 | P-0056588 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, TERESA R<br>43 KINGSWOOD DRIVE<br>PITTSBURG, CA 94565 | P-0056589 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANDON, SANJAY<br>23637 BLACK OAK WAY<br>CUPERTINO, CA 95014 | P-0056590 | 2/5/2018 | TK Holdings Inc., et al. | $19,658.83 | | | | | $19,658.83 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ABAYATEYE, PHYLLIS N 18625 Nathans Pl Montgomery Villa, MD 20886 | P-0056591 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYDRA SOLUTIONS, LLC FUGAH, TITUS P.O. BOX 42272 PHILADELPHIA, PA 19101 | P-0056592 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYDRA SOLUTIONS LLC FUGAH, TITUS P.O. BOX 42272 PHILADELPHIA, PA 19101 | P-0056593 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCROGGINS, JOSHUA L 304 E. Hanna Ave Tampa, FL 33604 | P-0056594 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORDQUIST, REG 4417 S Magnolia Ave Sioux Falls, SD 57103 | P-0056595 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREER, CANDICE R 466 Wesley V St Satsuma, AL 36572 | P-0056596 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAFIZI, ADEM 947 RICHMOND ROAD STATEN ISLAND, NY 10304 | P-0056597 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINS, BRETT D 55 Montego Dr. Kenner, LA 70065 | P-0056598 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEROIN, STEVE W 2175 Graham Blvd Vale, OR 97918 | P-0056599 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, THANH T 426 17th Street NW #1 Charlottesville, VA 22903 | P-0056600 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILMONT, BETH L 53 Willard Road Caswell, ME 04750 | P-0056601 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEROIN, TELL W 2175 Graham Blvd Vale, OR 97918 | P-0056602 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINS, BRETT D 55 Montego Dr. Kenner, LA 70065 | P-0056603 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WADE, PATRICIA A 9267 Tower Rd Gosport, IN 47433 | P-0056604 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEROIN, STEVE W 2175 Graham Blvd Vale, OR 97918 | P-0056605 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAINES, TIERRA J 355 Laurel ave 10 Hayward, Ca 94541 | P-0056606 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NISSIAN MOTOR ACCEPTANCE 8900 FREEPORT PKWY IRVING, TX 75063 | P-0056607 | 2/5/2018 | TK Holdings Inc., et al. | $4,945.00 | | | | | $4,945.00 |
| DYWAN, ANDREW A 505 Rabbit Run Road Ninety Six, SC 29666 | P-0056608 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOFF, TRACY E<br>24 Barmore Road<br>Lagrangeville, NY 12540-6602 | P-0056609 | 2/2/2018 | TK Holdings Inc., et al. | $20,100.00 | | | | | $20,100.00 |
| HOFF, TRACY E<br>24 Barmore Road<br>Lagrangeville, NY 12540 | P-0056610 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROOS, JR, PHILIP J<br>2 Pine Street<br>Berkley, MA 02779 | P-0056611 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCASKILL, DYMETRA A<br>20736 E 39th Ave.<br>Denver, CO 90249 | P-0056612 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNLEE, JENNIFER L<br>111 Potash Hill Rd apt B<br>Baltic, CT 06330 | P-0056613 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS, NORMAN B<br>3314 Ridge Pointe Drive<br>Forest Grove, OR 97116 | P-0056614 | 2/5/2018 | TK Holdings Inc., et al. | $17,500.00 | | | | | $17,500.00 |
| ANTONIO, MICHELLE<br>1209 Park Garden Road<br>Great Falls, MT 59404 | P-0056615 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYNUM, SIERRA P<br>100 N claiborne st<br>goldsboro, nc 27530 | P-0056616 | 2/5/2018 | TK Holdings Inc., et al. | $75,000.00 | | | | | $75,000.00 |
| BRADLEY, SHIRLEY K<br>7282 Autumn Rd SW<br>Carrollton, OH 44615 | P-0056617 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNSAKER, DAVE D<br>333 N. Mark Stall Pl.  #562<br>Boise, ID 83704-5511 | P-0056618 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINR, RHONDA M<br>596 Galilee rf<br>Gladstone, Va 24553 | P-0056619 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROIANO, STEVE R<br>160 Cobblestone Trail<br>Dallas, GA 30132 | P-0056620 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WADLINGTON, NICHOLAS C<br>2149 Sonora St<br>Pomona, CA 91767 | P-0056621 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, JUDI N<br>100 N. Barranca St.<br>Suite 700<br>West Covina, CA 91791 | P-0056622 | 2/5/2018 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| MERRILL, ARTHUR L<br>122 S. Arizona Ave<br>#A<br>Prescott, AZ 86303 | P-0056623 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, DAVID A<br>32166 Perigord Rd<br>Winchester, CA 92596 | P-0056624 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TART, JILL L<br>222 Glenwood Ave. Apt. #605<br>Raleigh, NC 27603 | P-0056625 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAYED, ZAYED J<br>0n795 morning dove ct<br>wheaton, il 60187 | P-0056626 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS, GREGORY L<br>11922 Scourie lane<br>Charlotte, NC 28277 | P-0056627 | 2/5/2018 | TK Holdings Inc., et al. | $37,000.00 | | | | | $37,000.00 |
| EDWARDS, MADELENE R<br>250 Oakcliff Ct. NW<br>Atlanta, GA 30331 | P-0056628 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWRENCE, DOUGLAS E | P-0056629 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRIOLETTI, HOLLY S<br>920 Sandstone Ridge Rd<br>Bonnieville, KY 42713 | P-0056630 | 2/5/2018 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| LOWRY, CODY S<br>8001 RadiganAve<br>Las Vegas, Nv 89131 | P-0056631 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHINGS, CHERYL J<br>4859 Boyd NE<br>Grand Rapids, MI 49525 | P-0056632 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEE, KIMBERLYN L<br>11251 Golden Eagle Drive<br>Auburn, CA 95602 | P-0056633 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLING, CHARLENE M<br>P.o box 481<br>Clinton, Wa 98236 | P-0056634 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GADZINSKI, RUSSELL | P-0056635 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEE, KIMBERLYN L<br>11251 Golden Eagle Drive<br>Auburn, CA 95602 | P-0056636 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTONELLI, GIORGIO M<br>p.o.box 576<br>temple city, ca 91780 | P-0056637 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOY, JADE LEE N<br>P. O. Box 838<br>Waimea, Hi 96796 | P-0056638 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVINE, PHILIP<br>736 Centennial Bend<br>New Braunfels, TX 78130 | P-0056639 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, ANNA<br>45 Belize court<br>Tracy, Ca 95377 | P-0056640 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLALON, JAMIE R<br>1187 Camp Ridge Ln<br>Middleburg, FL 32068 | P-0056641 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WUOLLET, DONALD K<br>904 broadview blvd<br>Eau Claire, WI 54703 | P-0056642 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, ROBERT<br>2713 Hillside Ct<br>Ijamsville, MD 21754 | P-0056643 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANKO, RUBEN<br>5080 80th street<br>Sacramento, Ca 95820 | P-0056644 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, MARILYN<br>734 Lakeside Ct.<br>Danville, CA 94526 | P-0056645 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOWRANCE, BETTY L<br>1542 Highway 50<br>Delta, CO 81425 | P-0056646 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER, ROYA<br>6938 Mapleton Court<br>Indianapolis, IN 46214 | P-0056647 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, KAYCEE N<br>92 Lavender Ln<br>Makanda, IL 62958-2443 | P-0056648 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARFIELD, ROBIN M<br>201 Woodrose Avenue<br>Goldsboro, NC 27534 | P-0056649 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUNNELS, TYLER<br>488 s 400 w<br>Brigham city, UT 84302 | P-0056650 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHRE, KAROLINE R<br>1131 East Maryland Street<br>Evansville, IN 47711 | P-0056651 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, BONNIE J<br>2027 Rexford Dr<br>San Diego, ca 92105 | P-0056652 | 2/5/2018 | TK Holdings Inc., et al. | $2,210.00 | | | | | $2,210.00 |
| HEROD, VIRGINIA M<br>455 Hermosa st<br>hemet, CA 92543 | P-0056653 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOVOA, JESUS A<br>321 N. Orange Ave.<br>West covina, ca 91790 | P-0056654 | 2/5/2018 | TK Holdings Inc., et al. | $605,000,000.00 | | | | | $605,000,000.00 |
| BAEK, MISUN<br>7053 Greeley Street<br>APT 25<br>Tujunga, CA 91042 | P-0056655 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRIVER, JAMES R<br>4801 Winesanker Way<br>Fort Worth, TX 76133 | P-0056656 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ABRAHAM H<br>100 Bayo Vista Way Apt 26<br>Apt 26<br>San Rafael, CA 94901 | P-0056657 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEANE, JACQUELINE M<br>8140 Greystone East Cir<br>Henrico, VA 23229 | P-0056658 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, ALAYNA R<br>7025 Harrison Ave<br>Hammond, IN 46324 | P-0056659 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, CINDY L<br>2787 63rd street<br>Sacramento, CA 95817 | P-0056660 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAKEMOTO, DARREN E<br>3531 Ross Court<br>Cameron Park, CA 95682 | P-0056661 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MBA, GOPAL<br>1720 N.main Street<br>apt c<br>Edwardsville, IL 62025 | P-0056662 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONZON, CARMEN<br>2712 Stowe Dr.<br>Oxnard, Ca 93033 | P-0056663 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TROUTMAN, ALTHEA<br>13 chestnut ave<br>BrownsMills, NJ 08015 | P-0056664 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, CYNTHIA L<br>2787 63rd street<br>Sacramento, CA 95817 | P-0056665 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSSON, DUSTIN M<br>2441 Bonar St<br>Berkeley, CA 94702 | P-0056666 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCALLISTER, CARLTON J<br>230 Perry Creek Dr<br>Fayetteville, GA 30215 | P-0056667 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JONATHAN D<br>38 South Hampton Road<br>Amesbury, MA 01913 | P-0056668 | 2/5/2018 | TK Holdings Inc., et al. | $405.00 | | | | | $405.00 |
| THOMAS, CYNTHIA L<br>2787 63rd street<br>Sacramento, CA 95817 | P-0056669 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALKSTEIN, JOSEPH H<br>220 Forest Ct.<br>Zion Crossroads, VA 22942 | P-0056670 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, JAMIE L<br>1486 US Highway 160<br>Caulfield, MO 65626 | P-0056671 | 2/5/2018 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ARIAS- MONDRAGON, EDUARDO<br>345 Hilltop Path<br>Lagrange, NC 28551 | P-0056672 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, MATTHEW E<br>2714 E 12th Avenue<br>Denver, CO 80206 | P-0056673 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCK, MELISSA L<br>3420 1/2 6th Ave<br>Sacramento, CA 95817 | P-0056674 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, JAMES A<br>2714 E 12th Avenue<br>Denver, CO 80206 | P-0056675 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENDRICK, ADRIANNE M<br>10920 Hunters Chase Rd.<br>Needville, TX 77461 | P-0056676 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRAGO, JOSEPH S<br>3201 North 34th Street<br>Tampa, FL 33605 | P-0056677 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENBERGER, ROBERT L<br>3204 deer trail unit a<br>cortland, oh 44410 | P-0056678 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADOV, NICHOLAS O<br>102 Bungalow Ter<br>Los Gatos, CA 95032 | P-0056679 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANCH, REGINALD D<br>5206 Four Rivers Ct.<br>Houston, TX 77091 | P-0056680 | 2/5/2018 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| ROSENBERGER, ROBERT L<br>3204 deer trail unit a<br>cortland, oh | P-0056681 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, VERNESHA<br>321 Columns Dr.<br>Unit 321<br>Lithia Springs, GA 30122 | P-0056682 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, MARY A<br>802 E 41st street apt. C<br>chicago, il 60653 | P-0056683 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, KEITH W<br>2514 N. Gayman Avenue<br>Davenport, IA 52804 | P-0056684 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANUARY, RENE J<br>29711 Shenandoah Lane<br>Canyon Country, CA 91387 | P-0056685 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, BRUCE D<br>507 elm ave<br>takoma park, md 20912 | P-0056686 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH-HAEHLE, RYAN M<br>29 Stetson rd.<br>Ringwood, Nj 07456 | P-0056687 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRINSTER, KYLE N<br>29 Brussels Valley Dr<br>Troy, MO 63379 | P-0056688 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAING, CHOI K<br>5221 Bennetts Pasture Road<br>Suffolk, VA 23435 | P-0056689 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARESA, JOEY L<br>527 Bellevue Way SE 110<br>Bellevue, WA 98004 | P-0056690 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAING, YOK K<br>5221 Bennetts Pasture Road<br>Suffolk, VA 23435 | P-0056691 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, KALPIT<br>677 S RIVER RD<br>APT 2C<br>DES PLAINES, IL 60016 | P-0056692 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>KELLEY, ERICK J<br>15921 2nd Pl. W<br>Lynnwood, WA 98087 | P-0056693 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MMMM Consulting Group<br>PAGUIO, MARIA<br>29632 Parkglen Pl<br>Canyon Country, CA 91387 | P-0056694 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, GORDON T<br>19229 Wiggum Sq<br>Leesburg, VA 20176 | P-0056695 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLAGUE, LEOPOLDO J<br>1404 Diamond Ct<br>Princeton, TX 75407 | P-0056696 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, MARY A<br>802 E 41ST street<br>chicago, il 60653 | P-0056697 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONROE, THOMAS J<br>1333 Gallatin Street NW<br>Washington, DC 20011 | P-0056698 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Santander Consumer USA FRANK, MALCOLM J P.O. Box 650844 Dallas, TX 75265 | P-0056699 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, PHILLIP K 12459 Woodland Park Drive NE Belding, Mi 48809 | P-0056700 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OPORTA, NIDIA A 6608 US HIGHWAY 183 S AUSTIN, TX 78744 | P-0056701 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRENCH, ROBERT J 31511 bluff drive laguna beach, ca 92651-8327 | P-0056702 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A STEWART, JUDITH S 13208 Providence Circle Lithonia, GA 30038 | P-0056703 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOARDMAN, ROBERT L 2634 Scofield St Madison, WI 53704-4850 | P-0056704 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLIESEN, BRIAN E 357 Grand Canyon Drive White Rock, NM 87547 | P-0056705 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASCARA, JOSE D 260 E Street Redwood City, CA 94063 | P-0056706 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, ANDREW 5120 Caminito Luisa Camarillo, CA 93012 | P-0056707 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIAO, LINGYUN 2843 Sterne Place Fremont, CA 94555 | P-0056708 | 2/6/2018 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| PARKER, DON M 720 White Oak Southaven, MS 38671 | P-0056709 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASKIN, BERNARD I 11924 Susan Drive Granada Hills, Ca 91344 | P-0056710 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASKIN, BERNARD I 11924 SUSAN DRIVE GRANADA HILLS, CA 91344 | P-0056711 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORITO, PHILIP 12371 Deaton Lane Amelia Court Hou, VA 23002 | P-0056712 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IGWEBUIKE, JANET N 1119 Tumlin Court Lawrenceville, GA 30045 | P-0056713 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROKOSZ, SHEILA A 520 S. Hampton Street Bay City, MI 48708 | P-0056714 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASTEN, JOHN F 31 HIGH STREET ROCKPORT, MA 01966 | P-0056715 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, BETHANY S 201 Woodrose Avenue Goldsboro, NC 27534 | P-0056716 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bentley Edison<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056717 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Audi North Scottsdale<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056718 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Audi Chandler<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056719 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Landers Chrysler Jeep Dodge<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056720 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORENDORFF, JOHN<br>5841 Sandbirch Way<br>Lake Worth, FL 34663 | P-0056721 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUM, JACQUELINE C<br>435 S 180 E<br>Princeton, IN 47670 | P-0056722 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANBERG, KYLE<br>813 Greenwood Ave<br>Brooklyn, NY 11218 | P-0056723 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, JONATHAN<br>6730 Fry St.<br>Bell Gardens, CA 90201 | P-0056724 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mercedes - Benz of San Diego<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056725 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hudson Nissan<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills , MI 48302 | P-0056726 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Honda Mall of Georgia<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056727 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Crevier Mini<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056728 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bugatti Scottsdale<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056729 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, HELEN J<br>510 Chapman Street<br>Indianola, MS 38751 | P-0056730 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| new city funding<br>SMITH, QUENTIN E<br>195 Elk Street<br>Apt. 2<br>Albany, NY 12210 | P-0056731 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DION, TARA L<br>311 Falls Blvd<br>Chittenango, NY 13037 | P-0056732 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Finacial Security Credit Unio<br>ARTEAGA, LORRAINE N<br>PO Box 1912<br>Carlsbad, NM 88220 | P-0056733 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASEY, SARA A<br>568 E Butler Ave<br>New Britain, PA 18901 | P-0056734 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALTON, RAYMOND P<br>3825 Rolling Cir<br>Valrico, FL 33594 | P-0056735 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ANNETTE D<br>612 North Park Road<br>Hollywood, FL 33021 | P-0056736 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENDROW III, CHARLES E<br>5228 Cox Rd<br>Wilsons, VA 23894 | P-0056737 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Porsche of Tysons Corner<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056738 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWSON, MARY<br>66A W. Main st.<br>East Islip, NY 11730 | P-0056739 | 2/5/2018 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| Jaguar Land Rover Annapolis<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056740 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENA, LUIS O<br>8500 SW 125 Terrace<br>Miami, FL 33156 | P-0056741 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Honda of Mentor<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056742 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jaguar Paramus<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056743 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kearny Mesa Toyota<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056744 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Toyota of Pharr<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056745 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Infiniti of Warwick<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056746 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Nissan of Turnersville<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056747 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JLR North Scottsdale<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056748 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Land Rover Paramus<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056749 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hyundai of Turnersville<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056750 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Volkswagen North Scottsdale<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056751 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Honda of Fayetteville<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056752 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, DONALD F<br>5512 W Waltann Lane<br>Glendale, AZ 85306 | P-0056753 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHREIBER, KEVIN J<br>65 Alpine Drive<br>Woodridge, NY 12789 | P-0056754 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCALLISTER, EDWARD E<br>10339 Peterson Road<br>Tyler, TX 75708 | P-0056755 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAM, KUSKOOR B<br>4208 Rickeys Way Unit G<br>Palo Alto, CA 94306 | P-0056756 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLAND, MARY S<br>61 Summerhill Drive<br>Central Square, NY 13036 | P-0056757 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hyundai of Turnersville<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056758 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROKOSZ, SHEILA A<br>520 S. Hampton Street<br>Bay City, MI 48708 | P-0056759 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Triangle Chrysler JD DE Ponce<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056760 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Audi Warwick<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056761 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Audi Bedford<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056762 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Acura Turnersville Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0056763 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHAING, ROBERT J 5221 Bennetts Pasture Road Suffolk, VA 23435 | P-0056764 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAHMANN, ELROYCE A 110 YUCCA DR VICTORIA, TX 77904 | P-0056765 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STOLERU, RADU 4304 Toddington Ln College Station, TX 77845 | P-0056766 | 2/6/2018 | TK Holdings Inc., *et al*. | $487.00 | | | | | $487.00 |
| VELEZ, SASHA 2874 ADIRONDACK DRIVE BLAKESLEE, PA 18610 | P-0056767 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIDES, MELISSA G 814 Easy Street Burkburnett, TX 76354 | P-0056768 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENDERSON, TERRENCE | P-0056769 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DALTON, RAYMOND P 3825 ROLLING CIR VALRICO, FL 33594 | P-0056770 | 2/6/2018 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| Atlanta Toyota Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0056771 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Bentley Scottsdale Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0056772 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Audi South Coast Deirdre Thomas 2555 Telegraph Road Blaine, MI 48302 | P-0056773 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Audi Mentor Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0056774 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BMW of Gwinnett Place Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0056775 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BMW of Greenwich Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0056776 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BMW North Scottsdale Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0056777 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Penske Honda Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0056778 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BMW of Austin<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056779 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Peter Pan BMW<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056780 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mini of Austin<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056781 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Acura of Fayetteville<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056782 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Audi Tysons Corner<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056783 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Landers Chevrolet<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056784 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Audi Escondido<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056785 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Acura of Warwick<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056786 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mini of Marin<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056787 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mini of Ontario<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056788 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mini of San Diego<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056789 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Landers Ford<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056790 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bentley Providence<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056791 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mercedes-Benz of Chandler<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056792 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Porsche Monmouth<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056793 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mercedes-Benz of Chantilly<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056794 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Crevier BMW<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056795 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mercedes-Benz of Warwick<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056796 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Scottsdale Ferrari Maserati<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056797 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Round Rock Toyota<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056798 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mercedes - Benz of Fairfield<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056799 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Schumacher European<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056800 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Royal Palm Nissan<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056801 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mercedes - Benz of Bedford<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056802 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Scottsdale Aston Martin<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056803 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mercedes-Benz of Greenwich<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056804 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Smart Center San Diego<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056805 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mazda of Escondido<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056806 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Audi Fairfield<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056807 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Royal Palm Toyota<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056808 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mini North Scottsdale<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056809 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Royal Palm Mazda<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056810 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MB of Tysons Corner<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056811 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Round Rock Hyundai<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056812 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wolfchase Toyota<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056813 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tempe Honda<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056814 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Spring Branch Honda<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056815 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Carsense - Pennsylvania<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056816 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Subaru Orange Coast<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056817 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CarSense - New Jersey<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056818 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lexus De Ponce<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056819 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lexus San Diego<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056820 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Toyota of Bedford<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056821 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lexus of Bridgewater<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056822 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lexus of Edison<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056823 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gateway Toyota<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056824 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Audi Stevens Creek<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056825 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ferrari Maserati of Cen NJ<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056826 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| East Madison Toyota<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056827 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Los Gatos Acura<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056828 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Porsche of Beachwood<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056829 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Porsche of Stevens Creek<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056830 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Porsche of Warwick<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056831 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVISTO, PETER R<br>610 Elinor Street<br>Chattanooga, TN 37405 | P-0056832 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOKER, TYRONE G<br>5711 W Auer AV.<br>milwaukee, WI 53216 | P-0056833 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVISTO, PETER<br>610 Elinor St<br>Chattanooga, TN 37405 | P-0056834 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLYMER, ANGELA M<br>4993 Buckeye Rd<br>Emmaus, PA 18049 | P-0056835 | 2/6/2018 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, NANCY E<br>3513 Wilmot Ave.<br>Columbia, SC 29205 | P-0056836 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHMANN, ELROYCE A<br>110 YUCCA DR<br>VICTORIA, TX 77904 | P-0056837 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSON, MATTHEW K<br>4328 N Ehlers Rd<br>Midland, mi 48642 | P-0056838 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAHOVSKI, FREDERICK J<br>2204 Easton Ave.<br>Bethlehem, PA 18017 | P-0056839 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDISILL, ROBIN M<br>9225 Pine Tree Circle<br>Gainesville, GA 30506 | P-0056840 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVISTO, PETER R<br>610 Elinor Street<br>Chattanooga, TN 37405 | P-0056841 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALONZO, JUSTIN M<br>1220 White Dr<br>Santa Clara, CA 95051 | P-0056842 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKNER, PEGGY A<br>P.O. Box 3513<br>Cedar Hill, TX 75106-3513 | P-0056843 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Chevrolet of Fayetteville<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills , MI 48302 | P-0056844 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RR Motor Cars Scottsdale<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056845 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Audi Turnersville<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056846 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Chevy Cadillac of Turnersvill<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills , MI 48302 | P-0056847 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Central Florida Toyota<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056848 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lexus of Chandler<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056849 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Capitol Honda<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056850 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lexus of Madison<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056851 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Capitol Expressway Used Car Deirdre Thomas 2555 Telegraph Road Bloomfield Hills , MI 48302 | P-0056852 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Porsche of Fairfield Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0056853 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW of Warwick Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0056854 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Porsche West Broward Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0056855 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW of Turnersville Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0056856 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Round Rock Honda Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0056857 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Marin Honda Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0056858 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW of Tenafly Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0056859 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Triangle Fiat De Ponce Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0056860 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW of San Diego Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0056861 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Honda North Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0056862 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Triangle CJD Fiat Del Oeste Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0056863 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW of Ontario Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0056864 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW of Mamaroneck Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0056865 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Toyota of Turnersville<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056866 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Toyota Of Surprise<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056867 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Honda of Danbury<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056868 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Acura of Escondido<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056869 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Toyota of Fayetteville<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056870 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Honda of Spring<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056871 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Toyota of Clovis<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056872 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hudson Chrysler Jeep Dodge<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056873 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Acura North Scottsdale<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056874 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Triangle Honda 65th<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056875 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Triangle Nissan Del Oeste<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056876 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hyundai of Pharr<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056877 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Audi Chantilly<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056878 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Triangle Toyota De San Juan<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056879 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Audi Eatontown<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056880 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jaguar Land Rover Darien<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056881 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Volkswagen South Coast<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056882 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lexus De San Juan<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills , MI 48302 | P-0056883 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| United BMW<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056884 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jaguar Land Rover Monmouth<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056885 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Honda of Turnersville<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056886 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JERNIGAN, WILLIAM<br>1202 N Riverside Dr<br>T or C, NM 87901-9755 | P-0056887 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Honda of Escondido<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056888 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hudson Toyota<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056889 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mini of Tempe<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056890 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Motorwerks BMW<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056891 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Porsche North Scottsdale<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056892 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mini of Warwick<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056893 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kearny Mesa Acura<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056894 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Motorwerks Mini<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056895 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lamborghini North Scottsdale<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056896 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Landers Alfa Romeo Fiat<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056897 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Penske Chevrolet<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056898 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Palm Beach Toyota<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056899 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLMAN, VALERIE R<br>8246 Chestnut Dr<br>Jonesboro, GA 30238 | P-0056900 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDKIN, ELLEN A<br>2277 Alamo Pintado Rd<br>Unit A<br>Soluang, CA 93463 | P-0056901 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEATING, KENNETH J<br>3111 S 9th Ave<br>Arcadia, CA 91006 | P-0056902 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAKE, LINDA L<br>958 Nevada 131<br>Rosston, AR 71858 | P-0056903 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVINE, PHILIP<br>736 Centennial Bend<br>New Braunfels, TX 78130 | P-0056904 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, JOSE L<br>4115 W 166TH ST<br>LAWNDALE, CA 90260 | P-0056905 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEL SOL, BRENDA<br>4161 NE 14 ST<br>Homestead, Fl 33033 | P-0056906 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE CAROLIS, ACHILLE<br>700 Humberwood Blvd Unit #626<br>Etobicoke, ON M9W 7J4 | P-0056907 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EICHHOLZ, CARI L<br>3410 sw 47 ct<br>topeka, ks 66610 | P-0056908 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIDMAN, DANIEL E<br>157-18 12th rd<br>Whitestone, NY 11357 | P-0056909 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEEBLES, ANDREA<br>P.O. Box 3854<br>Cherry Hill, NJ 08034 | P-0056910 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLAND, TINA K<br>4627 Nathan Dr<br>Knoxville, TN 37938 | P-0056911 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POULIS, JASON M<br>3335 STOCKER STREET APT#4<br>LOS ANGELES, CA 90008 | P-0056912 | 2/6/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| POUJADE-GOUSTIAU, JULIEN<br>625 Washington Ave<br>Oakmont, PA 15139 | P-0056913 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, JENNA S<br>2702 south magnolia drive<br>baker, la 70714 | P-0056914 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINCHE JR, LUIS M<br>30 Woodlawn Ter<br>Waterbury, CT 06710 | P-0056915 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLAND, TINA K<br>4627 Nathan Dr<br>Knoxville, TN 37938 | P-0056916 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE III, HOWARD J<br>2233 Orchid Street<br>Lake Charles, LA 70601 | P-0056917 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IVY, STEPHEN L<br>PO BOX 5153<br>Winter Park, FL 32793 | P-0056918 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLOW, SUZANNE D<br>1108 Kickbusch St.<br>Wausau, WI 54403 | P-0056919 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENOITUV, LAKAESHA<br>404 S Market Street<br>Opelousas, La 70570 | P-0056920 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MARTENYA N<br>765 Bacon Avenue<br>Apt. 7<br>DOVER, DE 19901 | P-0056921 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, BOBBY L<br>2273 Electra Ave.<br>Simi Valley, CA 93065 | P-0056922 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COGSWELL, THOMAS K<br>207 S. Carleila Lake Way<br>Spartanburg, SC 29307 | P-0056923 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRAW, TIMOTHY J<br>1609 Leawood Dr.<br>Edmond, OK 73034 | P-0056924 | 2/6/2018 | TK Holdings Inc., et al. | $40,000.00 | | | | | $40,000.00 |
| ALMORA, REINALDO A<br>1204 Suncast Lane<br>Suite 2<br>El Dorado Hills , CA 95762 | P-0056925 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, MONIQUE<br>57 Newbury Ave<br>Apt A<br>Quincy, MA 02171 | P-0056926 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAMARITSCH, CAROLYN<br>5 Oxford Road<br>Budd Lake, NJ 07828 | P-0056927 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ally Servicing LLC<br>MENDIVIL JR., EDWARD<br>10440 N Lynn Cir #N<br>Mira Loma, CA 91752 | P-0056928 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDIVIL JR, EDWARD<br>10440 N Lynn Cir # N<br>Mira Loma, CA 91752 | P-0056929 | 2/6/2018 | TK Holdings Inc., et al. | $16,404.31 | | | | | $16,404.31 |
| CHRISTIANSEN, LORI A<br>310 Dakota Dunes Blvd<br>Apt 119<br>Dakota Dunes, SD 57049 | P-0056930 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYS, ASHLEY M<br>7326 Stockton Blvd Apt 257<br>Sacramento, CA 95823 | P-0056931 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OFEI, NANA O<br>12508 Coral Grove Place<br>Germantown, MD 20874 | P-0056932 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAKATA AIRBAGINFLATORS<br>GREEN, LORANN M<br>250 cherryridge dr  apt 1116<br>jacksonville, fl 32222 | P-0056933 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAMET, MICHAEL C<br>PO Box 2095<br>Livingston, NJ 07039 | P-0056934 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABNEY, SHANIEKA N<br>188 WILLIAMS AVE<br>MONROEVILLE, AL 36460 | P-0056935 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAMET, MICHAEL C<br>PO Box 2095<br>Livingston, NJ 07039 | P-0056936 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, ERICA L<br>55 Munjoy South<br>Portland, Me 04101 | P-0056937 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, HONGNHUNG T<br>612 34th Street<br>Richmond, CA 94805 | P-0056938 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, BARRY T<br>549 Burnt Gin Rd<br>Gaffney, SC 29340 | P-0056939 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYCOFF, MELANIE B<br>549 Burnt Gin Rd<br>GAFFNEY, SC 29340 | P-0056940 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULETT, LELA D<br>14909 Key Ave.<br>Pattonsburg, MO 64670 | P-0056941 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAM, JOHNSON K<br>14751 Dublin Ave<br>gardena, ca 90249 | P-0056942 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Racine<br>730 Washington Avenue<br>Room 201<br>Racine, WI 53403 | P-0056943 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLER, LISA J<br>2377 Tucker Trail<br>Lewis Center, OH 43035 | P-0056944 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Racine<br>730 Washington Avenue<br>Room 201<br>Racine, WI 53403 | P-0056945 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCESCHINI, MARIA L<br>411 Barbour Street<br>Building 4<br>Hartford, CT 06120 | P-0056946 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, ERIN R<br>1321 Liverpool St<br>Apt A<br>Pittsburgh, PA 15233 | P-0056947 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Racine<br>730 Washington Avenue<br>Room 201<br>Racine, WI 53403 | P-0056948 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEA, DENIS D<br>13312 Ranchero Rd.<br>Suite 18  PMB 107<br>Oak Hills, CA 92344 | P-0056949 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POUJADE-GOUSTIAU, JULIEN<br>625 Washington  Ave<br>Oakmont, PA 15139 | P-0056950 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, CHRISTINE<br>1824 S. I H -35<br>Apt. 232<br>Austin, Tx 78704 | P-0056951 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOURIS, ABIGAIL-MAR E<br>3 Forest Hill Ln<br>Cape Neddick, ME 03902 | P-0056952 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTELLI, SCOTT E<br>30 Broadview Avenue<br>Warwick, RI 02889 | P-0056953 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINCHELL, JOEL A<br>6400 Buchanan St<br>Fort Collins, CO 80525 | P-0056954 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US AUTO Sales<br>GREER, TIMOTHY D<br>1018 Regency Drive<br>Acworth, GA 30102 | P-0056955 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAY, DEZARAY L<br>2422 South SUMMERLIN Avenue<br>Sanford, FL 32771 | P-0056956 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHONG, LAURENCE<br>171 Eastgate Drive<br>Cheshire, CT 06410 | P-0056957 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, MARGARET<br>316 w california blvd apt D<br>Pasadena, CA 91105 | P-0056958 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANEY, DORIS A<br>300 Huntersville-Concord Rd.<br>Apt. C<br>Huntersville, NC 28078 | P-0056959 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lexus of Warwick<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056960 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EUBANKS, JACKQUELINE K<br>10595 Stoneridge Ct<br>Sherwood, AR 72120 | P-0056961 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREER, TIMOTHY D<br>1018 Regency Drive<br>Acworth, GA 30102 | P-0056962 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISHOP, BRIAN J<br>132 East Spencer Street<br>Ithaca, NY 14850 | P-0056963 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPANGLER, JOSHUA<br>5809 N. Michigan Rd<br>Dimondale, MI 48821 | P-0056964 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMINGUEZ, LAZARITH J<br>9300 E Girard Ave #5<br>Denver, CO 80231 | P-0056965 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRY, COREY A<br>1190 S Euclid Ave<br>San Diego, CA 92214 | P-0056966 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RECTOR, JAY D<br>822 French Street<br>Parish, NY 13131 | P-0056967 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COPELAND, DENAE<br>8201 Fairview Road<br>Elkins Park, PA 19027 | P-0056968 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, KELISIA<br>2338 Reagan Rd<br>Reynoldsburg, oh 43068 | P-0056969 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURTZ, MICHAEL J<br>296 Niles Road<br>New Hartford, CT 06057 | P-0056970 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFLEICHE, COLEEN<br>91 Bruck Lane<br>Applegate, CA 95703-9673 | P-0056971 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, WILLIARD K<br>P.O. Box 2631<br>Elk Grove, Ca 95759 | P-0056972 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SON, SUL K<br>Antin, Ehrlich & Epstein, LLP<br>49 West 37th Street, 7th Floo<br>New York, NY 10018 | P-0056973 | 2/6/2018 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| KURTZ, DIANE<br>296 Niles Road<br>New Hartford, CT 06057 | P-0056974 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JACQUES E<br>2601 west 9th st<br>Owensboro, Ky 42301 | P-0056975 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYES, REDEEM B<br>191 harden parkway unit h<br>Salinas, Ca 93906 | P-0056976 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, QIAN<br>100 E. Chestnut Hill Rd.<br>Newark, DE 19713-4058 | P-0056977 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, MARGARET C<br>c/o Maureen R. Jordan, Esq.<br>625 Liberty Avenue<br>Pittsburgh, PA 15222-3152 | P-0056978 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MULDREW, SHANTEL 5020 Kensington Ave Ontario, CA 91762 | P-0056979 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATAYANAGI, KOBI R 7857 Neyland way Sacramento, CA 95829 | P-0056980 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKINNEY, PITRIA 4906 Urban Crest Rd. Dallas, TX 75227 | P-0056981 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAXWELL, JILL S 130 terra bella blvd r covington, LA 70433 | P-0056982 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERSTEN, RICHARD C 3004 Magnolia Ave Long Beach, CA 90806-1366 | P-0056983 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABRAL, MILES A 10909 E. Harvard Drive Aurora, CO 80210 | P-0056984 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Racine 730 Washington Avenue Room 201 Racine, WI 53403 | P-0056985 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUCHARD, ROY 161 NORTH POND RD ROME, ME 04963 | P-0056986 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Racine 730 Washington Avenue Room 201 Racine, WI 53403 | P-0056987 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Racine 730 Washington Avenue Room 201 Racine, WI 53403 | P-0056988 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Racine 730 Washington Avenue Room 201 Racine, WI 53403 | P-0056989 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JOSEPH C Joseph Taylor 6617 Aaron Mee Way Rosedale, MD 21237 | P-0056990 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORLOW, SHEILA R 111092 No. 3850 Rd. Weleetka, OK 74880 | P-0056991 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHARTON, PATRICIA A 3 Kingsbury Sq Apt11A Trenton, Nj 08611 | P-0056992 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLLINS, BRENDA J 4505 Trace Fork Rd Sandyville, WV 25275 | P-0056993 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLLINS, BRENDA J 4505 Trace Fork Rd Sandyville, WV 25275 | P-0056994 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| W, B M 523 Lismore Lane Valparaiso, IN 46385 | P-0056995 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRADLEY, JOEL S<br>159 HIGH RIDGE TRAIL<br>JACKSON, GA 30233 | P-0056996 | 2/6/2018 | TK Holdings Inc., et al. | $11,000.00 | | | | | $11,000.00 |
| ROLLINS, BRENDA J<br>4505 Trace Fork Rd<br>Sandyville, WV 25275 | P-0056997 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORIOKA, KRISTI<br>452 Little River Way<br>Sacramento, CA 95831 | P-0056998 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, ANGELIA M<br>2233 Orchid Street<br>Lake Charles, LA 70601 | P-0056999 | 2/6/2018 | TK Holdings Inc., et al. | $23,000.00 | | | | | $23,000.00 |
| HOH, KEVIN M<br>2059 18th Ave.<br>San Francisco, ca 94116 | P-0057000 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOPIE-MYERS, GABRIELLE Y<br>10540 Colony Glen Dr<br>Alpharetta, GA 30022 | P-0057001 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, QIAN<br>100 E. Chestnut Hill Rd.<br>Newark, DE 19713-4058 | P-0057002 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEWELL, KRISTAL D<br>2831 Settles Rd<br>Owensboro, Ky 42303 | P-0057003 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, GREGORY W<br>199 Shady Glen Ln<br>Boone, NC 28607 | P-0057004 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALDANA, FRANCES C<br>6718 alvina st<br>Belm gardens, CA 90201 | P-0057005 | 2/6/2018 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| RAVELLA, STELLA M<br>915 South College Street # B<br>Newberg, OR 97132 | P-0057006 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS, EDWIN<br>5685 E. Calle Canada View<br>Anaheim Hills, CA 92807 | P-0057007 | 2/6/2018 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| FORD, CHARLOTTE<br>436 Sherman Road<br>Springfield<br>Springfield, PA 19064 | P-0057008 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, DEBRA<br>4904 Clear Circle<br>Carmichael, CA 95608 | P-0057009 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, GREGORY W<br>199 Shady Glen Ln<br>Boone, NC 28607 | P-0057010 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALARY, MASON J<br>1049 Marion St<br>New Bedford, MA 02745 | P-0057011 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOCH, JUSTIN B<br>1622 Tulip Tree Rd<br>Fort Wayne, IN 46825 | P-0057012 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURY, ROBIN R<br>1181 E Fremont Street<br>Pahrump, NV 89048 | P-0057013 | 2/6/2018 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JORGENSEN, EDWARD M<br>178 Stonehurst Drive<br>Elgin, IL 60120-4663 | P-0057014 | 2/6/2018 | TK Holdings Inc., et al. | $1,500,000.00 | | | | | $1,500,000.00 |
| MALDONADO, THOMAS P<br>10307 Golden Meadow Dr Apt A<br>Austin, TX 78758 | P-0057015 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEL CAMPO, ROSE E<br>2355 Via Alta #509<br>San Diego, CA 92108 | P-0057016 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALDONADO, THOMAS P<br>10307 Golden Meadow Dr Apt A<br>Austim, TX 78758 | P-0057017 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREITENFELD, JENNIFER F<br>bo box 885<br>goshen, ny 10924 | P-0057018 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, GREGORY W<br>199 shady Glen Ln<br>Boone, NC 28607 | P-0057019 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, SANG D<br>1460 Altridge Drive<br>Beverly Hills, CA 90210 | P-0057020 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, JORGE A<br>5712 Panorama Dr.<br>Whittier, CA 90601 | P-0057021 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNER, ISIS P<br>478 woodale st<br>Hull, Ga 30646 | P-0057022 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YONKAUSKE-OSER, ANGELIQUE<br>14202 Cornerstone Drive<br>Yardley, PA 19067 | P-0057023 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BearDogStudio buisness closed<br>BOLGER, LAURA J<br>199 Shady Glen Ln<br>Boone, NC 28607 | P-0057024 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONWAY II, JAMES D<br>7434 N Chas Dr<br>Kansas City, MO 64158 | P-0057025 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAINBOLT, KENNETH K<br>561 Haventree Dr<br>Hazelwood, MO 63042 | P-0057026 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URMIE, MICHAEL A<br>816 SE 36th ST<br>Moore, OK 73160 | P-0057027 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBSTER, A F<br>P O Box 111912<br>Houston, TX 77293-0912 | P-0057028 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATHAM, GREGORY A<br>3602 Buchanan rd<br>Texarkana, Tx 75501 | P-0057029 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES BASS, FLORA<br>1745 Mission Valley Rd<br>Apt.#2<br>New Braunfels, TX 78132 | P-0057030 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, ROMONE D<br>474 S F Street<br>Apt 202<br>Perris, CA 92570 | P-0057031 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NELSON, KAYLA A<br>3952 Patterson Road Apt. #13<br>Riverbank, CA 95367 | P-0057032 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANKENSHIP, DAWN I<br>619 NW 199 ST<br>Ridgefield, WA 98642 | P-0057033 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS, BRENDA P<br>1120 Roanoke Lane<br>Marshfield, MO 65706 | P-0057034 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, KAYLA A<br>3952 Patterson Road Apt. #13<br>Riverbank, CA 95367 | P-0057035 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTTRELL, BEVERLY<br>1365 E INDIAN STONE RD<br>SHEPHERDSVILLE, KY 40165 | P-0057036 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITTON, MATTHEW L<br>4426 Sunset Circle<br>Bountiful, UT 84010 | P-0057037 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURDEN, TIFFANY D<br>2250 EAST TROPICANA AVE 19106<br>LAS VEGAS, NV 89119 | P-0057038 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROCTOR, JESSICA M<br>105 S. Lemoore Ave Apt B<br>Lemoore, Ca 93245 | P-0057039 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAEGER, NEAL<br>8555 Founders Grove St<br>Chino, CA 91708 | P-0057040 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, DANITA G<br>414 North 27th Street<br>Richmond, VA 23223 | P-0057041 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERSMAN, JULEE A<br>125 Parks Mill Dr<br>Buckhead, GA 30625 | P-0057042 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROADT, KYLE T<br>8608 Hart Dr<br>Wind Lake, WI 53185 | P-0057043 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, SUSAN<br>703 South Grand Ave<br>Fort Thomas, KY 41075 | P-0057044 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, JEAN T<br>8256 Jayme Dr<br>Apt 409<br>Winter Garden, FL 34787 | P-0057045 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMS, EVANGELA D<br>974 Oaklawn court<br>Fort Wayne, IN 46803 | P-0057046 | 2/7/2018 | TK Holdings Inc., et al. | $2,653.00 | | | | | $2,653.00 |
| STEWART, DEWAYNE<br>703 South Grand Ave<br>Fort Thomas, KY 41075 | P-0057047 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, QUAN V<br>809 Private Rd Dr.<br>Port Lavaca, TX 77979 | P-0057048 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ GRIFFITH, MARICELA G<br>2914 S 31st Lane<br>McAllen, TX 78503 | P-0057049 | 2/6/2018 | TK Holdings Inc., et al. | $693.65 | | | | | $693.65 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MISTRY, HARSHADKUMA M
7044 Summerhill Dr
Westchester, OH | P-0057050 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTIERREZ-HINOJO, RITA A
15349 Germain St
Mission Hills, CA 91345 | P-0057051 | 2/6/2018 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| QUINTANA, JASON T
216 N10th St. Apt #1
Las Vegas, NV 89101 | P-0057052 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COULIBALY, MOUSSA
2695 Virginia Cove
Riverdale, GA 30296 | P-0057053 | 2/6/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CABAN, GISLA
181 Via Azure
Mansion Del Mar
Toa BJA, PR 00949-3497 | P-0057054 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EKLUND-FRANCIS, LINDA J
75-639 Pu Hoaloha Place
Kailua-Kona, HI 96740 | P-0057055 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, KELLEY L
128 Saratoga Circle
Richmond, KY 40475 | P-0057056 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEATING, KENNETH J
3111 S. 9th Ave
Arcadia, CA 91006 | P-0057057 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAKE MEIKRANTZ, LISA K
512 Rappolla Street
Baltimore, MD 21224 | P-0057058 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NULL, TONY L
2812 Shenandoah Drive
Tyler, TX 75701 | P-0057059 | 2/5/2018 | TK Holdings Inc., et al. | $6,200.00 | | | | | $6,200.00 |
| ANDERSON, BOBBY L
22373 Electra Ave
Simi Valley, CA 93065 | P-0057060 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORAN, REBECCA E
1046 Viking Ct
Batavia, IL 60510 | P-0057061 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EKLUND-FRANCIS, LINDA J
75-639 Pu Hoaloha Place
Kailua-Kona, HI 96740 | P-0057062 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORAN, REBECCA E
1046 Viking Ct
Batavia, IL 60510 | P-0057063 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRINGTON, REBEKAH
PO BOX 1676
SILVERTHORNE, CO 80498 | P-0057064 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEROTTI, ROBERTO
3642 S Pecos Rd
Las Vevgas, NV 89121 | P-0057065 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, STEVEN A
11817 CAPSTAN DR
UPPER MARLBORO, MD 20772 | P-0057066 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, MONYEA M
4211 Cyndy Jo Circle
Macon, GA 31216 | P-0057067 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| INMAN, CATHY A<br>5728 County RD 8<br>Waterloo, AL 35677 | P-0057068 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, ELIZABETH A<br>83 Cascades Avenue<br>Howell, NJ 07731-9041 | P-0057069 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, ELIZABETH A<br>83 Cascades Avenue<br>Howell, NJ 07731-9041 | P-0057070 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOCH, SPENCER M<br>17990 CR 144<br>Flint, TX 75762 | P-0057071 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, ANTHONY E<br>271 WD Stalvey Rd<br>Hahira, GA 31632-4515 | P-0057072 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SCOTT C | P-0057073 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, KATHERINE R<br>83 Cascades Avenue<br>Howell, NJ 07731-9041 | P-0057074 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, PAUL D<br>5604 NW 128th St<br>Oklahoma City, OK 73142-4111 | P-0057075 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERNST, RUSSELL A<br>1381 w starling ave<br>hayden, ID 838351 | P-0057076 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNDERWOOD, LAURA E<br>559 N. 4th Street<br>San Jose, CA 95112 | P-0057077 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUILFOYLE, MARCUS T<br>14658 NW Twinflower Drive<br>Portland, OR 97229 | P-0057078 | 2/7/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ROGERS, NICOLE M | P-0057079 | 2/7/2018 | TK Holdings Inc., et al. | $60,000.00 | | | | | $60,000.00 |
| RASON, KAVIC W<br>POB 1695<br>Poulsbo, WA 98370 | P-0057080 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUPONCO, WALTER R<br>7702 Laurelwood Lane<br>La Palma, CA 90623 | P-0057081 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERSON, DOROTHY P<br>3851 Day Trail Ct<br>Ellenwood, GA 30294 | P-0057082 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, CARL<br>arniotes calakos pllc<br>7206 fifth avenue<br>brooklyn, ny 11209 | P-0057083 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Primary Learning, LLC<br>TAGLIANI, ROBERT C<br>7119 S Espana Way<br>Centennial, CO 80016-2138 | P-0057084 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, CHALAUN J<br>3910 Old denton Rd. #2218<br>Carrollton, Tx 75007 | P-0057085 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAMBURIN, BREANNA R<br>101 Sherwood Drive<br>Santa Rosa, ca 95405 | P-0057086 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SEMEDO, KOMI E<br>7846 AMERICANA CIRCLE APT 202<br>GLEN BURNIE, MD 21060 | P-0057087 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, CURTIS C<br>506 Maid Marion Lane<br>Stone Mountain, Ga 30087 | P-0057088 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAREY, KAYLA N<br>524 Water Street<br>Gardiner, Me 04345 | P-0057089 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, KEM<br>PO Box 661074<br>Sacramento, CA 95866 | P-0057090 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ELIZABETH<br>4065 SW 152 Ave<br>Miramar, Fl 33027 | P-0057091 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DITTMAR, PAUL H<br>73 Skull Creek Dr<br>C313<br>Hilton Head Isla, SC 29926 | P-0057092 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, MELISSA A<br>118 Deer Run Circle<br>Rockaway Beach, MO 65740 | P-0057093 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLANUEVA-HARPE, RAUL<br>PO Box 118<br>Mayaguez, PR 00681-0118 | P-0057094 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COILE, BRENDA R<br>225 Faith Drive<br>Homer, GA 30547 | P-0057095 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COCKRUM, LAZARUS S<br>887 BARRACADA RD<br>WALTERBORO, SC 29488 | P-0057096 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNE, PAMELA D<br>163 N. Marengo Ave. apt. 305<br>Pasadena, Ca 91101 | P-0057097 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEERS, JUDY K<br>304 east congress st<br>sturgis, mi 49091 | P-0057098 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNECK, SCOTT A<br>113 Bethpage Road /Schneck<br>Hicksville, NY 11801 | P-0057099 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNORS, PATRICK L<br>228 homestead pkwy<br>Longmont, CO 80504 | P-0057100 | 2/8/2018 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| PATEL, SUNIK S<br>50664 Belmont Ct<br>Canton, MI 48187 | P-0057101 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGEE, DEMETRIA S<br>154 Plantain Dr.<br>Hutto, TX 78634 | P-0057102 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, ABIGAIL C<br>17444 ALDERSHOT PLACE<br>PURCELLVILLE, VA 20132 | P-0057103 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, SUNIK S<br>50664 Belmont Ct<br>Canton, MI 48187 | P-0057104 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALKER, DANIELLE<br>3891 Filion St<br>Los Angeles, ca 90065 | P-0057105 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIG, PEGGY<br>267 lol Naes dr<br>Boligee, Al 35443 | P-0057106 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHEN, ELIZABETH H<br>PO Box 3405<br>3 Sabal Palm Court<br>Bald Head Island, NC 28461 | P-0057107 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOY, NASHIRA<br>3400 Richmond Pkwy #3424<br>Richmond, CA 94806 | P-0057108 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCK, MELISSA B | P-0057109 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLAIN, MICHAEL E<br>924 stormylane<br>Jonesboro, LA 30238 | P-0057110 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALMONTE, EDWIN<br>Kerner & Kerner, P.C.<br>15 Maiden Lane, Ste. 1008<br>New York, NY 10038 | P-0057111 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASS, MARY E<br>120 Calle El Jardin, Unit 102<br>Saint Augustine, FL 32095 | P-0057112 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUNNALLY, AVIONCE T<br>396 Estanaula Rd<br>Collierville, TN 38017 | P-0057113 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, LAKEISHA S<br>1120 Delta St. D1<br>Redding, CA 96003 | P-0057114 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENFROE, TAMMY D<br>po box 1156<br>Rio Linda, CA 95673 | P-0057115 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOONAN, BRITTANY<br>58 Stillson Rd<br>McCleary, WA 98557 | P-0057116 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENTE, LINDA<br>10885 SE Federal Hwy<br>Lot 84<br>Hobe Sound, Fl 33455 | P-0057117 | 2/8/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MCLEAN, RICK E<br>13138 CEDAR ST<br>MANITO, IL 61546 | P-0057118 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, KATRINA R<br>5112 silver st<br>Cincinnati, oh 45212 | P-0057119 | 2/8/2018 | TK Holdings Inc., et al. | $390.00 | | | | | $390.00 |
| CARRANZA, ALAZEY Z | P-0057120 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAMBLE, SARAH I<br>38 Elinor Place<br>Yonkers, NY 10705 | P-0057121 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAGAR, SUNDER<br>20414 Long Cypress<br>Spring, TX 77388 | P-0057122 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAIRSTON - HELMS, BETTIE A<br>P.O. Box 1141<br>Collinsville, VA 24078 | P-0057123 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATHAM, SUZANNE M<br>10226 SW 77 CT<br>Miami, FL 33156 | P-0057124 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTEET, PAMELA S<br>922 Christi CT<br>Titusville, FL 32796 | P-0057125 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASTERS, SHEENA M<br>22428 Max Jude LN<br>Mandeville, LA 70471 | P-0057126 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATHAM, SUZANNE M<br>10226 SW 77 CT<br>Miami, FL 33156 | P-0057127 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, KATHERINE R<br>83 Cascades Avenue<br>Howell, NJ 07731-9041 | P-0057128 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIRIE, AMBER<br>6267 NE Radford Dr. Apt #2822<br>Seattle, WA 98115 | P-0057129 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROYER, ALBERT G<br>1020 Oakridge Dr<br>Alpena, MI 49707 | P-0057130 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPA, KEVIN A<br>419 Rocky Hill Rd<br>N Scituate, RI 02857 | P-0057131 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lewis Help Today Foundation<br>NUNNALLY, ROXIE A<br>396 Estanaula Rd<br>Collierville, TN 38017 | P-0057132 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLARD, SHAWN C<br>948 E.Fountain blvd<br>Colorado Springs, Co 80903 | P-0057133 | 2/8/2018 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| MITCHELL, LISA B<br>6423 Genstar Lane<br>Dallas, TX 75252 | P-0057134 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOG, RAJEEV<br>1241 W Hedding St<br>San Jose, CA 95126 | P-0057135 | 2/8/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BHANUSHALI, KETAN<br>1025 JOHNSON AVE<br>SAN JOSE, CA 95129 | P-0057136 | 2/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRESSE, DEBORAH J<br>627 Abbott Dr<br>Milford, DE 19963 | P-0057137 | 2/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, WESLEY T<br>921 Maplehurst Ct<br>Virginia Beach, VA 23462 | P-0057138 | 2/9/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BURGESS, ROBERT M<br>1 Number 6 Road<br>Phillips, ME 04966 | P-0057139 | 2/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLETTI, BRIAN<br>2311 NE 21ST AVE<br>Jensen Beach, FL 34957 | P-0057140 | 2/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLLETTI, DIONNE M<br>2311 NE 21ST AVE<br>Jensen Beach, FL 34957 | P-0057141 | 2/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, SHEMIAH M<br>14419 Cobblestone Lane<br>Gardena, CA 90247 | P-0057142 | 2/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JMD Entertainment & Media Grp<br>PO Box 1194<br>Abingdon, MD 21009 | P-0057143 | 2/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SABRA | P-0057144 | 2/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, GARY S<br>6215 goldeneye ct<br>rocklin, ca 95765 | P-0057145 | 2/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURR, CARINA L<br>PO Box 805<br>Murrells Inlet, SC 29576 | P-0057146 | 2/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSENTINO, MARTINA<br>6 Oak Brook Club Drive<br>Oak Brook, IL 60523 | P-0057147 | 2/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDERA, JENNIFER<br>po box 745<br>lawndale, ca 90260 | P-0057148 | 2/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORRIS, BRETNEY S<br>516 lynch st<br>Pensacola, Fl 32505 | P-0057149 | 2/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCCELLATO, JAMES T<br>11191 Aberdeen St NE<br>Unit J<br>Blaine, MN 55449 | P-0057150 | 2/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADLEY, JUDITH A<br>128 S 6TH ST<br>MOUNT VERNON, WA 98274 | P-0057151 | 2/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRANZA, MARIE<br>460 Lacabana Beach Dr<br>Las Vegas, NV 89138 | P-0057152 | 2/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRANZA, MARIE<br>460 Lacabana Beach Dr<br>Las Vegas, NV 89138 | P-0057153 | 2/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, PHILIP<br>208 Browne Dr<br>Haskins, OH 43525 | P-0057154 | 2/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DETERLINE, CARL<br>524 pletcher rd<br>Duncansville, Pa 16635 | P-0057155 | 2/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEALY, CORNELIUS<br>11761 sw 180 st<br>Miami, Fl 33177 | P-0057156 | 2/10/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| KUZMINA, OLGA<br>2332 31st. Ave<br>Lower unit<br>san francisco, CA 94116 | P-0057157 | 2/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUZMINA, ALBINA<br>240 Hollis Ave.<br>apt.28<br>Campbell, CA 95008 | P-0057158 | 2/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MACKEY-SALL, ELIZABETH T<br>347 Dawson Dr<br>Santa Clara, CA 95051-5805 | P-0057159 | 2/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Self<br>DAVIS, GENE H<br>8022 Foz Street<br>Baytown, Tx 77523 | P-0057160 | 2/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURILLO, DIANA<br>321 Sunset Drive<br>Imperial, CA 92251 | P-0057161 | 2/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURILLO, DIANA L<br>321 Sunset Drive<br>Imperial, CA 92251 | P-0057162 | 2/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Carmax<br>SIMMONS, SHARLETTE M<br>4036 Sunset Lake lane<br>Memphis, TN 38135 | P-0057163 | 2/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, DAVID<br>697 longwood ave<br>hayward, ca 94541 | P-0057164 | 2/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JINKS, RUNAKO S<br>5411 Yaupon Drive<br>Arlington, TX 76018 | P-0057165 | 2/10/2018 | TK Holdings Inc., et al. | $10,000 | | | | | $10,000.00 |
| VOELKER-MORRIS, JULIE L<br>435 E 34th Place<br>Eugene, OR 97405 | P-0057166 | 2/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, THERESA L<br>402 GLENWAY RD<br>GLENSIDE, PA 19038 | P-0057167 | 2/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESNER, RENEE<br>65 Mayhew Drive<br>S. Orange, NJ 07079 | P-0057168 | 2/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLATCHER, LISA L<br>513 E 36 St<br>Savannah, GA 31401 | P-0057169 | 2/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVANESSIAN, BELLA K<br>222 E 34th St<br>Apt 2322<br>New York, NY 10016 | P-0057170 | 2/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADEN, SANDRA L<br>30437 Appaloosa Dr<br>Evergreen, CO 80439 | P-0057171 | 2/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMBRY, CHARIE M<br>9 Colony Park Dr<br>Savannah, Ga 31406 | P-0057172 | 2/11/2018 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| COLAIZZII, VINCENT M<br>8322 east van burden drive<br>Pittsburgh, Pa 15237 | P-0057173 | 2/11/2018 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| ANNAMALAI, SHIVAKUMARA C<br>3327 willow creek drive<br>apt 132<br>Irving, Tx 75061 | P-0057174 | 2/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLDER, EVELYN S<br>62 Burke St SE<br>Marietta, GA 30060-4345 | P-0057175 | 2/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRANISH, SARAH<br>781 Briar Haven Drive<br>Castle Rock, CO 80108-5507 | P-0057176 | 2/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>RHODES, SOLON S<br>PO Box 75548<br>Kapolei, HI 96707 | P-0057177 | 2/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CZYZYK, FRANK<br>11820 Autumn Creek Dr<br>Riverview, fl 33569 | P-0057178 | 2/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAM, CHUN Y<br>5813 Marrietta Dr<br>Frisco, TX 75035 | P-0057179 | 2/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUDWIG, ROSE A<br>11050 W. State Route 18<br>Fostoria, Oh 44830 | P-0057180 | 2/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECKER, BRIAN R<br>7590 SW Erica Pl<br>Beaverton, OR 97008 | P-0057181 | 2/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOHFI, CHERYL D<br>7152 Scenic Heights<br>Manchester, Ga 31816 | P-0057182 | 2/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODBODY, MICHAEL C<br>51 Carmel Street<br>San Francisco, CA 94116 | P-0057183 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW<br>DALEY, MARLENE A<br>3860 Creek Hollow Way<br>Marietta, GA 30062 | P-0057184 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWRENCE, GABRIELLE<br>23 Sidney Drive<br>Savannah, Ga 31406 | P-0057185 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Time finance<br>ADAME, IRMA M<br>797 w winchester dr<br>Rialto, Ca 92376 | P-0057186 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCELRATH SR, JASON M<br>613 S 14th St<br>Gadsden<br>, AL 35901 | P-0057187 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BHATT, NIRAJ<br>235 Fort Washington Avenue<br>Apt 6C<br>new York, ny 10032 | P-0057188 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAZILE, PHINEASTRE<br>4831 NW 19th St<br>Lauderhill, Fl 33313 | P-0057189 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APPELSTEIN, BARI P<br>12519 Chasbarb Terrace<br>Oak Hill, VA 20171-2469 | P-0057190 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, KATHLEEN L<br>302 Perimeter Road<br>Mount Horeb, WI 53572 | P-0057191 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTEN, JOSHUA<br>205 Coopers Crown Lane<br>Austin, TX 78738 | P-0057192 | 2/12/2018 | TK Holdings Inc., et al. | $360.00 | | | | | $360.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOFFMAN, STUART A 3412 Beresford Ave Belmont, CA | P-0057193 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLALOBOS, MAINOR 23 Ivy Hill Rd. Mahopac, NY 10541 | P-0057194 | 2/12/2018 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| HUB, ADAM 7733 Vincent Ave N Brooklyn Park, MN 55444 | P-0057195 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YASHUHIRO 708 Bounty Dr. #802 Foster City, CA 9 4 4 0 4 | P-0057196 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALCORN, JEFFREY W 168 surfside dr.apt#8 lexington, ky 40503 | P-0057197 | 2/12/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CLEMENS, GAIL S 5701 Summerbrooke Ct Leesburg, FL | P-0057198 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, GEOFF 100660 Overseas Hwy. Key Largo, FL 33037 | P-0057199 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, ERICA J 17 Evergreen Street Lyndora, PA 16045 | P-0057200 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMASI, KATHLEEN H 65 Madison Street Saratoga Springs, NY 12866 | P-0057201 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEATING, KENNETH J 3111 So. 9th Ave Arcadia, CA 91006 | P-0057202 | 2/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYS, ASHLEY M 7326 Stockton Blvd Apt 257 Sacramento, CA 95823 | P-0057203 | 2/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELA, ORASIO 1202 N. Ivy Ave Bishop, TX 78343 | P-0057204 | 2/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELA, ORASIO 1202 N. Ivy Ave Bishop, TX 78343 | P-0057205 | 2/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TK Holdings POUNCY, ERIKA L 1304 Camille Street Shreveport, LA 71108 | P-0057206 | 2/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIWAK, CASIMIR 1115 S Ahrens Ave Lombard, IL 60148 | P-0057207 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURTELL, ELLEN M 13335 Brook Avenue Elm Grove, WI 53122 | P-0057208 | 2/12/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| AGHARANYA, FLORA A PO Box 1401 Benicia, CA 94510 | P-0057209 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, LESLIE C 11630 Lioness St Charlotte, NC 28273 | P-0057210 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TERRELL, JOYCELYN Y 5956 Georgia Road Apt 4 Birmingham, AL 35212 | P-0057211 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, KEVIN 3512 Amherst Road Erie, Pa 16506 | P-0057212 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, SHEENA 854 Grand Regency Pointe Unit 203 Altamonte Spring, Fl 32714 | P-0057213 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, STACEY D 12608 trade wind street Oregon city, Or 97045 | P-0057214 | 2/12/2018 | TK Holdings Inc., et al. | $16,000.00 | | | | | $16,000.00 |
| BARDEN, ERIC A 495 Fond Du Lac Drive Stone Mountain, GA 30088 | P-0057215 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSKEY, MICHAEL L 675 Morris Ave. #6S Bronx, NY 10451 | P-0057216 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTS, KRISTI 6845 Oakland Dr Portage, MI 49024 | P-0057217 | 2/12/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| NIGRELLI, LUCAS J 1589 Village View Rd Encinitas, CA 92024 | P-0057218 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNOR, PAMELA S 1422 1/2 1st ave E Newton, Ia 59298 | P-0057219 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE, CHARLEAN D P.O Box 65 Ft. Davis, al | P-0057220 | 2/12/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SQUARE, RENITA E 333 neal street fayetteville, nc 28312 | P-0057221 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALLY, JOHN John Sally 839 Sawmill Road Murrells Inlet, SC 29576 | P-0057222 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIOTT, TERRI M 194 BENTWOOD DR FORREST CITY, NC 28043 | P-0057223 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADEDEJI, RAMSON-WISE 6711 s utica ave tulsa, ok 74136 | P-0057224 | 2/12/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| CULPEPPER, KAREN 495 Napa Ave #10 Morro Bay, CA 93442 | P-0057225 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERRIEST, ERIK I 928 Saint Charles Ave Atlanta, GA 30306 | P-0057226 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, DAVID 5071 Whitewood Way lake worth, fl 33467 | P-0057227 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NO ADDRESS PROVIDED | P-0057228 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOODS, PEARLIE M<br>215 ELLIOTT STREET<br>AMERICUS, GA 31719 | P-0057229 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDEN, CORY J<br>616 Norcova Dr<br>Chesapeake, VA 23320 | P-0057230 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASSETT, CHARLENE<br>3566 S. Toledo Place<br>Tulsa, OK 74135 | P-0057231 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOSTRITTO, ASHLEY M<br>60 Lafayette ave<br>coxsackie, ny 12051 | P-0057232 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCANO-REIK, AMY J<br>8133 Mapleway Drive<br>Olmsted Falls, OH 44138 | P-0057233 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHOURY, CHRISTIANE<br>4000 Kinnamon Rd<br>Apt 101<br>Clemmons, NC 27012 | P-0057234 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, ASHLEY M<br>433 Galveston Street<br>Las Vegas, NV 89110 | P-0057235 | 2/13/2018 | TK Holdings Inc., et al. | $5,000,000.00 | | | | | $5,000,000.00 |
| MUHAMMAD, AMBER M<br>6530 Annie Oakley Dr<br>Unit 322<br>Henderson, NV 89014 | P-0057236 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBERLE, CARL G<br>378 Turnberry Place Drive<br>Wildwood, MO 63011-2083 | P-0057237 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLTZ, RAYMOND B<br>24823 Peach Knoll LN<br>Katy, TX 77494 | P-0057238 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Santander Consumer USA<br>SMITH, REGINA<br>1310 Roan Dr.<br>Lancaster, TX 75134 | P-0057239 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBERLE, CARL G<br>378 Turnberry Place Drive<br>Wildwood, MO 63011-2085 | P-0057240 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNOZ, GUSTAVO A<br>2729 Maitland Crossing Way<br>Unit 1-308<br>Orlando, FL 32810 | P-0057241 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NO ADDRESS PROVIDED | P-0057242 | 2/13/2018 | TK Holdings Inc., et al. | $19,000.00 | | | | | $19,000.00 |
| SANCHEZ ORTEGA, JACQUELINE<br>12180 Jose Cisneros Dr<br>El Paso, Tx 79936 | P-0057243 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERLONGO, LINDA<br>404 Campbell Street<br>Union Beach, NJ 07735 | P-0057244 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOK, RALPH M<br>1470 S. Quebec Way Ste 184<br>Denver, Co 80231-2661 | P-0057245 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMITT III, DONALD T<br>46 West 532 South<br>Burley, ID 83318 | P-0057246 | 2/13/2018 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOLME, SAMANTHA K<br>18 Manor Ave<br>Pompton Plains, NJ 07444 | P-0057247 | 2/13/2018 | TK Holdings Inc., et al. | $5,000 | | | | | $5,000.00 |
| LICHTENFELD, EILEEN M<br>125 Ashleigh Terrace<br>Marietta, GA 30062 | P-0057248 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, ROBERTO A<br>237 Bagwell CT<br>El Paso, TX 79932 | P-0057249 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPIERS, VICTORIA J<br>2124 Mckinley Avenue<br>Apt#1<br>Berkeley, CA 94703 | P-0057250 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, DELIA<br>3180 E Yountville Drive<br>Unit 7<br>Ontario, ca 91761 | P-0057251 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, MARGIE<br>539 Crane Avenue<br>San Antonio, Tx 78214 | P-0057252 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTGOMERY GREEN, BASHAYA D<br>544 old back river road<br>Goose creek, Sc 29445 | P-0057253 | 2/13/2018 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| MYHRE, SHAUN J<br>1310 9th Ave S<br>Fargo, ND 58103 | P-0057254 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANNAM, PATRICK A<br>130 Legacy Crossing Dr<br>Ponte Vedra, FL 32081 | P-0057255 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFADDEN, MAUREEN<br>945 Ward Drive<br>#128<br>Santa Barbara, CA 9311 | P-0057256 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKE, PATRICE C<br>11512 Homestead Drive<br>Upper Marlboro, MD 20774 | P-0057257 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, CHRIS D<br>9507 West Main St<br>Belleville, il 62223 | P-0057258 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASMANN, KENNETH R<br>4 Pennsylvania Drive Apt A<br>Matawan, NJ 07747 | P-0057259 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKE, PATRICE C<br>11512 Homestead Drive<br>Upper Marlboro, MD 20774 | P-0057260 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIDIKAY, LINWOOD G<br>1617 Briarhaven Way<br>Little Elm, TX 75068 | P-0057261 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOEN, KATHLEEN K<br>5813 Burke Way<br>Bakersfield, CA 93309 | P-0057262 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATASHVILI, DANIIL<br>1111 ODDSTAD BLVD<br>PACIFICA, CA 94044 | P-0057263 | 2/14/2018 | TK Holdings Inc., et al. | $20,520.00 | | | | | $20,520.00 |
| PATASHVILI, DANIEL<br>1111 ODDSTAD BLVD<br>PACIFICA, CA 94044 | P-0057264 | 2/14/2018 | TK Holdings Inc., et al. | $60,068.20 | | | | | $60,068.20 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, ELNORA V<br>3800 Squaw Valley Dr Sw 1B<br>Huntsville, Al 35805 | P-0057265 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, LEONARD<br>URB LAMELA CALLE ONIX NUM 10<br>ISABELA, PR 00662 | P-0057266 | 2/14/2018 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| WILLIAMSON, ALICE R<br>75 elm street<br>po box 32<br>ansonia, ct 06401 | P-0057267 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMSON, ALICE R<br>75 elm street<br>po box 32<br>ansonia, ct 06401 | P-0057268 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWCUT, DONALD K<br>3692 E Derringer Way<br>Gilbert, AZ 85297 | P-0057269 | 2/13/2018 | TK Holdings Inc., et al. | $304,480.00 | | | | | $304,480.00 |
| BERNARD, MITCHELL S<br>1701 Avondale Drive<br>Altavista, VA 24517 | P-0057270 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNARD, MITCHELL S<br>1701 Avondale Drive<br>Altavista, VA 24517-1009 | P-0057271 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, KIMBERLY M<br>1 Mayfair Road<br>St. Louis, MO 63124 | P-0057272 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, KIMBERLY M<br>1 Mayfair Rd<br>St. Louis, MO 63124 | P-0057273 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELGERT, CORINNE M<br>4672B 36th St S<br>Arlington, VA 22206 | P-0057274 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRENTZEL, MICHELLE M<br>6320 53rd Ave<br>Kenosha, WI 53142 | P-0057275 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES, REBECCA<br>231 alta st.<br>placentia, ca 92870 | P-0057276 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMPSON, ROBERT A<br>731 N. STADIUM WAY<br>TACOMA, WA 98403 | P-0057277 | 2/14/2018 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| BATSON, SEAN W<br>2705 Vista View Dr<br>Farmingville, NY 11738 | P-0057278 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIOTT, TERRI M<br>194 BENTWOOD DR<br>FOREST CITY, NC 28043 | P-0057279 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROJAS, FRINE M<br>7 Stewart Place 2 fl<br>Elizabeth, NJ 07202 | P-0057280 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBB, TERRENCE | P-0057281 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAGLAND, JOY L<br>1 Chelsea Court<br>Franklin Park, NJ 08823 | P-0057282 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BINNS, KELSIE N<br>1075 Montana Drive<br>Conway, Ar 72034 | P-0057283 | 2/14/2018 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| PODESLA, DONALD J<br>5 marina plaza<br>unit 1116<br>newport, ri 02840 | P-0057284 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMYTHE-ROBINSON, TIFFANY C<br>3928 SW 47th Court<br>Suite 301<br>FORT LAUDERDALE, FL 33312 | P-0057285 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAUCHER, GERALDINE J<br>12 Nesmith Road<br>Windham, NH 03087-1794 | P-0057286 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUHON, AMANDA C<br>10785 LA HWY 92<br>Maurice, LA 70555 | P-0057287 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOS, PETER J<br>682 Awini Street<br>Diamondhead, MS 39525 | P-0057288 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELEZ, FRANCISCO E<br>9172 Cerrolinda Circle<br>Elk Grove, CA 95758-5455 | P-0057289 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIOTT, TERRI M<br>194 Bentwoood Dr<br>Forest City, NC 28043 | P-0057290 | 2/14/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| Navy Federal Credit Union<br>PELLEW, LEON<br>6303<br>Laurel Post Dr<br>Lithonia, GA 30058 | P-0057291 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIGUEROA, YAITZA M<br>5841 Cherry Laurel Dr<br>Jacksonville, Fl 32210 | P-0057292 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABNER, CARLOUS H<br>14503 St Andrews Drive<br>Grandview, Mo 64030-4169 | P-0057293 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIFFERLY, JEFFREY A<br>3007 Linden Park Dr<br>Bay City, MI 48706 | P-0057294 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CETHOUTE, KEYNA<br>12027 171st street<br>jamaica, NY 11434 | P-0057295 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLAND, JEFFREY<br>411 Paynter Ave<br>Lewes, DE 19958 | P-0057296 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIFFERLY, JEFFREY A<br>3007 LInden Park Dr<br>Bay City, MI 48706 | P-0057297 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRADDOCK, HAL C<br>11717 Aprilbud Drive<br>Henrico, VA 23233 | P-0057298 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIFFERLY, JEFFREY A<br>3007 Linden Park Dr<br>Bay City, MI 48706 | P-0057299 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SEIFFERLY, JEFFREY A<br>3007 Linden Park Dr<br>Bay City, MI 48706 | P-0057300 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIFFERLY, JEFFREY A<br>3007 Linden Park Dr<br>Bay City, MI 48706 | P-0057301 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIKE, DEBRA L<br>224 Mission Trail<br>Mooresville, IN 46158 | P-0057302 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACE, KESHAUNE<br>23166 warner<br>warren, mi 48091 | P-0057303 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ETZLER, KYLE A<br>16652 Toms Creek Church Rd<br>Emmitsburg, MD 21727 | P-0057304 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLLOCK, DAVID G<br>7081 Texas Blvd<br>Thomasville, NC 27360 | P-0057305 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, DEJA R<br>204 South Union Avenue<br>Center Point, IA 52213 | P-0057306 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, GLORIA J<br>3620 Briarstone Rd<br>Randallstown | P-0057307 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHTANI, HIROO M<br>61-45 98TH STREET<br>APT 7 M<br>REGO PARK, NY 11374 | P-0057308 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PISKULICH, FRANKO<br>4055 La Junta Drive<br>Claremont, CA 91711 | P-0057309 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENDLETON, GEORGE D<br>2100 East Wellington Ave<br>Santa Ana, CA 92701-3183 | P-0057310 | 2/14/2018 | TK Holdings Inc., et al. | $1,600.00 | | | | | $1,600.00 |
| BURGESS, ROBERT M<br>1 Number 6 Rd<br>Phillips, ME 04966 | P-0057311 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SABRA<br>27290 River Royale Court<br>Bonita Springs, FL 34135 | P-0057312 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANLEY BARR, TAMMY K<br>6912 Groveland Driv<br>Saint Louis, MO 63121 | P-0057313 | 2/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIOTT, TERRI M<br>194 Bentwood Dr<br>Forest City, NC 28043 | P-0057314 | 2/16/2018 | TK Holdings Inc., et al. | $5,340.00 | | | | | $5,340.00 |
| NO ADDRESS PROVIDED | P-0057315 | 2/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AILLAUD, LEON II<br>1427 BLAIRWOOD AVE<br>CHULA VISTA, CA 91913 | P-0057316 | 2/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN LANCKER, CATHERINE<br>52 Donna Lee Lane<br>Ashland, MA 01721 | P-0057317 | 2/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHIEU, REGINALD<br>1836 North Jerusalem Road<br>North Bellmore, NY 11710-1108 | P-0057318 | 2/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROST, FRANCIS L<br>2220 Arielle Drive #2008<br>Naples, FL 34109 | P-0057319 | 2/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATER, GREGORY<br>1800 Sans Souci Blvd<br>Apt 205<br>North Miami, FL 33181 | P-0057320 | 2/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, JOHN R<br>641 Via Del Monte<br>Palos Verdes Est, CA 90274 | P-0057321 | 2/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUFFY, MICHAEL D<br>Michael D. Duffy<br>219 Bradford Drive<br>Starke, FL 32091 | P-0057322 | 2/16/2018 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| TAYLOR, JANA L<br>7501 N Pinehill Dr<br>Henrico, VA 23228 | P-0057323 | 2/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIERCKS, SANDRA Y<br>2713 Puder St<br>Bakersfield, Ca 93306 | P-0057324 | 2/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAAFAR, CHADI<br>551 W 181ST STREET<br>NEW YORK, NY 10033 | P-0057325 | 2/16/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HAAS, KRISTIN M<br>22696 Canyon view drive<br>corona, ca 92883 | P-0057326 | 2/16/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ANDERSON, JEANETTE T<br>7 Bingham Place<br>Norman, OK 73072 | P-0057327 | 2/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECHOLS, LACEY P<br>11169 Westminster Way<br>Carmel, IN 46033 | P-0057328 | 2/17/2018 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| VALENTIN-CRUZ, JUANITA<br>AL-18 CALLE LISA<br>URB LEVITTOWN LAKES<br>TOA BAJA, PR 00949-4637 | P-0057329 | 2/17/2018 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| GARTHE, DAVE<br>7338 W. Aster Dr.<br>Peoria, AZ 85381 | P-0057330 | 2/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLES, ANGELA C<br>328 Sunny Lane<br>Belleair, FL 33756 | P-0057331 | 2/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLES, BRIANB D<br>328 Sunny Lane<br>Belleair, FL 33756 | P-0057332 | 2/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, KENNETH G<br>212 NORTH avalon<br>west memphis, ar 72301 | P-0057333 | 2/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, JANA<br>92 N. 5th Ave<br>Beech Grove, IN 46107 | P-0057334 | 2/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINKLE, CAROLANN G<br>12711 Brookpark Rd.<br>Oakland, CA 94619 | P-0057335 | 2/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINKLE, CAROLANN G<br>12711 Brookpark Rd.<br>Oakland, CA 94619 | P-0057336 | 2/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HINKLE, CAROLANN G<br>12711 Brookpark Rd.<br>Oakland, CA 94619 | P-0057337 | 2/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTANZO, PAUL<br>9448 Potomac Dr<br>North Royalton, OH 44133 | P-0057338 | 2/17/2018 | TK Holdings Inc., et al. | $32,596.00 | | | | | $32,596.00 |
| DAVIS, LINDSAY L<br>3500 Callaway Avenue<br>Apartment #1<br>Baltimore, MD 21215 | P-0057339 | 2/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, SUSAN<br>24917 DRACAEA AVE<br>MORENO VALLEY, CA 92553 | P-0057340 | 2/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REILLY, JOHN F<br>135 S Ithan Ave<br>Bryn Mawr, PA 19010 | P-0057341 | 2/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEHTA, MANISH<br>10021 Dianella Ln<br>Austin, TX 78759 | P-0057342 | 2/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANICK, ANTHONY<br>2710 Pennington Dr<br>Marion, IA 52302 | P-0057343 | 2/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANNISTER, PATRICK<br>4985 Bancroft<br>St Louis, MO 63109 | P-0057344 | 2/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLGOOD, CURTIS W<br>3160 Old Cox Road<br>Chase City, VA 23924 | P-0057345 | 2/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANDREA, HARRISON W<br>1936A White Hollow Dr<br>Greenville, NC 27858 | P-0057346 | 2/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEVELAND, LILA V<br>ladyagent1@gmail.com<br>P.O. Box 41082<br>Mobile, AL 36640 | P-0057347 | 2/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREFT, DAVID<br>5709 Mason Road<br>Mason, OH 45040 | P-0057348 | 2/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREFT, DAVID<br>5709 Mason Road<br>Mason, OH 45040 | P-0057349 | 2/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBERT, VIRGINIA A<br>1634 Dodson Drive, SW<br>Atlanta, GA 30311 | P-0057350 | 2/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELLOTT, JOSEPH D<br>17807 N 57TH DR<br>GLENDALE, AZ 85308 | P-0057351 | 2/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, VERONICA L<br>3 Rhomboid Place Ext.<br>North Augusta, Sc 29841 | P-0057352 | 2/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ, JEANNIE<br>100 Fulkerson Drive Apt.79<br>Waterbury, Ct 06708 | P-0057353 | 2/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARD, PETER T<br>373 Goshen Avenue<br>Hazle Township, PA 18202 | P-0057354 | 2/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOORE, MARY P<br>2045 North Lake Drive<br>Greenville, Tx 75402 | P-0057355 | 2/18/2018 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| SOMMERDORF, SCOTT A<br>5217 Moddison Ave<br>Sacramento, Ca 95819 | P-0057356 | 2/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMMEL, LINDA L<br>P. O. Box 10<br>Fall River Mills, CA 96028-0010 | P-0057357 | 2/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NO ADDRESS PROVIDED | P-0057358 | 2/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATIJKIW, ROMAN<br>20447 CODMAN DRIVE<br>Ashburn, VA 20147 | P-0057359 | 2/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMMEL, LINDA L<br>P. O. Box 10<br>Fall River Mills, CA 96028-0010 | P-0057360 | 2/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMMEL, LINDA L<br>P. O. Box 10<br>Fall River Mills, CA 96028-0010 | P-0057361 | 2/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, MICHAEL J<br>24122 ROYAL FERN DRIVE<br>LUTZ, FL 33559 | P-0057362 | 2/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHALEY, ALMA KAY<br>12 Polaris Terr.<br>Rome, GA 30168 | P-0057363 | 2/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNT, GREGORY<br>420 Warfield Dr<br>Unit 2097<br>Hyattsville, Md 20785 | P-0057364 | 2/18/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WOLFE, JUAN<br>2109 TENTH ST<br>BERKELEY, CA 94710 | P-0057365 | 2/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODE, SHEILA L<br>3106 POPLAR VIEW PL<br>CHESTER, VA 23831 | P-0057366 | 2/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTON, CHIBUZO N<br>3668 W. Medici Lane<br>Inglewood, CA 90305 | P-0057367 | 2/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, CHRISTOPHER E<br>838 Arbor Gate Lane<br>Lawrenceville, Ga 30044 | P-0057368 | 2/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOTTLE, DANNY L<br>11126 State Hwy 176<br>Walnut Shade, MO 65771 | P-0057369 | 2/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSTADIM, FARSHID<br>5086 Avenida oriente<br>Tarzana, CA 91356 | P-0057370 | 2/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCHOA, GLORIA<br>520 e Vekol rd<br>Casa grande, Az 85122 | P-0057371 | 2/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCHOA, GLORIA P<br>520 e Vekol rd<br>Casa grande, Az 85122 | P-0057372 | 2/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTANA, EDUARDO<br>29 Linda Avenue<br>Millbury, MA 01527 | P-0057373 | 2/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAIN, VAIBHAV<br>5105 Thackery Ct<br>Fairfax, VA 22032 | P-0057374 | 2/19/2018 | TK Holdings Inc., et al. | $6,090.00 | | | | | $6,090.00 |
| JAIN, VAIBHAV<br>5105 Thackery Ct<br>Fairfax, va 22032 | P-0057375 | 2/19/2018 | TK Holdings Inc., et al. | $9,083.00 | | | | | $9,083.00 |
| JAIN, VAIBHAV<br>5105 Thackery Ct<br>Fairfax, VA 22032 | P-0057376 | 2/19/2018 | TK Holdings Inc., et al. | $3,190.00 | | | | | $3,190.00 |
| JAIN, VAIBHAV<br>5105 Thackery Ct<br>Fairfax, va 22032 | P-0057377 | 2/19/2018 | TK Holdings Inc., et al. | $5,200.00 | | | | | $5,200.00 |
| JAIN, VAIBHAV<br>5105 Thackery Court<br>Fairfax, VA 22032 | P-0057378 | 2/19/2018 | TK Holdings Inc., et al. | $8,200.00 | | | | | $8,200.00 |
| LOKENI, JESSICA<br>315 E. 5th St.<br>APT 206<br>Davenport, IA 52801 | P-0057379 | 2/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, HEATHER<br>950 pULITZER RD<br>FORT PIERCE, FL 34945 | P-0057380 | 2/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FILOMENO, IRIE<br>6016 Denver Drive<br>Carmichael, CA 95608 | P-0057381 | 2/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, GARY<br>402 Rodeo Ave<br>Rodeo, CA 94572 | P-0057382 | 2/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, RACHEL<br>405 Clayton Drive<br>Apt D30<br>Jefferson Ctiy, MO 65101 | P-0057383 | 2/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, BRANDI<br>3510 Bridgewater Drive<br>Monroe, GA 30656 | P-0057384 | 2/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRINKLEY, KIM S<br>1719 Michael Glen<br>Escondido, CA 92026 | P-0057385 | 2/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPAHMER, LORETTA<br>23585 Hwy 20<br>Bend, or 97701 | P-0057386 | 2/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPAHMER, LORETTA<br>23585 Hwy 20<br>Bend, or 97701 | P-0057387 | 2/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILBRICK, GEORGE K<br>12352 Faust Court<br>Jacksonville, FL 32258 | P-0057388 | 2/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AZINGE, CHINYE<br>3668 W. Medici Lane<br>Inglewood, CA 90305 | P-0057389 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AZINGE, CHINYE<br>3668 W. Medici Lane<br>Inglewood, CA 90305 | P-0057390 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINHARDT, CATHERINE S<br>650 McConnell Ave<br>Santa Rosa, CA 95404 | P-0057391 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SYLVESTER, ROBERT J<br>PO Box 22487<br>Juneau, AK 99802 | P-0057392 | 2/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISEMAN, MARK A<br>3209 Montevideo Dr<br>San Ramon, CA 94583 | P-0057393 | 2/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, AVERY L<br>1435 Minden Dr.<br>San Diego, CA 92111 | P-0057394 | 2/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVETT, LEE<br>337 James Circle<br>Lake Alfred, FL 33850 | P-0057395 | 2/20/2018 | TK Holdings Inc., et al. | $2,100.00 | | | | | $2,100.00 |
| SCHEY JR, ROBERT G<br>7910 Corinth Dr.<br>Corpus Christi, TX 78413 | P-0057396 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OETTER, BRUCE C<br>6 Brighton Way #1A<br>Clayton, MO 63105 | P-0057397 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRAH, TIMOTHY M<br>PO Box 724<br>Greensburg, PA 15601-0724 | P-0057398 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAUCHER, GERALDINE J<br>12 Nesmith Road<br>Windham, NH 03087-1794 | P-0057399 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAUCHER, GERALDINE J<br>12 Nesmith Road<br>Windham, NH 03087-1794 | P-0057400 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRAH, TIMOTHY M<br>PO Box 724<br>Greensburg, PA 15601-0724 | P-0057401 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OETTER, REBECCA P<br>6 Brighton Way #1A<br>Clayton, MO 63105 | P-0057402 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, SIBYL E<br>8113 water street road<br>walkersville, md 21793 | P-0057403 | 2/20/2018 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| Toyota Financial<br>WISEMAN, KENNETH<br>11370 W Lincoln St<br>Avondale, AZ 85323 | P-0057404 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENWASSER, DEBRA S<br>16-70 Bell Blvd., Apt. #603<br>Bayside, NY 11360 | P-0057405 | 2/20/2018 | TK Holdings Inc., et al. | $17,235.18 | | | | | $17,235.18 |
| HANSEN, MARY M<br>16009 Himalaya Ridge<br>Edmond, OK 73013 | P-0057406 | 2/20/2018 | TK Holdings Inc., et al. | $29,132.18 | | | | | $29,132.18 |
| BANKS, TYLER<br>13898 Summerset Circle<br>Draper, Ut 84020 | P-0057407 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPURLIN, LESLIE L<br>1821 Middle River Drive<br>Apt 8<br>Ft. Lauderdale, FL 33305 | P-0057408 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| tk holdings inc KEFFELEW, KEFFELEW keffelew keffelew 3115 bagley ave # 7 los angeles, ca 90034 | P-0057409 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURP, KYLE T 100 w jefferson st trimble, mo 64492 | P-0057410 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOLL, SANDRA 2816  w 182nd st Apt 18 Torrance, Ca 90504 | P-0057411 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAN, MINH 70 dale ave quincy, ma 02169 | P-0057412 | 2/20/2018 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| TAN, MINH 70 dale ave quincy, ma 02169 | P-0057413 | 2/20/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HIOTT, TERRI M 194 Bentwood Dr Forest City, NC 28043 | P-0057414 | 2/21/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PALANIAPPAN, THEIVANAI 82 Barrington Ave Nashua, NH 03062 | P-0057415 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, EMILY M 172 Azalea Dr Hartwell, GA 30643 | P-0057416 | 2/20/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SHAVER, RICHARD M 2029 North Overbrook Road Factoryville, PA 18419-1909 | P-0057417 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTIERI, NICHOLAS 4045 Marlton Circle Liverpool, NY 13090 | P-0057418 | 2/20/2018 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| HOARD, JACKIE S 308 E Jefferson Street Buckner, MO 640106 | P-0057419 | 2/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRWIN, KEMP 6515 Daylilly Court Niwot, CO 805093 | P-0057420 | 2/21/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| FRANZ, JANET 63 Southview Drive Burlington, VT 05482 | P-0057421 | 2/21/2018 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| CARDINALE, JOSEPH W PO BOX 2476 San Ramon, CA 94583 | P-0057422 | 2/21/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MITTLEIDER, ROCHELLE 310 E ROSECREST AVE LA HABRA, CA 90631 | P-0057423 | 2/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUELL, NUNTAWUN 4072 ice house way roseville, ca 95747 | P-0057424 | 2/21/2018 | TK Holdings Inc., et al. | $2,960.00 | | | | | $2,960.00 |
| BUELL, TINA 4072 ice house way roseville, ca 95747 | P-0057425 | 2/21/2018 | TK Holdings Inc., et al. | $3,938.00 | | | | | $3,938.00 |
| BUELL, TINA 4072 ice house way roseville, ca 95747 | P-0057426 | 2/21/2018 | TK Holdings Inc., et al. | $4,690.00 | | | | | $4,690.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WERT, RAGNAR<br>1224 NE Walnut<br>371<br>Roseburg, OR 97470 | P-0057427 | 2/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATEL, FRANK A<br>1387 co. rd. NN<br>Marathon, wi 54448 | P-0057428 | 2/21/2018 | TK Holdings Inc., et al. | $507.79 | | | | | $507.79 |
| STEADHAM, CAMERON<br>12817 Honey Locust Circle<br>Euless, TX 76040 | P-0057429 | 2/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIDGES, PAMELA C<br>2007 Bienville Street<br>Selma 36701 | P-0057430 | 2/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, THOMAS L<br>PO Box 8694<br>103 Anchor Point<br>Horseshoe Bay, Tx 78657 | P-0057431 | 2/21/2018 | TK Holdings Inc., et al. | $23,000.00 | | | | | $23,000.00 |
| ROTH, ADRIENNE<br>8455 LOFTEN COVE<br>CORDOVA, TN 38018 | P-0057432 | 2/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INNIE-VENEY, ROBIN A<br>455 Union St. Apt 302<br>Manchester, Nh 03103 | P-0057433 | 2/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INNIE-VENEY, ROBIN A<br>455 Union St. Apt. 302<br>Manchester, Nh 03103 | P-0057434 | 2/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINTER, RICHARD T<br>10106 CR 290<br>Tyler, TX 75707 | P-0057435 | 2/22/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| FLORES, JEANNETTE<br>134 SW 169th Avenue<br>Pembroke Pines, FL 33027 | P-0057436 | 2/22/2018 | TK Holdings Inc., et al. | $8,400.00 | | | | | $8,400.00 |
| REYNOLDS, JANE H<br>5139 W 13th St<br>Speedway, IN 46224 | P-0057437 | 2/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, MICHELLE D<br>272 Johnny Cake Ln<br>Coxsackie, NY 12051 | P-0057438 | 2/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, SHEILA<br>2701 Sunset Dr.<br>Hattiesburg, MS 39402 | P-0057439 | 2/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGEE, PATRICK<br>1636 1/2 Preuss Road<br>Los Angeles, CA 90035 | P-0057440 | 2/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, KAY L<br>228 LR & M Drive<br>Red Springs, NC 28377 | P-0057441 | 2/22/2018 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| ROBERTS, KAY L<br>228 LR & M Drive<br>Red Springs, NC 28377 | P-0057442 | 2/22/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| LEE, SIDNEY J<br>439 Forest Ave<br>Marianna, AR 72360 | P-0057443 | 2/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASSOLINO, ESTELLA C<br>2101 Big Pine Drive<br>Matthews, NC 28105 | P-0057444 | 2/23/2018 | TK Holdings Inc., et al. | $22,500.00 | | | | | $22,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WASEILEWSKI, ANGELA M<br>2449 South Queen St<br>Rear Bldg<br>York, PA 17402 | P-0057445 | 2/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAYLOR, JEAN C<br>109 Quail Run Court<br>Frankfort, KY 40601-9717 | P-0057446 | 2/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHEPTIN, CARIN L<br>24553 N. 75th Way<br>SCOTTDALE, AZ 85255 | P-0057447 | 2/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHIAVONE, LAURA A<br>36 Vincent Road<br>Hicksville, NY 11801 | P-0057448 | 2/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SILVER, JEFFREY S<br>30180 Fox Grove Rd<br>Farmington Hills, MI 48334 | P-0057449 | 2/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHIAVONE, JOHN A<br>36 Vincent Road<br>Hicksville, NY 11801I | P-0057450 | 2/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAWSON, EVELYN G<br>2806<br>MCauslan<br>Big Spring, Tx 79721 | P-0057451 | 2/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAWSON, MICHEAL J<br>2806<br>Macauslam<br>Big Spring, TX 79721 | P-0057452 | 2/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, DAVID<br>1113 Olson Way<br>Arvin, CA 93203 | P-0057453 | 2/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BECERR, MANUEL<br>1139 HOnda Court<br>Lompoc, CA 93436 | P-0057454 | 2/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHAUER, ALEXANDREA E<br>1139 Honda Court<br>Lompoc, CA 93436 | P-0057455 | 2/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Nissian motor accrptrnce<br>RHODES, ANN<br>1918curson<br>Los angeles, Ca 90016 | P-0057456 | 2/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| O'REGAN, PATRICIA A<br>1833 HALSTEAD BLVD.<br>APT. 1204<br>TALLAHASSEE, FL 32309 | P-0057457 | 2/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AWA, COLIN M<br>45-551A Anoi Road<br>Kaneohe, HI 96744 | P-0057458 | 2/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADAMS, FOREST M<br>120 David Drive<br>Braceville, IL 60407 | P-0057459 | 2/24/2018 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| ADAMS, FOREST M<br>120 David Drive<br>Braceville, IL 60407 | P-0057460 | 2/24/2018 | TK Holdings Inc., *et al*. | $6,000.00 | | | | | $6,000.00 |
| ADAMS, FOREST M<br>120 David Drive<br>Braceville, IL 60407 | P-0057461 | 2/24/2018 | TK Holdings Inc., *et al*. | $6,000.00 | | | | | $6,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORIN, GARY M<br>23 Crestview Drive<br>Mendon, MA 01756 | P-0057462 | 2/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, KARLA J<br>16071 GREEN HILL DRIVE APT 2<br>VICTORVILLE, CA 92394 | P-0057463 | 2/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, KARLA J<br>16071 GREEN HILL DRIVE APT 2<br>VICTORVILLE, CA 92394 | P-0057464 | 2/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THUONG, JENNY<br>7210 Via Lomas<br>San Jose, CA 95139 | P-0057465 | 2/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUYNH, DE<br>10127 Kuhn Ranch Way<br>Elk Grove, ca 95757 | P-0057466 | 2/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACE, DAVID R<br>9330 Clovercroft Rd<br>Franklin, Tn 37067 | P-0057467 | 2/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUYNH, DE<br>10127 Kuhn Ranch Way<br>Elk Grove, ca 95757 | P-0057468 | 2/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUYNH, DE<br>10127 Kuhn Ranch Way<br>Elk Grove, ca 95757 | P-0057469 | 2/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, SO YEON<br>1406 Brookfield Dr<br>Ann Arbor, MI 48103 | P-0057470 | 2/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, SO YEON<br>1406 Brookfield Dr<br>Ann Arbor, MI 48103 | P-0057471 | 2/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTLE, VERONICA T<br>355 N Wolfe Rd Apt 132<br>Sunnyvale, CA 94085 | P-0057472 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PECK, MICHAEL A<br>152 KATY TRAIL LANE<br>SAINT CHARLES, MO 63303 | P-0057473 | 2/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOMBLE, ELIAS J<br>5200 N Kenmore Ave<br>Chicago, Il 60640 | P-0057474 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, ROBERT D<br>1691 N Sugar PT.<br>CenterPoint | P-0057475 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNAL, JON-MICHAEL<br>167 Franklin Street<br>Northvale, nj 07647 | P-0057476 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVER, GAYLE D<br>PO BOX 835<br>5992 Hwy 193<br>Flintstone, GA 30725 | P-0057477 | 2/26/2018 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| JAY FINANCIAL GROUP<br>WILKS, CHRISTOPHER<br>2687 44TH ST<br>KENTWOOD, MI 49512 | P-0057478 | 2/26/2018 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| HUANG, JINGFENG<br>15 Prairie Landing Ct<br>North Potomac, MD 20878 | P-0057479 | 2/26/2018 | TK Holdings Inc., et al. | $7,334.00 | | | | | $7,334.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CASAS, DANIELLE C<br>9290 RAMONA AVE<br>MONTCLAIR, CA 91763 | P-0057480 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOINS, AMY H<br>24 Vineyard Ave<br>Cumberland, RI 02864 | P-0057481 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNNELLY, LUZ M<br>9065 Geraldine Place<br>San Diego, CA 92123 | P-0057482 | 2/26/2018 | TK Holdings Inc., et al. | $84,000.00 | | | | | $84,000.00 |
| MARSHALL, LYNDEN S<br>3134 Wuthering Heights Drive<br>Houston, Tx 77045 | P-0057483 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, EMILY V<br>2733 Pennsylvania Ave<br>Apalachin, NY 13732 | P-0057484 | 2/26/2018 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| ROBERTS, EMILY V<br>2733 Pennsylvania Ave<br>Apalachin, NY 13732 | P-0057485 | 2/26/2018 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| SHERMAN, PAMELA A<br>1521 S. Pleasant Hill Drive<br>New Berlin, WI 53146 | P-0057486 | 2/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDINALE, JOSEPH W<br>PO Box 2476<br>San Ramon, CA 94583 | P-0057487 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COAKLEY, SUSAN<br>8267 Green Ice Drive<br>Pasadena, MD 21122 | P-0057488 | 2/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COAKLEY, SUSAN<br>8267 Green Ice Drive<br>Pasadena, MD 21122 | P-0057489 | 2/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAREY, CATHERINE<br>3030 Chesterfield Av<br>Baltimore, MD 21213 | P-0057490 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, SARAH A<br>1730 Brandon St Apt 1<br>Oakland, CA 94611 | P-0057491 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBER, RICHARD A<br>5564 Dover Dr<br>Carmel, IN 46033-8557 | P-0057492 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBER, BRADLEY R<br>5564 Dover Dr<br>Carmel, IN 46033-8557 | P-0057493 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, TIFFANY A<br>2019 Ashley Lakes Dr<br>Odessa, Fl 33556 | P-0057494 | 2/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHTANI, HIROO M<br>61-45 98th Street<br>Apt 7 M<br>Rego Park, NY 11374 | P-0057495 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENTON, STEPHANIE G<br>520 North Meta Street<br>Cordell, OK 73632 | P-0057496 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTGOMERY, BASHAYA D<br>Bashaya Montgomery-Green<br>544 Old Back River Rd.<br>Goose Creek, SC 29445 | P-0057497 | 2/21/2018 | TK Holdings Inc., et al. | $8,500.00 | | | | | $8,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCALEER, SUSAN K<br>2211 Spruce St<br>Port Townsend, WA 98368-2705 | P-0057498 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKMAN, JERRY D<br>1703 Mountain View Ave<br>Alamogordo, NM 88310 | P-0057499 | 2/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, NICOLE M<br>PO Box 3203<br>Minot, ND 58702 | P-0057500 | 2/22/2018 | TK Holdings Inc., et al. | $60,000.00 | | | | | $60,000.00 |
| DUNN, CHRISTOPHER E<br>838 Arbor Gate Lane<br>Lawrenceville, GA 30044 | P-0057501 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEYMOUR, PHILIP J<br>5920 Fairbrook St<br>Long Beach, CA 90815 | P-0057502 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, MICKEY A<br>200 W 2nd St<br>Apt 1202<br>Reno, NV 89501 | P-0057503 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELLOTT, JOSEPH D<br>17807 N 57th Dr<br>Glendale, AZ 85308 | P-0057504 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARCHULETA , ROBERT J<br>2029 Halsey Avenue<br>New Orleans, LA 70114-5037 | P-0057505 | 2/26/2018 | TK Holdings Inc., et al. | $5,500.00 | | | | | $5,500.00 |
| WERMERS, RAYMOND J<br>Box 75<br>Ethan, SD 57334-0075 | P-0057506 | 2/26/2018 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| CALTON, JODI<br>2659 N 750 E<br>Lehi, UT 84043 | P-0057507 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INNIE-VENEY, ROBIN A<br>455 Union St. Apt 302<br>Manchester, NH 03103 | P-0057508 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, CONNIE R<br>153 Maplewood Drive<br>Erie, CO 80516 | P-0057509 | 2/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, SHEMEIKA<br>3847 Brooklyn Avenue<br>Baltimore, MD 21225 | P-0057510 | 2/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, MICHAEL B<br>12 Meeting House Lane<br>So. Easton, MA 02375 | P-0057511 | 2/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CADILLI, PATRICIA L<br>3319 Palo Verde Blvd South<br>Lake Havasu City, AZ 86404 | P-0057512 | 2/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALASTRA, JACOB E<br>6717 SE Brooklyn st<br>Portland, OR 97206 | P-0057513 | 2/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PYSOLA, ALYSSA<br>5869 Marlborough Ave<br>Pittsburgh, PA 15217 | P-0057514 | 2/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, JAMES<br>9 Hawkins Circle<br>Wheaton, IL 60189 | P-0057515 | 2/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REID, JAMES<br>9 Hawkins Circle<br>Wheaton, IL 60189 | P-0057516 | 2/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPE, NANCI P<br>79 Devonshire Way<br>San Francisco, CA 94131-1020 | P-0057517 | 2/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DROZD, PETER<br>P.O. Box 4402<br>Burlingame, CA 94011 | P-0057518 | 2/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARSHOCK, GEORGE<br>P.O. Box 367<br>Tecate, CA 91980 | P-0057519 | 2/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNOZ, ALICE M<br>6005 Bailey Road<br>Delavan, WI 53115 | P-0057520 | 2/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUMAN, SARAH<br>1908 Reston Metro Plaza<br>#805<br>Reston, VA 20190 | P-0057521 | 2/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCWILLIAMS, ELMIRA M<br>1385 Wood Pond Cove<br>Stone Mountain, GA 30083 | P-0057522 | 2/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, STEPHANIE L<br>8214 Bowers Lane<br>Richmond, VA 23227 | P-0057523 | 2/28/2018 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| SCHWEITZER, LOIS A<br>2605 Cedarhurst Drive<br>Reisterstown, MD 21136-4407 | P-0057524 | 2/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWEITZER, LOIS A<br>2605 Cedarhurst Drive<br>Reisterstown, MD 21136-4407 | P-0057525 | 2/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMISON, JENNIFER M<br>39771 Hearts Desire LN<br>Mechicsville, MD 20659 | P-0057526 | 2/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARIN, JAMES S<br>131 Skyline Drive<br>Murphy, TX 75094-3228 | P-0057527 | 2/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHRENS, LINDA J<br>105 Oriole Drive<br>Arlington, TX 76010-1332 | P-0057528 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERRICO, BARBARA E<br>24 Hemlock Road<br>Levittown, PA 19056 | P-0057529 | 2/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANTLING, KATHLEEN G<br>1227 Hudson Hills Drive<br>Ferguson, MO 63135 | P-0057530 | 2/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANCUSO, ALLISON C<br>696 jersey ave Apt 1A<br>Greenwood lake, Ny 10925 | P-0057531 | 2/28/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| TURNER, ROMISHIA A<br>653 O'meara st<br>San Diego, CA 92114 | P-0057532 | 2/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WADE, MARTYN T<br>800 N sycamore ST.<br>Elizabethton, TN 37643 | P-0057533 | 2/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WADE, MARTYN T<br>800 N. sycamore ST.<br>Elizabethton, TN 37643 | P-0057534 | 2/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRUDER, ANNETTE<br>6547 Harbour Road<br>North Lauderdale, Fl 33068 | P-0057535 | 2/28/2018 | TK Holdings Inc., et al. | $400.00 | | | | | $400.00 |
| TAYLOR, ASHLEY M<br>433 Galveston Street<br>Las Vegas, NV 89110 | P-0057536 | 2/28/2018 | TK Holdings Inc., et al. | $5,000,000.00 | | | | | $5,000,000.00 |
| LIVINGSTON, BRANDON J<br>2924 Evergreen Ave<br>Camden, AR 71701 | P-0057537 | 2/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tkrestucturing<br>BENEFIELD, CHRISTPHER<br>916 bighorn drive<br>Barstow, Ca 92311 | P-0057538 | 2/28/2018 | TK Holdings Inc., et al. | $50.00 | | | | | $50.00 |
| EVETT, LEE R<br>337 James Circle<br>Lake Alfred, FL 33850 | P-0057539 | 2/28/2018 | TK Holdings Inc., et al. | $652.00 | | | | | $652.00 |
| DORSEY, JODY<br>1617 Clementian st<br>Utica, NY 13501 | P-0057540 | 2/28/2018 | TK Holdings Inc., et al. | $15,999.00 | | | | | $15,999.00 |
| ONG, QING YUAN<br>251 Alta Mesa Dr<br>South San Fran, CA 94080 | P-0057541 | 2/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONG, QING YUAN<br>251 Alta Mesa Dr<br>South San Fran, CA 94080 | P-0057542 | 2/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGHORN, CRYSTAL G<br>920 Dunaway Lane<br>Azle, TX 76020 | P-0057543 | 2/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TINDLE, TERESA K<br>7292 Hwy 145N<br>Quitman, MS 39355 | P-0057544 | 2/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCWILLIAMS, ANGELA D<br>1487 Crooked Tree Lane<br>Stone Mountain, GA 30088 | P-0057545 | 2/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, SANDRA F<br>26 viaduct st<br>goodwater, al 35072 | P-0057546 | 2/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGGINS, RENEE C<br>PO BOX 1608<br>CARLSBAD, CA 92018 | P-0057547 | 3/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANN, JOHN J<br>4216 Arlington ave<br>Sacramento, CA 95820 | P-0057548 | 3/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEYMOUR JR., DONALD<br>2138 Village Woods Ct Apt 2<br>Memphis, TN 38116 | P-0057549 | 3/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIST, FREDERICK P<br>225 Cross Field Rd<br>Greenville, SC 29607-6010 | P-0057550 | 2/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLAS, DONNA L<br>1511 20th Ave. West<br>Palmetto, FL 34221 | P-0057551 | 3/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, DAVID<br>1113 Olson Way<br>Arvin, CA 93203 | P-0057552 | 2/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAIGLE, KATHERINE M<br>Scott E Schermerhorn Esquire<br>222 Wyoming Avenue<br>Scranton, PA 18503 | P-0057553 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLERK, ALONZA P<br>1914 164th St South<br>Spanaway, WA 98387 | P-0057554 | 2/26/2018 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| LAYTON, LESLIE W<br>2800 Township Rd. 190<br>Fredericktown, OH 43019 | P-0057555 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLENN, GAIL V<br>617 Vassar RD<br>Wenonah<br>, NJ 08090 | P-0057556 | 3/1/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| FAHY, GARRETT M<br>941 Junipero Drive<br>Costa Mesa, ca 92626 | P-0057557 | 3/1/2018 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| STADLER, ERIC S<br>1302 Ithaca Circle<br>Saint Charles, MO 63303 | P-0057558 | 3/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EISCHENS, MARK J<br>1058 Sugarbush Lane<br>Waconia, mn 55387 | P-0057559 | 3/1/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ESCOBEDO, GREGORIO Q<br>38259 Pioneer Dr<br>Palmdale, CA 93552 | P-0057560 | 3/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBEDO, GREGORIO Q<br>38259 Pioneer Dr<br>Palmdale, CA 93552 | P-0057561 | 3/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBEDO, GREGORIO Q<br>38259 Pioneer Dr<br>Palmdale, CA 93552 | P-0057562 | 3/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBEDO, GREGORIO Q<br>38259 Pioneer Dr<br>Palmdale, CA 93552 | P-0057563 | 3/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPPS, CAROL L<br>12115 W Van Buren St Apt 1914<br>Avondale, Az 85323-7251 | P-0057564 | 3/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, DIONA C<br>131 County Road 124<br>Athens, tn 37303 | P-0057565 | 3/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, BOBBY J<br>131 COUNTY ROAD 124<br>ATHENS, TN 37303 | P-0057566 | 3/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TESCH, KARL F<br>3021 NE 72nd Drive<br>Vancouver, WA 98661 | P-0057567 | 3/1/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| AHLQUIST, ELIZABETH<br>2221 Adams Street<br>New Orleans, LA 70118 | P-0057568 | 3/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRIOS, STACY Y<br>3222 Hidden Meadows Court<br>Green Cove Sprin, Fl 32043 | P-0057569 | 3/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRADBURY, STANLEY L<br>3000 E Boulevard<br>Pine Village, IN 47975 | P-0057570 | 3/1/2018 | TK Holdings Inc., et al. | $23,000.00 | | | | | $23,000.00 |
| GEIGER, KELLY J<br>640 6th St NE<br>Naples, FL 34120 | P-0057571 | 3/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEIGER, KENNETH D<br>640 6th St NE<br>Naples, FL 34120 | P-0057572 | 3/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUGHLIN, RALPH T<br>201 White St.<br>Weissport, PA 18235 | P-0057573 | 3/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, PAUL R<br>498 Amwell rd<br>Hillsborough nj<br>Hillsborough, Nj 08844 | P-0057574 | 3/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBEDO, GREGORIO Q<br>38259 Pioneer Dr<br>Palmdale, CA 93552 | P-0057575 | 3/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBEDO, GREGORIO Q<br>38259 Pioneer Dr<br>Palmdale, CA 93552 | P-0057576 | 3/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBEDO, GREGORIO Q<br>38259 Pioneer Dr<br>Palmdale, CA 93552 | P-0057577 | 3/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBEDO, GREGORIO Q<br>38259 Pioneer Dr<br>Palmdale, CA 93552 | P-0057578 | 3/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN BEUSEKOM, KRISTA M<br>185 McCarrons Blvd N<br>115<br>Roseville, MN 55113 | P-0057579 | 3/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, NICOLE<br>27282 Canal Rd. Apt 309<br>Orange Beach, AL 36561-4920 | P-0057580 | 3/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDENFIELD, KEENAN P<br>1020 E. 62ND ST<br>201<br>Chicago, IL 60637 | P-0057581 | 3/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARLOW, CHRISTI<br>2533 NW 28th Street<br>Oklahoma City, OK 73107 | P-0057582 | 3/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>JENSEN, JEFFREY G<br>2340 Westcliffe Lane, Apt. A<br>Walnut Creek, CA 94597 | P-0057583 | 3/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>JENSEN, JEFFREY G<br>2340 Westcliffe Lane, Apt. A<br>Walnut Creek, CA 94597 | P-0057584 | 3/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DU PONT, TAMMY L<br>843 Waioli Street<br>Honolulu, HI 96825 | P-0057585 | 3/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUEVEDO, LIILANA M<br>2580 po box<br>wilkes barre, pa 18703 | P-0057586 | 3/3/2018 | TK Holdings Inc., et al. | $12,336.24 | | | | | $12,336.24 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUTIERREZ, DAVID<br>3243 E 4th Street<br>Los Angeles, CA 90063 | P-0057587 | 3/2/2018 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| NICHOLS, MATTHEW<br>3753 E avenue I<br>Spc 175<br>lancaster, ca 93535 | P-0057588 | 3/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFITH, DARIEN<br>1520 N. Beckley Ave #1414<br>Dallas, TX 75203 | P-0057589 | 3/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, BRANDON P<br>1882 Lake Rd<br>Sharpsville, PA 16150 | P-0057590 | 3/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CEGLIC, JACK<br>43 5TH AVE<br>NEW YORK, NY 10003 | P-0057591 | 3/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URIBE, MARTIN C<br>17872 Juniper st.<br>Adelanto, CA 92301 | P-0057592 | 3/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEAL, DEANNA B<br>1132 Jimson Circle<br>Conyers, GA 30013 | P-0057593 | 3/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLEGOS, MARGOT B<br>3706 Chartwell<br>San Antonio, TX 78230 | P-0057594 | 3/3/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| GREEN, BRANDON M | P-0057595 | 3/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES, ROSEANNE L<br>P.O. Box 995<br>Puyallup, WA 98371 | P-0057596 | 3/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYFORD, RAVEN S<br>144 whippoorwill rd<br>BYHALIA, Ms 38611 | P-0057597 | 3/3/2018 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| WEAVER, NOEL P<br>p.o.box 3<br>hessel, mi 49745 | P-0057598 | 3/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VW Credit<br>LINDSAY, VICKIE L<br>2182 Shady Stone Dr<br>Winston Salem, NC 27127 | P-0057599 | 3/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWRENCE, ELNORA<br>5613 Claresholm<br>Gautier | P-0057600 | 3/4/2018 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| FISHER, ASHLEY M<br>2504 Durango Lane<br>Apt 205<br>Naperville, IL 60564 | P-0057601 | 3/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAK, SUNNY W<br>4946 Janelle Drive<br>Harrisburg, PA 17112 | P-0057602 | 3/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TING, BENNETT L<br>261 Crestview Drive<br>San Carlos, CA 94070 | P-0057603 | 3/4/2018 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BANKS CARTER, BARBARA<br>2045 laurel lake Drive<br>Tuscaloosa, Al 35405 | P-0057604 | 3/5/2018 | TK Holdings Inc., et al. | $2,300.00 | | | | | $2,300.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOEBIUS, REINHARD<br>8404 NW Reed Drive<br>Portland, OR 97229 | P-0057605 | 3/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOEBIUS, REINHARD<br>8404 NW Reed Drive<br>Portland, OR 97229 | P-0057606 | 3/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOEBIUS, REINHARD<br>8404 NW Reed Drive<br>Portland, OR 97229 | P-0057607 | 3/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABARCA, NURIS M<br>1551 NW 159 Avenue<br>Pembroke Pines, FL 33028 | P-0057608 | 3/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASCUCCI, JONAH<br>25 S Main Street<br>86<br>Yardley, PA 19067 | P-0057609 | 3/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEGAULT, LAURENCE R<br>7 heron way<br>wakefield, ri 02879 | P-0057610 | 3/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSEL, KARIN R<br>8557 Belle Dr Apt 306<br>Highlands Ranch, CO 80129 | P-0057611 | 3/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSEL, KARIN<br>8557 Belle Dr Apt 306<br>Highlands Ranch, CO 80129 | P-0057612 | 3/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEEL, KATHRYN P<br>1119 SIMA SHABAT CT<br>LA VERGNE, TN 37086 | P-0057613 | 3/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCAFFREY, PARKER L<br>33922 winalow<br>Wayne, Mi 48184 | P-0057614 | 3/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ-PALACIO, FRANCISCO<br>24 Wellsmere Road<br>Roslindale, MA 021231 | P-0057615 | 3/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAGSON, KRISTA<br>1510 e. rio verde drive<br>west covina, ca 91791 | P-0057616 | 3/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, JESSICA M<br>1026 1/2 W 57th Street<br>Los Angeles, ca 90019 | P-0057617 | 3/5/2018 | TK Holdings Inc., et al. | $18,000.00 | | | | | $18,000.00 |
| TEEL, KATHRYN P<br>1119 SIMA SHABAT CT<br>LA VERGNE, TN 37086 | P-0057618 | 3/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BETTS, TRACY<br>14703 Garfield Rd.<br>Wakeman, OH 44889 | P-0057619 | 3/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERLAIN, TAMULA D<br>200 Marlin Ct<br>Madison, TN 37115-7604 | P-0057620 | 3/6/2018 | TK Holdings Inc., et al. | $18,844.00 | | | | | $18,844.00 |
| MENEZES, DONNA R<br>313 Corson ave.<br>Modesto, Ca 95350 | P-0057621 | 3/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLEN, JUSTIN T<br>5555 spring valley rd apt 211<br>dallas, tx 75254 | P-0057622 | 3/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LYONS, HANNAH P<br>18289 E Mainstreet, Apt 12107<br>Parker, CO 80134 | P-0057623 | 3/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLOM, DARINA<br>984 Hildebrand Cir<br>Folsom, CA 95630 | P-0057624 | 3/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLEAN, KATE<br>7870 Park Ave. NE<br>Otsego, MN | P-0057625 | 3/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENSEN, KRISTINA A<br>319 N Mason St<br>Appleton, WI 54914 | P-0057626 | 3/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEZZETTA, RON J<br>1201 E. MacArthur Street<br>Sonoma, CA 95476 | P-0057627 | 3/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, THERESA M<br>4166 Pine Grove Ave<br>Fort Gratiot, MI 48059 | P-0057628 | 3/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, KELSIE D<br>11380 Gates Terrace<br>Johns Creek, GA 30097 | P-0057629 | 3/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAPOLITANO, ANGELA M<br>6013 Adams Street<br>6013 Adams Street<br>New Port Richey, FL 34652 | P-0057630 | 3/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, BRENDA A<br>654 Sunset Ave<br>Venice, Ca 90291 | P-0057631 | 3/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, CYNTHIA A<br>841 Kerr Drive<br>Akron, IA 51001 | P-0057632 | 3/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, CONNIE F<br>837 NE 17 Terrace<br>Apt 4<br>Fort Lauderdale, FL | P-0057633 | 3/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENTLEY JR, JOHN D<br>56446 Hoosier Ave<br>Mishawaka, IN 46545 | P-0057634 | 3/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELIKIAN, DEBORAH V<br>3995 Hortensia Street<br>APT G2<br>San Diego, CA 92110 | P-0057635 | 3/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITESIDE, LAURA L<br>14836 Lake Magdalene Cir.<br>Tampa, FL 33613 | P-0057636 | 3/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOTHWELL, RICK<br>9587 Red Oakes Dr<br>Highlands Ranch, CO | P-0057637 | 3/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, NICOLE M<br>po box 3203<br>minot, nd 58702 | P-0057638 | 3/9/2018 | TK Holdings Inc., et al. | $60,000.00 | | | | | $60,000.00 |
| NISPEROS, VANESSA A<br>560 Rugby Rd Apt 1<br>Brooklyn, NY 11230 | P-0057639 | 3/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHUM, LAUREN<br>185 Pennland Farm Drive<br>Perkasie, PA 18944 | P-0057640 | 3/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QIN, HUA<br>1906 KENILWORTH DRIVE<br>COLUMBIA, MO 65203 | P-0057641 | 3/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QIN, HUA<br>1906 KENILWORTH DRIVE<br>COLUMBIA, MO 65203 | P-0057642 | 3/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QIN, HUA<br>1906 KENILWORTH DRIVE<br>COLUMBIA, MO 65203 | P-0057643 | 3/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QIN, HUA<br>1906 KENILWORTH DRIVE<br>COLUMBIA, MO 65203 | P-0057644 | 3/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUAN, YUE<br>1906 KENILWORTH DRIVE<br>COLUMBIA, MO 65203 | P-0057645 | 3/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMELO, GABRIELA<br>3215 NE 184th St #14301<br>Aventura, fl 33160 | P-0057646 | 3/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBRIEN, PAUL L<br>305 RIVER OAK DRIVE<br>DANVILLE, VA 24541 | P-0057647 | 3/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBRIEN, PAUL L<br>305 RIVER OAK DRIVE<br>DANVILLE, VA 24541 | P-0057648 | 3/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ARMANDO<br>2803 West Academy Avenue<br>Anaheim, Ca 92804 | P-0057649 | 3/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMILLAN, ROBERT<br>1230 greenbriar trail<br>holly lake ranch, tx 75765 | P-0057650 | 3/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDIFORD, JEMEELA<br>1212 Redwood Valley Lane<br>Knightdale, NC 27545 | P-0057651 | 3/10/2018 | TK Holdings Inc., et al. | $181.00 | | | | | $181.00 |
| PATTERSON, SARAH E<br>3304 Riverside Dr NE<br>Cedar Rapids, IA 52411 | P-0057652 | 3/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, WAN Y<br>1566 Ridgecrest Way<br>Monterey Park, CA 91754 | P-0057653 | 3/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKEY, HEATHER<br>160 Kaiser Way<br>Dewey, OK 74029 | P-0057654 | 3/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPALDING, JAMES R<br>735 Waterford Road<br>Louisville, Ky 40207 | P-0057655 | 3/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUICK, DARLENE M<br>1429 West 6th Street<br>Ontario, CA 91762-1003 | P-0057656 | 3/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, MAUREEN L<br>12486 Mentz Hill Road<br>St. Louis, MO 63128 | P-0057657 | 3/11/2018 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| WILLIAMS, JOSEPH K<br>415 Prescott Ave<br>El Cajon, CA 92020 | P-0057658 | 3/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUSA, ROBERT<br>2044 w farwell<br>chicago, IL 60645 | P-0057659 | 3/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUSA, ROBERT<br>2044 W Farwell<br>chicago, IL 60645 | P-0057660 | 3/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANTZ, JAMIE A<br>101 St. Ann Drive Apt. 214<br>Mandeville, LA 70471 | P-0057661 | 3/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNICO, STEVEN A<br>13402 Caffel Way<br>Whittier, CA 90605 | P-0057662 | 3/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTNER, GRANT<br>7777 OLD MILL FOREST DRIVE<br>ROANOKE, VA 24018 | P-0057663 | 3/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTNER, GRANT A<br>7777 Old Mill Forest Drive<br>Roanoke, VA 24018 | P-0057664 | 3/12/2018 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| JACOBSEN, YVONNE<br>9404 Gentle Circle<br>Gaithersburg, Md 20886 | P-0057665 | 3/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEBASTIONELLI, MICHAEL A<br>10202 194th st E<br>A202<br>Graham, wa 98338 | P-0057666 | 3/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, XAVIER<br>261 Union Street<br>Jersey City, NJ 07304 | P-0057667 | 3/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATARKA, SEAN R<br>206 Edgarton Way<br>Bonaire, GA 31005 | P-0057668 | 3/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Planet Motors Cars Inc<br>BURGOS, ANGIE D<br>1 Saint Johns Road<br>Apt 2 R<br>Ridgewood, NY 11385 | P-0057669 | 3/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGASKI, DENISE C<br>12 Rockland Ct.<br>Wilmington, DE 19810 | P-0057670 | 3/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHALSKY, VICTORIA M<br>28 Collins Drive<br>Hillsborough, NJ 08844 | P-0057671 | 3/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHALSKY, VICTORIA M<br>28 Collins Drive<br>Hillsborough, NJ 08844 | P-0057672 | 3/13/2018 | TK Holdings Inc., et al. | $400.00 | | | | | $400.00 |
| MAHALSKY, VICTORIA M<br>28 Collins Drive<br>Hillsborough, NJ 08844 | P-0057673 | 3/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Braun's Express Inc.<br>10 Tandem Way<br>Hopedale, MA 01747 | P-0057674 | 3/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHALSKY, VICTORIA M<br>28 Collins Drive<br>Hillsborough, NJ 08844 | P-0057675 | 3/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHALSKY, VICTORIA M<br>28 Collins Drive<br>Hillsborough, NJ 08844 | P-0057676 | 3/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEUNG, GARLEN<br>4040 Sadie Ct<br>Campbell, CA 95008 | P-0057677 | 3/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEUNG, GARLEN<br>4040 Sadie Ct<br>Campbell, CA 95008 | P-0057678 | 3/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHALSKY, VICTORIA M<br>28 Collins Drive<br>Hillsborough, NJ 08844 | P-0057679 | 3/13/2018 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| KAZALAS, GEORGE<br>134 W Manilla Avenue<br>Pittsburgh, Pa 15220 | P-0057680 | 3/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADIN, EVELYN<br>286 1st street<br>Jersey City, NJ 07302 | P-0057681 | 3/13/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| OXTON, J'AIMEE L<br>1220 State Street, 2nd Floor<br>Santa Barbara, CA 93101 | P-0057682 | 3/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OXTON, J'AIMEE L<br>1220 State Street<br>2nd Floor<br>Santa Barbara, CA 93101 | P-0057683 | 3/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EARLE, KELLEY<br>Po box 2379<br>Palm city, FL 34991 | P-0057684 | 3/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEI, ROGER T<br>1150 Pomegranate Court<br>Sunnyvale, CA 94087 | P-0057685 | 3/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, NANCY E<br>132 Arnold Drive<br>Camden, TN 38320 | P-0057686 | 3/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLIESEN, BRIAN E<br>357 Grand Canyon Drive<br>White Rock, NM 87547 | P-0057687 | 3/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERZIAN, NICOLE<br>28933 Lotusgarden Drive<br>Canyon Country, CA 91387 | P-0057688 | 3/5/2018 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| BRINKER, RAY E<br>9400 Sterling Place<br>St. Louis, MO 63123 | P-0057689 | 3/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWRY, JAMES F<br>8755 Tx Hwy 8<br>Douglassville, TX 75560 | P-0057690 | 3/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATION, ROBERT L<br>1316 N. Manchester Ct.<br>Wichita, KS 67212 | P-0057691 | 3/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERMINO, PAUL W<br>328 Germaina St. Extension<br>Galeton, PA 16922 | P-0057692 | 3/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEARS, JENNETTE C<br>9240 Tay Lane<br>Justin, TX 76247 | P-0057693 | 3/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAVORMINA FREEMA, CARLA E<br>303 W J St<br>Benicia, CA 94510 | P-0057694 | 3/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATION, CHERYL K<br>1316 N. Manchester Ct.<br>Wichita, KS 67212 | P-0057695 | 3/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NATION, ROBERT L<br>1316 N Manchester Ct.<br>Wichita, KS 67212 | P-0057696 | 3/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURZIN, GARY M<br>9639 Ferder<br>Maybee, MI 48159 | P-0057697 | 3/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASQUEZ, LAKESHUA M<br>107 clover ln<br>Mt Airy, Nc 27030 | P-0057698 | 3/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, CUONG M<br>9311 SALEM AVE<br>WESTMINSTER, CA 92683 | P-0057699 | 3/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>KABIRI, ALI<br>P.O. BOX 1292<br>STUDIO CITY, CA 91614 | P-0057700 | 3/15/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| TORRUELLA, RAFAEL<br>2005 AVE SAGRADO CORAZON<br>APT. 8F<br>SAN JUAN, PR 00915 | P-0057701 | 3/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, KEVIN<br>2809 GLADE ASTER COURT<br>RALEIGH, NC 27604 | P-0057702 | 3/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUTTINO, LABEASIA<br>2809 Glade Aster Court<br>Raleigh, NC 27604 | P-0057703 | 3/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLOWAY, BARRY J<br>4927 east 11 mile road<br>Warren, Mi 48092 | P-0057704 | 3/15/2018 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| ZEARBAUGH, SCOTT R<br>6001 scotch pine drive<br>Milford, oh 45150 | P-0057705 | 3/15/2018 | TK Holdings Inc., et al. | $225.00 | | | | | $225.00 |
| EASTMAN III, GLEN W<br>1665 Meadowleaf Place<br>Hemet, Ca 92545 | P-0057706 | 3/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARL, RYAN P<br>1848 17th St. Apt 1<br>Santa Monica, CA 90404 | P-0057707 | 3/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWKSLEY, LII-MIIN<br>21473 Goethe St<br>Grosse Pointe Wo, MI 48236 | P-0057708 | 3/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENSEN, OWEN A<br>10815 Windmill Dr<br>Rogers, MN 55374 | P-0057709 | 3/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWINEHART, DUSTIN T<br>7052 18th ave nw<br>Seattle, WA 98117 | P-0057710 | 3/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABREROS, ANTONIO<br>552 ANDRESS TERRACE<br>UNION, NJ 07083 | P-0057711 | 3/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARSON, VASHTI M<br>2937 N 16th DR<br>Phoenix, AZ 85015 | P-0057712 | 3/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRANE, ALEXIS R<br>1104 W Forest Dr<br>Olathe, Ka 66061 | P-0057713 | 3/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NISSEN, BOONE W<br>7817 Willow Point Drive<br>Falls Church, VA 22042 | P-0057714 | 3/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIU, SIMON<br>299 Topeka Ave.<br>San Francisco, CA 94124 | P-0057715 | 3/17/2018 | TK Holdings Inc., *et al*. | $6,000.00 | | | | | $6,000.00 |
| AGRAWAL, KAPIL<br>1288 E Hillsdale Blvd<br>Apt C318<br>Foster City, CA 94404 | P-0057716 | 3/17/2018 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| SHILLING, MEGAN E<br>7730 Flag Tail Drive<br>Midlothian, VA 23112 | P-0057717 | 3/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, JR., MITCHELL R<br>111 Mount Vernon Way<br>Winterville, Ga 30683 | P-0057718 | 3/18/2018 | TK Holdings Inc., *et al*. | $3,234.12 | | | | | $3,234.12 |
| MAYS, JASON K<br>866 Scottsdale Drive<br>Vacaville, CA 95687 | P-0057719 | 3/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOEFFLER, JENNY M<br>17138 Stamwich Street<br>Livonia, MI 48152 | P-0057720 | 3/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PRICE, BRIANNA M<br>11311 andy dr<br>riverview, fl 33569 | P-0057721 | 3/18/2018 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| MILLER, J. SCOTT<br>1011 W 32nd Ave<br>Spokane, WA 99203 | P-0057722 | 3/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, J SCOTT<br>1011 W 32nd Ave<br>Spokane, WA 99203 | P-0057723 | 3/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLT, CHRISTOPHER<br>766 E Main St<br>Coppell, TX 75019 | P-0057724 | 3/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUFF, REBECCA A<br>1630 W 13th Street<br>Houston, TX 77008 | P-0057725 | 3/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEMETRIOUS, MAGED<br>2227 US Highway 1<br>293<br>North Brunswick, NJ 08902 | P-0057726 | 3/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TERNAR, YESHIM Y<br>PO Box 3403<br>Las Vegas, NM 87701 | P-0057727 | 3/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAMCHANDANI, JYOTI<br>2923 Pebble Creek St<br>Melbourne, FL 32935 | P-0057728 | 3/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRACE, THOMAS R<br>3175 Barrancas Ave<br>Pensacola, FL 32507 | P-0057729 | 3/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SZWERGOLD, NAVA<br>1301 Gallatin St. NW<br>WASHINGTON, DC 20011 | P-0057730 | 3/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARLEY, TERRY L<br>115 Rileys creek rd<br>Kingston, Tn 37763 | P-0057731 | 3/19/2018 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHIKNO, SARA S<br>4133 SW 7 Place<br>Cape Coral, FL 33914 | P-0057732 | 3/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLAIN, WILLIAM J<br>965 Connell Lane<br>Lawrenceville, GA 30044<br>Ford Motor Credit | P-0057733 | 3/20/2018 | TK Holdings Inc., et al. | $2,521.09 | | | | | $2,521.09 |
| MUSCIA, LORI<br>800 Brandywine Dr.<br>Roselle, IL 60172 | P-0057734 | 3/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENDOES, BRETT M<br>1411 coachman dr<br>waxhaw, nc 28173 | P-0057735 | 3/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, TINA M<br>236 Upland Avenue<br>Galloway, NJ 08205 | P-0057736 | 3/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLADEN, BARBARA<br>2273 Masters Road<br>Carlsbad, CA 92008 | P-0057737 | 3/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOINER, TRACESHELL M<br>727 Ballard St<br>Cedarhill, Tx 75104 | P-0057738 | 3/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERRERO, TRICIA M<br>326 Kensington way<br>American canyon, Ca 94503 | P-0057739 | 3/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRONIZER III, HERBERT H<br>3227 FOX ST<br>DURHAMVILLE, NY 13054 | P-0057740 | 3/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYMAN, ESTHER J<br>503 C Plymale LN<br>Galipolis Fry, WV 25515 | P-0057741 | 3/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, WILLIAM<br>2541 hart street<br>dyer, in 46311 | P-0057742 | 3/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEANS, DIANNE S<br>2021 Lynn Lane<br>Gibsonia, PA 15044 | P-0057743 | 3/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BETHEA, MICHELLE<br>5211 n. Howard street<br>Philadelphia, Pa 19120 | P-0057744 | 3/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, SANDRA J<br>PO Box 111<br>Jamestown, IN 46147 | P-0057745 | 3/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, JEFFREY D<br>PO Box 111<br>Jamestown, IN 46147 | P-0057746 | 3/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITEHURST, ELANA M<br>15196 Moreno Beach Dr<br>1114<br>Moreno Valley, ca 92555 | P-0057747 | 3/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, YAMAIRA D<br>1 Madison On.<br>Whitehall, Pa 18052 | P-0057748 | 3/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDISH, CYNEQUA<br>1502 west 1st street<br>Jacksonville, Fl 32209 | P-0057749 | 3/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARRECHEA, CLAUDIA<br>1531 Hickory St.<br>Waukegan, IL 60085 | P-0057750 | 3/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THRUSH, MICHAEL E<br>434 Viewmont Street<br>Benicia, Ca 94510 | P-0057751 | 3/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMPIER, MERSADIES A<br>322 s 3rd st.<br>albia, Ia 52531 | P-0057752 | 3/22/2018 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| PENN, QUINCY A<br>9509 CAUGHMAN ROAD<br>COLUMBIA, SC 29209 | P-0057753 | 3/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALEH, ARMANDO<br>2517 W Flournoy St<br>Chicago, IL 60612 | P-0057754 | 3/22/2018 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| LOUCKS, RITA<br>415 S Matthews RD<br>Ellensburg, Wa 98926 | P-0057755 | 3/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TENZER, R. SUSAN<br>23151 Mariano Street<br>Woodland Hills, CA 91367 | P-0057756 | 3/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUPREY, PHILIP M<br>231 Forest Court<br>Gulfport, Ms 39507 | P-0057757 | 3/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, MELISSA K<br>44 Lochwood Ct.<br>New Albany, IN 47150 | P-0057758 | 3/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, MELISSA<br>44 Lochwood Ct.<br>New Albany, IN 47150 | P-0057759 | 3/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, JOSEPH M<br>5881 dixie highway<br>apartment g251<br>clarkston, mi 48346 | P-0057760 | 3/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SURLA, STEVEN<br>27432 Calaroga Avenue<br>Hayward, CA 94545 | P-0057761 | 3/22/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PHONPRATANWECH, YUI<br>310 11th ave<br>San Francisco, CA 94118 | P-0057762 | 3/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORTUNE, DEVIN<br>5707 e 17th st<br>Kansas City, Mo 64127 | P-0057763 | 3/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGESS, TIDALUX C<br>307 Harbor blvd<br>Destin, Fl 32541 | P-0057764 | 3/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, ROSA L<br>923 Old Aiken Road<br>North Augusta, SC 29841 | P-0057765 | 3/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATHER-WEBER, ANNA M | P-0057766 | 3/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, NORMAN B<br>1100 Denio Ave<br>Gilroy, CA 95020 | P-0057767 | 3/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, ELLA M<br>21732 Colony Park Circle<br>Apt. 201<br>Southfield, MI 48076-1659 | P-0057768 | 3/22/2018 | TK Holdings Inc., et al. | $1,201.12 | | | | | $1,201.12 |
| BRIDA, FRANCES R<br>5698 Ainsley Ct<br>Boynton Beach, FL 33437-1504 | P-0057769 | 3/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONARD, SR, DAVID W<br>4655 Roberts Avenue<br>Beaumont, TX 77707 | P-0057770 | 3/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, HERMAN E<br>1611 Rock Pointe Rd.<br>Portal, GA 30450 | P-0057771 | 3/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SCOTT C<br>PO Box 734<br>Minot, ND 58702 | P-0057772 | 3/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PODESLA, DONALD J<br>5 marina plaza<br>unit 1116<br>Newport, RI 02840 | P-0057773 | 3/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATHAM, CONNOR C<br>44 Delta Place NE<br>Apt 3<br>Atlanta, GA 30307 | P-0057774 | 3/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, RICHARD E<br>P. O. Box 70<br>Quitman, TX 75783 | P-0057775 | 3/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, BRANDI S<br>6418 Aquapoint Way<br>Gadsden, Al 35907 | P-0057776 | 3/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTTMANN, JEANNE M<br>1314 Fruit Ave. NW<br>Albuquerque, NM 87104 | P-0057777 | 3/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZADRAN, SAID AMIR<br>1939 Brooke Farm Ct<br>Woodbridge, VA 22192 | P-0057778 | 3/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, DEBRA K<br>629 Wildwood Rd<br>Waterloo, IA 50702 | P-0057779 | 3/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLOWAY, LAURA J<br>10710 Road 616<br>Philadelphia, MS 39350 | P-0057780 | 3/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARKIE, CHRISTINE<br>1833 Filbert St. #5<br>San Francisco, CA 94123 | P-0057781 | 3/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCK, ROBIN M<br>15 Errol Place<br>New Rochelle, NY 10804 | P-0057782 | 3/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELLAVECCHIA, DANIEL<br>13300 Walsingham Road<br>Unit 29<br>Largo 33774 | P-0057783 | 3/25/2018 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| THOMPSON, JANET L<br>1326 elmwood avenue<br>charleston, WV 25301 | P-0057784 | 3/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEMURIAN FELLOWSHIP<br>CAROLINE M. FUNK<br>PO BOX 397<br>RAMONA, CA 92065 | P-0057785 | 3/24/2018 | TK Holdings Inc., et al. | $317.52 | | | | | $317.52 |
| FERNANDEZ, HORTENSIA A<br>7060 Princevalle St. #D<br>Gilroy, CA 95020 | P-0057786 | 3/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, BRIAN<br>24 Blue Jay Drive<br>Aliso Viejo, CA 92656 | P-0057787 | 3/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOR, SANDEEP<br>1967 Simpson St<br>Roseville, MN 55113 | P-0057788 | 3/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAKEL, PETER<br>203 Gregory Drive<br>Carrollton, VA 23314-2516 | P-0057789 | 3/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, WILL V<br>1211 Bois D Arc St<br>Commerce, TX 75428 | P-0057790 | 3/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, JENNIFER E<br>35 Rocky Brook Court<br>Windsor Mill, MD 21244 | P-0057791 | 3/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NO ADDRESS PROVIDED | P-0057792 | 3/29/2018 | TK Holdings Inc., et al. | $190,000.00 | | | | | $190,000.00 |
| FERNANDEZ, BRYAN<br>720 Ramapo Valley Road<br>Oakland, NJ 07463 | P-0057793 | 3/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEHNKE, NANCY L<br>1225 Terrace Mill Dr.<br>Murphy, TX 75094 | P-0057794 | 3/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKLBA, DAYVYD L<br>47 Tower Ridge rd.<br>Cartersville, Ga 30121 | P-0057795 | 3/30/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HARRINGTON, SARAH E<br>18080 E Orchard Pl<br>Aurora, CO 80016 | P-0057796 | 3/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCHANAN, CHARLES L<br>2277 South Kirkwood Road<br>#1103<br>Houston, TX 77977 | P-0057797 | 3/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANOOCHEHRI, REZA<br>31 Cuervo Dr<br>Aliso Viejo, CA 92656 | P-0057798 | 3/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tk holdings Inc.<br>6139 e. 2nd street<br>Tucson | P-0057799 | 3/30/2018 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SNEED, JODY L<br>Jody Sneed<br>1269 S. Rome<br>Republic, Mo 65738 | P-0057800 | 3/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROONEY, MICHAEL R<br>17 Garden Place<br>cincinnati, oh 45208 | P-0057801 | 3/31/2018 | TK Holdings Inc., et al. | $789.40 | | | | | $789.40 |
| PIRMORADI, PEYMAN<br>Peyman Pirmoradi<br>25851 Majorca Way<br>Mission Viejo, ca 92692 | P-0057802 | 3/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHILLIPS, JOSE S<br>1739 E G st<br>Apt 19<br>Ontario, Ca 91764 | P-0057803 | 4/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAGGIONE, MICHAEL J<br>12747 Saratoga Glen Ct<br>Saratoga, CA 95070 | P-0057804 | 4/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAGGIONE, MICHAEL<br>12747 Saratoga Glen Ct<br>Saratoga, CA 95070 | P-0057805 | 4/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTELLO, MEREDITH<br>10 Roosevelt Ave<br>concord, NH 03301 | P-0057806 | 4/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTIAGO, MARTA<br>1234 Pecan Street<br>Kissimmee, FL 34744 | P-0057807 | 4/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAGSON, KRISTA<br>1510 e. Rio verde drive<br>West Covina, Ca 91791 | P-0057808 | 4/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMUELS, JAMES<br>431 W. SEMINOLE AVE.<br>EUSTIS, FL 32726 | P-0057809 | 4/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, LUCIA Y<br>4615 E 14th st<br>Long Beach, CA 90804 | P-0057810 | 4/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAYON, MICHAEL C<br>1167 Park Blvd<br>Massapequa Park, NY 11762 | P-0057811 | 3/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, DOROTHY L<br>PO Box 362<br>Romayor, TX 77368-0362 | P-0057812 | 3/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARZ, CHRISTOPHER T<br>2149 N DOGWOOD LN<br>PALATINE, IL 600741337 | P-0057813 | 4/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNCH, JENNIFER E<br>841 25TH AVENUE<br>SAN FRANCISCO, CA 94121 | P-0057814 | 4/5/2018 | TK Holdings Inc., et al. | $550.00 | | | | | $550.00 |
| American Motor Company<br>BROWN, BRITTANY N<br>501 Wheeling Circle<br>Durham, nc 27713 | P-0057815 | 4/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOBBS, GARY<br>15 Woodvalley Court<br>Reisterstown, MD 21136 | P-0057816 | 4/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOBBS, GARY A<br>15 Woodvalley Court<br>Reisterstown, MD 21136 | P-0057817 | 4/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WECHSLER, MICHAEL H<br>1 Cloud View Circle<br>Sausalito, Ca 94965 | P-0057818 | 4/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE-PATTERSON, BRITTANY<br>6 Sandy Springs Ct Apt A<br>Columbia, SC 29210-0771 | P-0057819 | 4/6/2018 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| Rogers Environmental & Safety<br>11968 Brady Road<br>Jacksonville, FL 32223 | P-0057820 | 4/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, JASMINE E<br>42378 Cedarstone Ave<br>Prairieville, LA 70769 | P-0057821 | 4/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOBSON, REBEKAH E<br>P. O. Box 666<br>Osburn, ID 83849 | P-0057822 | 4/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BADILLO, VIOLA<br>5528 N.Burton Ave<br>San Gabriel, CA 91776 | P-0057823 | 4/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEVERDEN, HEATHER R<br>801 Riverside Drive<br>Tarpon Springs, FL 34689 | P-0057824 | 4/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPER, EDNA T<br>P.O. Box 129<br>Vienna, GA 31092 | P-0057825 | 4/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANCUSO, BRENDA<br>21 Ramsey Rd<br>Lebanon, NJ 08833 | P-0057826 | 4/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANICEK, KAREN L<br>6021 S Robert Ave<br>Cudahy, WI 53110 | P-0057827 | 4/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, CHRISTAN<br>20 Brookdale Drive<br>Youngsville, NC 27596 | P-0057828 | 4/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENNER, ILSE E<br>614<br>5th St NE<br>Minneapolis, MN 55413 | P-0057829 | 4/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEEMS, DAWN M<br>2475 Morgan Ross Rd<br>Hamilton, OH 45013 | P-0057830 | 4/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARHEFKA, MICHAEL S<br>6221 NW 58th Way<br>Parkland, FL 33067 | P-0057831 | 4/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, FREDERICK G<br>11 Meryl Lane<br>Great Neck, NY 11024 | P-0057832 | 4/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNY, SCOTT E<br>9900 West Highway 66<br>Apartment 605<br>Yukon, OK 73099 | P-0057833 | 4/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, BARBARA<br>11 Meryl Lane<br>Great Neck, NY 11024 | P-0057834 | 4/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHALIL, YASMINE F<br>5909 JELLICO AVENUE<br>ENCINO, CA 91316 | P-0057835 | 4/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, WILL V<br>1211 Bois D Arc St<br>Commerce, TX 75428 | P-0057836 | 4/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL-HEDRICK, SHILA B<br>2524 S. Marvin Ave<br>Los Angeles, CA 90016 | P-0057837 | 4/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, KYLE C<br>12901 Dale St #19<br>Garden Grove, Ca 92841 | P-0057838 | 4/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, HEATHER R<br>12901 Dale St #19<br>Garden Grove, Ca 92841 | P-0057839 | 4/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, COREY<br>1730 McCulloh Street<br>Baltimore, MD 21217 | P-0057840 | 4/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAINO, MARY I<br>17 Putnam Street<br>Danvers, MA 01923 | P-0057841 | 4/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAINO, MATHEW E<br>17 Putnam Street<br>Danvers, MA 01923 | P-0057842 | 4/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Capital one<br>VAZQUEZ, ROSA<br>1346 Deer Creek Dr<br>Dyer, In 46311 | P-0057843 | 4/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DAVID W<br>1183 LOWER CENTREVILLE RD<br>CENTREVILLE, MS 39631 | P-0057844 | 4/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FROST, HAYLEY N<br>111 29TH AVE. N.<br>ST. CLOUD, MN 56303 | P-0057845 | 4/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELTSER, ILANA<br>6231 Prestoncrest Lane<br>Dallas, TX 75230 | P-0057846 | 4/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOSS, RICHARD C<br>3853 Prosser Street<br>West Sacramento, CA 95691 | P-0057847 | 4/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, AMY L<br>113 Parkview Drive<br>Johnston City, Il 62951 | P-0057848 | 4/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNGBLOOD, DARLENE K<br>212 Inverness Way<br>Easley, SC 29642 | P-0057849 | 4/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNGBLOOD, DARLENE K<br>212 Inverness Way<br>Easley, SC 29642 | P-0057850 | 4/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNGBLOOD, DARLENE K<br>212 Inverness Way<br>Easley, SC 29642 | P-0057851 | 4/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARSON, CARLA C<br>7004 smith terrace apt.37<br>douglasville, ga 30134 | P-0057852 | 4/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, MATTHEW W<br>7531 SE Barbara Welch Rd<br>Portland, OR 97236 | P-0057853 | 4/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POHLMAN, RONALD N<br>1503 Boones Lick Road<br>Saint Charles, MO 63301 | P-0057854 | 4/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRISENO, ELIZABETH G<br>2255 Madreselva way<br>San Diego, CA 92154 | P-0057855 | 4/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENGELESKI, JAMES L<br>9 Summit Dr<br>Shippensburg<br>Shippensburg, PA 17257 | P-0057856 | 4/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEAVER, JENNIFER<br>2183 Scott Road<br>Bloomville, NY 13739 | P-0057857 | 4/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESSAHEB, KAMAL<br>2803 63rd Place<br>Cheverly, MD 20785 | P-0057858 | 4/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENABLE, LERON<br>93 hillside ave<br>south river, nj 08882 | P-0057859 | 4/15/2018 | TK Holdings Inc., et al. | $2,500 | | | | | $2,500.00 |
| BUKVICH, SUSAN<br>1739 Lake Holiday Dr<br>Sandwich, IL 60548 | P-0057860 | 4/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAXTON, IRISH<br>2805 Everwood Pointe<br>Marietta, ga 30008 | P-0057861 | 4/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZIER, DONNA M<br>P.O. Box 447<br>Pine Lake, GA 30072 | P-0057862 | 4/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHU, GENG Y<br>974 Ingerson Ave<br>San Francisco, CA 94124 | P-0057863 | 4/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBA, YLIANA Y<br>659 ENCINITAS AVENUE<br>SAN DIEGO, CA 92114 | P-0057864 | 4/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARELA, GILBERT<br>75 Mattle Rd<br>Ketchikan, AK 99901 | P-0057865 | 4/13/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| NEVINGER, AMANDA J<br>1357 Rosemary Ct<br>Greenfield, IN 46140 | P-0057866 | 4/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEFANOWITZ, JANEANNE<br>2431 nw 107 ave<br>coral springs, fl 33065 | P-0057867 | 4/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRACCA, KELLY<br>239 Doric Avenue<br>Cranston, RI 02910 | P-0057868 | 4/17/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DENG, ZHONGXING<br>Apt 3005, 1900 E Apache Blvd<br>Tempe, AZ 85281 | P-0057869 | 4/18/2018 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| OLVERA, LIZZETTE<br>5817 W. 63rd Place<br>Chicago, IL 60638 | P-0057870 | 4/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINGAUR, DALE F<br>4020 S LAKE SHORE DRIVE<br>CEDAR, MI 49621 | P-0057871 | 4/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, MARGARET J<br>6500 Telephone Rd #3002<br>Ventura, Ca 93003 | P-0057872 | 4/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, CAMQUYNH<br>13604 Morado Trail<br>San Diego, CA 92130 | P-0057873 | 4/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS LEWIS, FRANCES J<br>Frances Williams Lewis<br>580 Shannon Road<br>St Augustine, Fl 32095-8411 | P-0057874 | 4/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BATRA, NARINDER<br>1803 Queensborough Dr<br>Arlington, tx 76015 | P-0057875 | 4/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATRA, NARINDER<br>1803 Queensborough Drive<br>Arlington, TX 76015 | P-0057876 | 4/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, THABITA<br>PO Box 668391<br>Pompano Beach, FL 33066 | P-0057877 | 4/21/2018 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| BEE, THERESA D<br>16219 EUCALPYTUS AVE # 9<br>BELLFLOWER, CA | P-0057878 | 4/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STREET, HELEN<br>828 pine st<br>Greensboro, Nc 27401 | P-0057879 | 4/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAXTER, JOHN W<br>4767 Woodview Drive<br>Santa Rosa, CA 95405 | P-0057880 | 4/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAXTER, JOHN W<br>4767 Woodview Drive<br>Santa Rosa, CA 95405 | P-0057881 | 4/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOW, WYNDHAM<br>3914 Altura Ave<br>La Crescenta, CA 91214 | P-0057882 | 4/24/2018 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| WILLIAMS, TEDRA N<br>5710 4th Street, NW<br>Washington, DC 20011 | P-0057883 | 4/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOSHI, DIMPLEKUM C<br>36 SINCLAIR ROAD<br>EDISON, NJ 08820 | P-0057884 | 4/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHINGS, LYNDA J<br>3506 8TH ST<br>BEAUMONT, TX 77705 | P-0057885 | 4/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKLIN, AMY<br>PO Box 58<br>Hebron, KY 41048 | P-0057886 | 4/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REGMI, BISHNU<br>1216 Hidden Ridge<br>apt 3062<br>Irving, TX 75038 | P-0057887 | 4/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, RACHEL D<br>1860 North Shore Lane<br>Moscow Mills, Mo 63362 | P-0057888 | 4/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORENO, MIGUEL A<br>448 SOLEDAD ST<br>SALINAS, CA 93901 | P-0057889 | 4/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRZOYAN, KRISTINA<br>10210 Mountair Ave. Apt. 301<br>Tujunga, CA 91042 | P-0057890 | 4/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUIDRY, JONATHAN T<br>449 Zarina Ln<br>Encinitas, CA 92024 | P-0057891 | 4/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWELL, IAN L<br>3702 Brandywine Drive<br>Greensboro, nc 27410 | P-0057892 | 4/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DELIA, ROBERT F<br>3280 W. 142<br>Cleveland, OH 44111 | P-0057893 | 4/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, DAVID L<br>568 Windsong Drive<br>Macon, GA 31217-2814 | P-0057894 | 5/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, DAVID L<br>568 Windsong Drive<br>Macon, GA 31217-2814 | P-0057895 | 5/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, BRITTANY<br>6 Sandy Springs Ct Apt A<br>Columbia, SC 29210-0771 | P-0057896 | 5/1/2018 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| DE PAZ SICAL, KAREN D<br>8811 park st. #119<br>Bellflower, ca 90706 | P-0057897 | 5/2/2018 | TK Holdings Inc., et al. | $23,000.00 | | | | | $23,000.00 |
| BOISSELLE, FRANCES G<br>139 michigan ave<br>lawrence, nj 08648 | P-0057898 | 5/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRISHE, JAMES C<br>6617 Blue Heron Drive South<br>St. Petersburg, FL 33707-3801 | P-0057899 | 4/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MELISSA R<br>25845 Mackinac St<br>Roseville, MI 48066-5752 | P-0057900 | 4/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEHLING, MATTHEW C<br>3120 SE Downwinds Road<br>Jupiter, FL 33478 | P-0057901 | 4/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEHLING, JACK G<br>3120 SE Downwinds Road<br>Jupiter, FL 33478 | P-0057902 | 4/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORVILLE, JOYCE J<br>2101 Malone Court<br>Greenville, NC 27834 | P-0057903 | 4/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMORA, GARCIA E<br>4340 W Simmons Ave<br>Orange, CA 92868-1516 | P-0057904 | 4/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATAPANG, THERESA B<br>9824 Baranello Way<br>Elk Grove, CA 95757 | P-0057905 | 4/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHLAGER, ROBERT P<br>400 Willow Ln<br>Lavonia, GA 30553 | P-0057906 | 4/23/2018 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| PORAC, LOUISE M<br>PO Box 18403<br>Pittsburgh, PA 15236 | P-0057907 | 4/27/2018 | TK Holdings Inc., et al. | $68,180.00 | | | | | $68,180.00 |
| MALENSKI, THOMAS D<br>6 Bayou Ct<br>Middle River, MD 21220 | P-0057908 | 4/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, ROBERT A<br>2229 N. Grand Ave.<br>Claremont, CA 91711 | P-0057909 | 4/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIOUX, LORI A<br>3 Stuart St. Apt. D<br>Warren, RI 02885 | P-0057910 | 4/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DING, MAGGIE<br>400 Harbour Place Dr #1363<br>Tampa, FL 33602 | P-0057911 | 5/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHARMA, NAVNEET<br>356 PERRY STREET<br>MILPITAS, CA 95035 | P-0057912 | 5/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASELLI, TRACY R<br>20 Vinton Ave<br>Cranston, RI 02920 | P-0057913 | 5/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARMA, NAVNEET<br>356 PERRY STREET<br>MILPITAS, CA 95035 | P-0057914 | 5/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HACKENBURG, FREDERICK W<br>661 N. Tomahawk Trail<br>vero beach, fl 32963 | P-0057915 | 5/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOLFIELD, CHARLES E<br>8224 E Alexander St<br>Tucson, AZ 85708 | P-0057916 | 5/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELDER, ROBYNE L<br>9528 Craigwood Terrace<br>Crestwood, MO 63126 | P-0057917 | 5/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODMAN, JAMES H<br>810 2nd Street<br>Coronado, CA 92118-1306 | P-0057918 | 5/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODMAN, JAMES H<br>810 2nd Street<br>Coronado, CA 92118-1306 | P-0057919 | 5/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENN, HEIDI L | P-0057920 | 5/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AFLAATUNI, FARSHAAD<br>6516 Plainview Court<br>San Jose, CA 95120 | P-0057921 | 5/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, XAVIER<br>621 Mt. Vernon Dr.<br>Laplace, La 70068 | P-0057922 | 5/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNER, MONTE C<br>P.O. Box 726<br>Smyrna, GA 30081 | P-0057923 | 5/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCKINTON, PAULETTE K<br>1260 Sundowner Ranch Ave<br>Prairie Grove, AR 72753 | P-0057924 | 5/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECCLES-AMBROSE, DAVID<br>532 Scribner st<br>Joliet, IL 60432 | P-0057925 | 5/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHO, YONSANG<br>894 BLAZINGWOOD AVE<br>CUPERTINO, CA 95014 | P-0057926 | 5/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORAC, LOUISE M<br>PO Box 18403<br>Pittsburgh, PA 15122 | P-0057927 | 5/2/2018 | TK Holdings Inc., et al. | $13,091.00 | | | | | $13,091.00 |
| HODGES, PEARL B<br>62 Leggett RD<br>Mount Olive, MS 39119-5515 | P-0057928 | 5/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODNO, LINDA D<br>629 Central Avenue<br>Apt 606<br>Fort Dodge, IA 50501 | P-0057929 | 5/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, DONNA<br>7 Ridge Rd Apt 1<br>Lincoln, MA 01773 | P-0057930 | 3/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HODGES, PEARL B<br>62 Leggett Rd<br>Mount Olive, MS 39119-5515 | P-0057931 | 5/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TZOLOS, GREGORY<br>3723 Nautilus Ave<br>Brooklyn, NY 11224 | P-0057932 | 5/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONIECZKA-DIOP, LISA M<br>4222 Martin Rd.<br>Warren, MI 48092 | P-0057933 | 5/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULKA, GREGORY J<br>171 Autumnview Road<br>Williamsville, NY 14221-1530 | P-0057934 | 5/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMERSON, HARRY A<br>587 Richard Rd.<br>Santa Paula, CA 93060 | P-0057935 | 5/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALBERT, ETUAJIE E<br>1931 Palmgrove Ave<br>Pomona, ca 91767 | P-0057936 | 5/15/2018 | TK Holdings Inc., et al. | $10,000 | | | | | $10,000.00 |
| GOEHRING, LISA R<br>1670 Regulus St.<br>SAN DIEGO, CA 92111-7130 | P-0057937 | 5/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAGORSKI, RHODA M<br>2304 Lackawanna Ave<br>Superior, WI 54880 | P-0057938 | 5/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMARQUE, MARCIA M<br>24 Capitol Court<br>Deerfield Beach, FL 33442 | P-0057939 | 5/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODWARD, NATALIE S<br>34 Mt. Vernon Circle<br>Atlanta, ga 30338 | P-0057940 | 5/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSS, PAULA J<br>40 Orchard Dr<br>Hamilton, OH 45013-3454 | P-0057941 | 5/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULCAHY, FRANCIS J<br>16 Needham Terrace<br>Crossville<br>, TN 38558 | P-0057942 | 5/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABATTIS, CLINT<br>466 Peter Dana Point Road<br>Indian Township, ME 04668 | P-0057943 | 5/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, DARLENE M<br>1838 Haw Village Drive<br>Graham, NC 27253 | P-0057944 | 5/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| credit acceptance<br>EDWARDS, LAKESHA<br>2000 N 61st st apt 2R<br>Philadelphia, PA 19151 | P-0057945 | 5/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, NASHAWNDRE J<br>216 Doane Street<br>Unit A<br>Atlanta, GA 30315 | P-0057946 | 5/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OUELLETTE, ADRIEN<br>65 Crest Street<br>Ludlow, MA 01056-3730 | P-0057947 | 5/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKHEAD, CHERYLL P<br>5805 Delaware Av<br>Klamath Falls, OR 97603 | P-0057948 | 5/16/2018 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLUS, ZEVAHN A<br>2943 Hope St<br>Klamath Falls, OR 97603 | P-0057949 | 5/16/2018 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| SHIER, ROBERT E<br>6023 Egypt Valley Ave<br>Rockford, MI 49341 | P-0057950 | 5/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rhonda Dockery LLC<br>DOCKERY, RHONDA J<br>3404 Paddle Creek Lane<br>Northport, Al 35473 | P-0057951 | 5/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEGRETE, SANDRA C<br>13811 Marshall Ln<br>Tustin, CA 92780 | P-0057952 | 5/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPADA-WILLINGHAM, CAPRICE M<br>5227 NE 24TH AVE<br>PORTLAND, OR 97211 | P-0057953 | 5/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILLS, PHILIP J<br>1445 E Avenida De Los Arboles<br>Thousand Oaks, CA 91360 | P-0057954 | 5/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKS, RODERICKA<br>7131 CRYSTAL CREEK PLACE<br>DOUGLASVILLE, GA 30134 | P-0057955 | 5/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYALA, CECILIA<br>15765 Pine Bluff ct.<br>Adelanto, Ca 92301 | P-0057956 | 5/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, LISA<br>P.O.Box 43691<br>Cleveland, Oh 44143 | P-0057957 | 5/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREYER, GAIL M<br>184 Hi View Terrace<br>West Seneca, NY 14224 | P-0057958 | 5/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMALL, VELMA L<br>201 Magnolia Avenue<br>Crosby, TX 77532 | P-0057959 | 5/26/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| SCHAAKE, CARRIR M<br>302 N East St<br>Fillmore, IL 62032 | P-0057960 | 5/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS, KELSIE<br>823 Juniper Ct<br>Destin, Fl 32541 | P-0057961 | 5/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERRERO, MONICA<br>963 West Cullerton Apt. 103<br>Chicago, IL 60608 | P-0057962 | 5/27/2018 | TK Holdings Inc., et al. | $16,000.00 | | | | | $16,000.00 |
| LUNSFORD, DONALD L<br>5873 Moss Ln<br>Orange, TX 77632 | P-0057963 | 5/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMBLES, AMALIA<br>1219 Symphony Way<br>Vallejo, CA 94591 | P-0057964 | 5/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEAD, TAMMY L<br>1697 Fm 980<br>Apt. 2<br>Huntsville, Tx 77320 | P-0057965 | 5/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDS, GELONYA T<br>5131 Sandusky Ave<br>Lake Worth, FL 33463 | P-0057966 | 5/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLORES, MARCOS<br>1800 TAMARIND LANE<br>COCONUT CREEK, FL 33063 | P-0057967 | 6/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHODES, KAMERON<br>144 Tumble Run<br>Stockbridge, GA 30281 | P-0057968 | 6/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARANON DAVIS, YMASUMAC A<br>391 N. Euclid Ave Upland<br>Upland, CA 91786 | P-0057969 | 6/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEPEDA DE LA ROS, JUDITH<br>146 Clay Avenue<br>South S. F., CA 94080 | P-0057970 | 6/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, MARQUIS<br>19 IVY SQ NE<br>ATLANTA, GA 30342 | P-0057971 | 6/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, COZELLE<br>1733 w. Gage Avenue<br>Los Angeles, Ca 90047 | P-0057972 | 6/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICK, CLAUDIA M<br>2744 Wheeler Station Road<br>Bloomfield, ny | P-0057973 | 6/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULLER, MICHEAL H<br>3213 San Mateo Street<br>Richmond, CA 94804 | P-0057974 | 6/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Starbucks<br>REYES-TAKAKI, DAWN<br>PO Box 814<br>Aromas, CA 95004 | P-0057975 | 6/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINER, MELEA L<br>141 Juniper Court<br>Pine Grove, PA 17963 | P-0057976 | 6/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSER, BRUCE H<br>6521 Nestall Ct.<br>Apollo Beach, FL 33572 | P-0057977 | 6/9/2018 | TK Holdings Inc., et al. | $350.00 | | | | | $350.00 |
| NAHUMYK, JUDITH A<br>2318 EMBDEN LANE<br>WHEATON, IL 60189 | P-0057978 | 6/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAQUIRIN, SANDRA<br>1403 E. Century<br>Odessa, Tx 79762 | P-0057979 | 6/10/2018 | TK Holdings Inc., et al. | $10,394.45 | | | | | $10,394.45 |
| DEVILLE, JESSICQ<br>1004 4th STreet<br>Hermosa Beach, ca 90254 | P-0057980 | 6/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SATURNI, FABIO M<br>10217 Tyburn Terrace<br>Bethesda, MD 20814 | P-0057981 | 6/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMAHON, DANIELLE L<br>657 Granite Way<br>Sun Prairie, WI 53590 | P-0057982 | 6/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, CARL E<br>PO Box 135<br>Seattle, WA 98111 | P-0057983 | 5/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABRIELE, RACHEL L<br>30 Glenville St. #2<br>Greenwich, CT 06831 | P-0057984 | 6/12/2018 | TK Holdings Inc., et al. | $125,000.00 | | | | | $125,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILSON, TIFFANY S<br>6931 Stafford Park Drive<br>Moseley, VA 23120 | P-0057985 | 6/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, VYAISHA L<br>3227 Northlake Ave<br>Baton Rouge, LA 70810 | P-0057986 | 6/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELL - DECEASED, SCOTT<br>131 ne 201st ave<br>Portland, Or 97230 | P-0057987 | 6/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIENDO, DESIREE<br>7912 Riverton Ave<br>Sun Valley, CA 91352 | P-0057988 | 6/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWEN, VICKI<br>159 Bishop Rd<br>Crockett, CA 94525 | P-0057989 | 5/29/2018 | TK Holdings Inc., et al. | $293.01 | | | | | $293.01 |
| GRAFF, LAURA V<br>965 1 St. Ave.<br>Vaughn, MT 59487 | P-0057990 | 5/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBIN, RICHARD E<br>4133 Drosera Ave.<br>Mays Landing, NJ 08330-3063 | P-0057991 | 6/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMBLES, AMALIA<br>1219 Symphony Way<br>Vallejo, CA 94591 | P-0057992 | 6/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTIT, TANYA R<br>3143 State Hwy KK<br>Rogersville, MO 65742 | P-0057993 | 5/30/2018 | TK Holdings Inc., et al. | $150,000.00 | | | | | $150,000.00 |
| PETTIT, GARY W<br>3143 State Hwy KK<br>Rogersville, MO 65742 | P-0057994 | 5/30/2018 | TK Holdings Inc., et al. | $150,000.00 | | | | | $150,000.00 |
| KAR, MANGHA<br>Lavina Hassamal Melwani<br>7121 Weakly Court<br>Charlotte, NC 28212-6991 | P-0057995 | 5/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAJAVONG, DON<br>46 Stonemill Way<br>Swedesboro, NJ 08085 | P-0057996 | 6/14/2018 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| DAWSON, BRENNIN K<br>6400 Lauren Ashleigh<br>Amarillo, TX 79119 | P-0057997 | 6/14/2018 | TK Holdings Inc., et al. | $268.00 | | | | | $268.00 |
| SNOW, JASON M<br>6 Nichols st<br>Merrimac, MA 01860 | P-0057998 | 6/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLMORE, RICHATD D<br>14549 walnut avenue<br>CLEARLAKE, CA 95422 | P-0057999 | 6/16/2018 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| CREED, MARILYNNE M<br>8412 Lowery Lane<br>Oklahoma City, OK 73132 | P-0058000 | 6/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCA, SERGIU<br>10s681 Oak Hill ct<br>Burr ridge, Il 60527 | P-0058001 | 6/16/2018 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| CHERIAN, BASIL M<br>1300 East Lafayette<br>#807<br>Detroit, MI 48207 | P-0058002 | 6/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HILTON, MATTHEW<br>6553 Short Ave<br>Kent, OH 44240 | P-0058003 | 6/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHBURN, JAMES P<br>1335 De Solo Drive<br>Pacifica, CA 94044 | P-0058004 | 6/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHBURN, JAMES P<br>1335 De Solo Drive<br>Pacifica, CA 94044 | P-0058005 | 6/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONTAINE, MICHAEL<br>1505 S ARAGO ST<br>peoria, IL 61605 | P-0058006 | 6/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, JENNIFER L<br>12330 OSBORNE STREET UNIT# 86<br>PACOIMA, CA 91331 | P-0058007 | 6/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, SHASTA D<br>530 S Tulip St<br>Escondido, CA 92025 | P-0058008 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBLASI, RICHARD<br>1906 Duck Walk Way<br>Wylie, TX 75098 | P-0058009 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBLASI, RICHARD<br>1906 Duck Walk Way<br>Wylie, TX 75098 | P-0058010 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBLASI, RICHARD A<br>1906 Duck Walk Way<br>Wylie, TX 75098 | P-0058011 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, STEPHANIE M<br>812 Montpelier Street<br>Baltimore, MD 21218 | P-0058012 | 6/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBLASI, RICHARD A<br>1906 Duck Walk Way<br>Wylie, TX 75098 | P-0058013 | 6/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBLASI, RICHARD A<br>1906 Duck Walk Way<br>Wylie, TX 75098 | P-0058014 | 6/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEEKMAN, CHRISTOPHER<br>348 Luke Meadow Ln<br>Cary<br>usa, NC 27519 | P-0058015 | 6/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>KATZMANN, BRENDA S<br>2653 - 180th Trail<br>Panora, IA 50216 | P-0058016 | 6/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NO ADDRESS PROVIDED | P-0058017 | 6/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORLISS, CAROLYN D<br>545 North Station Drive<br>Fairhope, AL 36532 | P-0058018 | 6/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON OTEY, SAMANTHA<br>7176 Lasting Light Way<br>Columbia, MD 21045 | P-0058019 | 6/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURTON, JAVIEN<br>3615 Pertland Trail<br>Greensboro, NC 27405 | P-0058020 | 6/22/2018 | TK Holdings Inc., et al. | $16,000.00 | | | | | $16,000.00 |
| EDWARDS, JIMMY L<br>304 Pinedale Road<br>Clanton, AL 35045 | P-0058021 | 6/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RASHO, IVAN L<br>P.O. BOX 1070<br>EARP, CA 92242 | P-0058022 | 6/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETO, FELICIA<br>24 Church Street<br>Gilmanton Iron W, NH 03837 | P-0058023 | 7/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAENZA, PATRICE A<br>510 Lakewood Blvd.<br>Park Forest, IL 60466 | P-0058024 | 7/2/2018 | TK Holdings Inc., et al. | $13,400.00 | | | | | $13,400.00 |
| TEN PAS, JACOB A<br>7214 N Wall Ave<br>Portland, OR 97203 | P-0058025 | 7/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBRIGHT, MARY ANN<br>7214 N Wall Ave<br>Portland, OR 97203 | P-0058026 | 7/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSSMAYER, RICHARD L<br>14115 272ND STREET EAST<br>GRAHAM, WA 98338 | P-0058027 | 7/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRIZIN, DONNA R<br>Donna Drizin<br>1178 Via Vera Cruz<br>San Marcos, CA 92078 | P-0058028 | 7/6/2018 | TK Holdings Inc., et al. | $12,825.00 | | | | | $12,825.00 |
| BARRETT, CAROL E<br>10237 W. 52nd PL<br>8-106<br>Wheat Ridge, CO 80033 | P-0058029 | 7/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Individual<br>NGUYEN, TONY H<br>4218 Bluewater Dr.<br>Missouri City, TX 77459 | P-0058030 | 7/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUTT, JANE R<br>1023 Carbondale Way<br>Gambrills, MD 21054 | P-0058031 | 7/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDMOND, SAMANTHA E<br>641 Crane Creek Lane<br>Eagan, MN 55121 | P-0058032 | 7/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDMOND, VALERIE R<br>641 Crane Creek Lane<br>Eagan, MN 55121 | P-0058033 | 7/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, LISA A<br>1584 Old Highway 25 South<br>Starkville, MS 39759 | P-0058034 | 7/9/2018 | TK Holdings Inc., et al. | $8,739.24 | | | | | $8,739.24 |
| BARKER, JEFFREY H<br>18340 SW Monte Verdi Blvd<br>Beaverton, OR 97007 | P-0058035 | 7/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SECKEL, LESLIE<br>523 MIFFLIN STREET<br>DUQUESNE, PA 15110 | P-0058036 | 7/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILKOWSKI-FLYNN, CHRISTINE M<br>11333 Laura Lane<br>Frankfort, il 60423 | P-0058037 | 7/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, MARCUS N<br>820 taylor ST NE<br>Apt 1<br>Washington, DC 20017 | P-0058038 | 7/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crown GDO L.L.C. Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058039 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Crown CHH L.L.C. Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058040 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Crown GAC L.L.C. Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058041 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury Atlanta NIS II, LLC Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058042 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTTLE, STEVEN D 4200 TOWER LN CROWLEY, TX 76036 | P-0058043 | 7/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRISON, MONTE G 14714 N Carolina Green Drive Cypress, TX 77433 | P-0058044 | 7/10/2018 | TK Holdings Inc., et al. | $23,000.00 | | | | | $23,000.00 |
| SWEETLAND, JACK R 211 Stone Valley Way Alamo, CA 94507 | P-0058045 | 7/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEETLAND, JENNY A 211 Stone Valley Way Alamo, CA 94507 | P-0058046 | 7/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Q Automotive Brandon FL, LLC Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058047 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Prestige Bay L.L.C. Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058048 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Precision Infiniti, Inc. Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058049 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury Atlanta Nis L.L.C Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058050 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury Jax AC LLC Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058051 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Avenues Motors, Ltd. Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058052 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BFP Motors L.L.C. Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058053 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tampa Kia, L.P.<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058054 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Precision Nissan, Inc.<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058055 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WTY Motors, L.P.<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058056 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Premier NSN L.L.C<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058057 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Crown FFO L.L.C.<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058058 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Premier PON L.L.C.<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058059 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Prestige Toy L.L.C<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058060 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Q Automotive ft. Myers FL, LL<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058061 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Q Automotive Holiday Fl, LLC<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058062 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Q Automotive Tampa FL, LLC<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058063 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tampa Hund, L.P.<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058064 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Q Automotive Jacksonville FL,<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058065 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Crown FDO L.L.C.<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058066 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CSA Imports L.L.C<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058067 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crown SNI L.L.C.<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058068 | 6/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOLLETT, MARINA J<br>19425 E San Tan Blvd<br>Queen Creek, AZ 85142 | P-0058069 | 7/6/2018 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| Crown GBM L.L.C<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058070 | 6/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CN Motors L.L.C.<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058071 | 6/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NP MZD L.L.C.<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058072 | 6/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Asbury Atlanta VB L.L.C.<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058073 | 6/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Crown GHO L.L.C.<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058074 | 6/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Coggin Chevrolet L.L.C.<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058075 | 6/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Precision Motorcars, Inc.<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058076 | 6/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Asbury Atlanta Lex L.L.C.<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058077 | 6/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| McDavid Irving-Hon, L.L.C.<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058078 | 6/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Coggin Cars L.L.C.<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058079 | 6/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NP FLM L.L.C.<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058080 | 6/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Plano Lincoln-Mercury, Inc.<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058081 | 6/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHO Partnership, Ltd. Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058082 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury Atlanta Toy L.L.C. Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058083 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McDavid Plano-Acra, L.L.C Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058084 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury AR Niss LLC Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058085 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury Atlanta VL L.L.C. Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058086 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury Automotive St. Louis Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058087 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury Automotive St. Louis Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058088 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury Deland Hund, LLC Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058089 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury Deland-Imports LLC Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058090 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury Jax Ford, LLC Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058091 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury Jax Hon L.L.C. Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058092 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Escude NN L.L.C Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058093 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury Ft. Worth Ford, LLC Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058094 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Escude NS L.L.C Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058095 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Escude T L.L.C. Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058096 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury Atlanta Hund L.L.C. Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058097 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KP Motors L.L.C Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058098 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McDavid Austin-Acra L.L.C. Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058099 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HFP Motors L.L.C Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058100 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McDavid Frisco-Hon L.L.C Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058101 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McDavid Houston-Niss, L.L.C. Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058102 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Crown GNI L.L.C. Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058103 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Crown GVO L.L.C. Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058104 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McDavid Houston-Hon LLC Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058105 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Crown RIA L.L.C. Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058106 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Crown PBM, LLC Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058107 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUKES, MONIQUE J 23 Keystone Drive Savannah, GA 31401 | P-0058108 | 6/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AF Motors, L.L.C. Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058109 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Asbury Atlanta AU L.L.C. Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058110 | 6/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEARD, BEVERLY T 2122 Redtail Lane Auburn, AL 36879 | P-0058111 | 6/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Crown Rib L.L.C Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058112 | 6/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Asbury Atlanta AC L.L.C. Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058113 | 6/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Asbury Atlanta BM L.L.C. Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058114 | 6/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Asbury Atlanta Ford, LLC Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058115 | 6/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Asbury Management Services Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058116 | 6/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Asbury MS CHEV L.L.C. Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058117 | 6/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Asbury MS Gray-Daniels L.L.C. Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058118 | 6/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Asbury SC JPV L.L.C. Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058119 | 6/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Asbury SC LEX L.L.C. Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058120 | 6/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Asbury Automotive Brandon LP Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058121 | 6/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Asbury SC Toy LLC Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058122 | 6/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Asbury St. Louis Lex L.L.C. Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058123 | 6/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Asbury St. Louis LR L.L.C. Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058124 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Atlanta Asbury Toy 2 L.L.C. Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058125 | 6/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CFP Motors L.L.C. Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058126 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CH Motos LLC Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058127 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury Atlanta K L.L.C. Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058128 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury Atlanta Jaguar L.L.C. Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058129 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury Atlanta Infiniti LLC Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058130 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury Atlanta Inf L.L.C. Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058131 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury Atlanta Hon L.L.C. Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058132 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSSMAN, TERRY 3 Tulip Place Aliso Viejo, CA 92656 | P-0058133 | 7/15/2018 | TK Holdings Inc., et al. | $221.80 | | | | | $221.80 |
| SALMON, TRACY L 1855 Victory Blvd Staten Island, NY 10314 | P-0058134 | 7/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALMON, MERYL 1855 Victory Blvd Staten Island, NY 10314 | P-0058135 | 7/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALMON, JON C 1855 Victory Blvd Staten Island, NY 10314 | P-0058136 | 7/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, KENNETH 8343 Oxbow Rd Westerville, Oh 43082 | P-0058137 | 7/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARMIENTO, JAYNE 1506 Canary Street Longwood, FL 32750 | P-0058138 | 7/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KITTLER, LONNIE E 218 Ann Street Moundville, AL 35474 | P-0058139 | 7/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUTTON III, WAYNE 11526 Azalea Trace Gulfport, MS 39503 | P-0058140 | 7/21/2018 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| JOHNSTONE, PAIGE 1521 treeneedle rd Pt Pleasant | P-0058141 | 7/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, GREGORY D 5440 S Cactus Thorn Ave. Apt B Las Vegas, NV 89118-6002 | P-0058142 | 7/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEKALA, WALTER E 2810 Eldridge Ave. Bellingham, WA 98225 | P-0058143 | 7/23/2018 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| SCOTHERN, ANGELA M 1324 David Drive Syracuse, UT 84075 | P-0058144 | 7/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, GARY L 451 Jacaranda Drive Chula Vista, CA 91910 | P-0058145 | 7/23/2018 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| JIMENEZ, IRMA O 310 s Elm Pecos, tx 79772 | P-0058146 | 7/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKERT, DONALD M 2265 Sandymount Road Finksburg, MD 21048 | P-0058147 | 7/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHIPPS, STEVEN C 50 Ike Monhollen Road Corbin, KY 40701 | P-0058148 | 7/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHIPPS, STEVEN C 50 Ike Monhollen Road Corbin, KY 40701 | P-0058149 | 7/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHIPPS, STEVEN C 50 Ike Monhollen Road Corbin, KY 40701 | P-0058150 | 7/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHIPPS, STEVEN C 50 Ike Monhollen Road Corbin, KY 40701 | P-0058151 | 7/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMBS, AYISHA Z 1003 E. Wenonah Wichita Falls, TX 76309 | P-0058152 | 7/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERT, MONA L 1995 Fairview Rd Mcalisterville, PA 17049 | P-0058153 | 7/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COFIELL, MICHAEL A 2701 hunting ridge ct baldwin, md 21013 | P-0058154 | 7/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CENSOPRANO, MARIA L 1221 Hyman Avenue Bay Shore, NY 11706-5340 | P-0058155 | 7/25/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SHUCK, MICHELLE 3888 Waterview Rd High Point, nc 27265 | P-0058156 | 7/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABRIELE, RACHEL L 30 Glenville St. #2 Greenwich, CT 06831 | P-0058157 | 7/26/2018 | TK Holdings Inc., et al. | $20,125,000.00 | | | | | $20,125,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MONTGOMERY, VERNON M<br>419 Larchmont rd<br>Fayetteville, NC 28311 | P-0058158 | 7/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, KAREN D<br>824 N 74th st<br>East St Louis, IL 62203 | P-0058159 | 7/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD IV, IRVIN A<br>824 N 74th st<br>East St Louis, IL 62203 | P-0058160 | 7/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANTERI, DEBORAH | P-0058161 | 8/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNELIUS, SAUNDRA K | P-0058162 | 8/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIGGS, SYLVESTER<br>900 DR. MLK JR DR<br>LIBERTY, TX 77575 | P-0058163 | 8/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNDER, DESIREE<br>1403 N Cedar<br>Nevada, MO 64772 | P-0058164 | 8/5/2018 | TK Holdings Inc., et al. | $15,000,000.00 | | | | | $15,000,000.00 |
| BUNTING, DARRIN R<br>304 concord court<br>huron, OH 44839 | P-0058165 | 8/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUNTING, DARRIN R<br>304  concord court<br>huron, OH 44839 | P-0058166 | 8/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, RHONDA J<br>924 N. E. 81st<br>Oklahoma City<br>, OK 73114 | P-0058167 | 8/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMSON-PARKINSO, NIKKI-ANN<br>4383 NW 42nd Ct<br>Coconut Creek, FL 33073-4708 | P-0058168 | 7/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLON-CARDONA, PEDRO J<br>PO Box 621<br>Salinas, PR 00751-0621 | P-0058169 | 7/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMP, DAVID W<br>2717 Pickerton Dr.<br>Deer Park, TX 77536 | P-0058170 | 7/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEIER, ALLEN L<br>9355 E Bullard<br>Clovis, CA 93619 | P-0058171 | 8/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, CATHY L<br>142 Aurora Way<br>Vacaville, ca 95688 | P-0058172 | 8/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELATTE, BROCK A<br>961 live oak ct<br>ponchatoula, la 70454 | P-0058173 | 8/13/2018 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| LOKKEN, TODD<br>15793 Hidden Valley Drive<br>Poway, CA 92064 | P-0058174 | 8/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLMENDINGER, WENDY<br>15 Avery Street<br>North Attleboro, MA 02760 | P-0058175 | 8/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, ASHLEY M<br>433 GALVESTON st<br>Las Vegas, NV 89110 | P-0058176 | 8/14/2018 | TK Holdings Inc., et al. | $5,000,000.00 | | | | | $5,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, TIMOTHY L<br>984 Mays Lane<br>Atlanta, GA 30336 | P-0058177 | 8/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOHETY, PAUL F<br>PO Box 320687<br>WEST ROXBURY, MA 02132-0012 | P-0058178 | 8/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINTON, SEBRENA L<br>20304 Praxis Way<br>Cary, NC 27519 | P-0058179 | 8/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DABNEY, DENNIS L<br>9616 hilgert drive<br>cleveland, OH 44104 | P-0058180 | 8/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEINMAN, GARY D<br>2549 N 80th Street<br>Mesa, AZ 85207 | P-0058181 | 8/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESHPANDE, VEDAVATI<br>139 Palmer Circle<br>Vernon Hills, IL 6001 | P-0058182 | 8/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERWIN, MARK W<br>667 Erwin Rd<br>Winfield | P-0058183 | 8/18/2018 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| PELLEY, BRANDON<br>1200 Randall st.<br>Beliot, Wi 53511 | P-0058184 | 8/20/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| COHEN, MICHAEL E<br>798 Great Hwy<br>Suite 1<br>San Francisco, CA 94121-3267 | P-0058185 | 8/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESTEFANIS, JENNIFER<br>45291 E. Hamilton St.<br>Oberlin, OH 44074 | P-0058186 | 8/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABRIELE, RACHEL L<br>30 Glenville St.<br>Apt. #2<br>Greenwich, Ct 06831 | P-0058187 | 8/23/2018 | TK Holdings Inc., et al. | $40,125,000.00 | | | | | $40,125,000.00 |
| GITKIN, MATTHEW T<br>16038 130 Ave N<br>Jupiter, FL 33478 | P-0058188 | 8/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAMORE, DEBRA A<br>PO Box 77<br>Dorothy, NJ 08317 | P-0058189 | 8/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, RHONDA J<br>924 N.E. 81st<br>Oklahoma City, OK 73114 | P-0058190 | 8/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, RHONDA J<br>924 N.E 81st<br>Oklahoma City, OK 73114 | P-0058191 | 8/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLOMON, AIEDA<br>11923 Tildenwood Drive<br>N BETHESDA, MD 20852 | P-0058192 | 8/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROPHETER, PATRICIA M<br>5354 NE 6th Ave<br>D9<br>Oakland Park, FL 33334 | P-0058193 | 8/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFRIES, DEREK A<br>2355 Ledgewood Dr<br>Colorado Springs, CO 80921-7010 | P-0058194 | 8/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALLS, BRADLEY W | P-0058195 | 8/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAY, REBECCA<br>243 Redmond Ave<br>Ferguson, MO 63135 | P-0058196 | 9/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAVERDURE, GENE<br>1 Maradean Lane<br>Carbondale, IL 62903 | P-0058197 | 9/1/2018 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| SHALHOUB-MEJIA, JOANN<br>1320 South Mansfield Avenue<br>Los Angeles, CA 90019 | P-0058198 | 9/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASTILLO, YESENIA<br>2315 Teakwood Dr Apt D<br>Arlington, TX 76014 | P-0058199 | 9/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POWELL, CALVIN L<br>4920 Halls Ferry Rd A16<br>Vicksburg, MS 39180 | P-0058200 | 9/7/2018 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| THACKER, RHONDA L<br>2005 Redstone Dr<br>Fairborn, OH 45324 | P-0058201 | 9/10/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THACKER, RHONDA L<br>2005 Redstone Dr<br>Fairborn, OH | P-0058202 | 9/10/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ABDULRAHIM, ALFADEL<br>7066 Via Agave<br>San Diego, Ca 92130 | P-0058203 | 9/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLINDER, CHERYL A<br>9521 FALCON RIDGE DR<br>LENEXA, KS 66220 | P-0058204 | 9/16/2018 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| LORISTON, MANDVIL<br>14718 speer lake dr<br>winter garden, fl 34787 | P-0058205 | 9/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Takata<br>STOCKMAN, GOLDEN P<br>3697 frondorf ave<br>Cincinnati, Oh 45211 | P-0058206 | 9/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THACKER, RHONDA L<br>2005 Redstone Dr<br>Fairborn, OH 45324 | P-0058207 | 9/10/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHARLES, LESTER R<br>8300 OUTLOOK AVENUE<br>OAKLAND, CA 94605 | P-0058208 | 9/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH-CALLOWAY, ANDREA L<br>393 Young James Cir<br>Stockbridge, GA 30281 | P-0058209 | 9/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAIMANT NAME NOT PROVIDED<br>2477 Colony Road<br>Hanceville | P-0058210 | 9/26/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSCOE, EUGENIE B<br>21636 Panorama Dr<br>Golden, CO 80401 | P-0058211 | 9/26/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEGRO, JENNIFER A<br>4611 magee Ave<br>Philadelphia | P-0058212 | 10/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LARES, XAVIER R<br>3509 Wood Ave<br>Waco, TX 76711 | P-0058213 | 10/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LARES, XAVIER R<br>3509 Wood Ave<br>Waco, TX 76711 | P-0058214 | 10/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGILL, CHARLES D<br>5581 SAINT GEORGE AVENUE<br>WESTERVILLE, OH 43082-9275 | P-0058215 | 10/10/2018 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| PEMBLETON, SHERRI L<br>2633 Storter Ave<br>Naples, Fl 34112 | P-0058216 | 10/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Chrysler capital<br>STRACHAN, DESIREE<br>4146 Paulding Ave<br>Bronx, NY 10466 | P-0058217 | 10/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYGG, HALEY B<br>1405 9th St.<br>La Grande, OR 97850 | P-0058218 | 10/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, CAROL B<br>1116 E Plum Creek Road<br>sioux falls, SD 57105 | P-0058219 | 10/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYES, ERIC A<br>1840 41st Ave<br>#102-162<br>Capitola, CA 90272 | P-0058220 | 10/30/2018 | TK Holdings Inc., et al. | $15,518.00 | | | | | $15,518.00 |
| REED, KELLY C<br>6626 CIELO DR<br>PALMDALE, CA 93551 | P-0058221 | 11/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERIKSSON, HOLLY A<br>250 West Shoshone st.<br>Ventura, CA 93001-0327 | P-0058222 | 11/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERIKSSON, DAVID B<br>250 West Shoshone st.<br>Ventura, CA 93002-0327 | P-0058223 | 11/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, BRANDON M<br>10A Road 5316<br>Bloomfield, NM 87413 | P-0058224 | 11/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERIKSSON, DAVID B<br>250 West Shoshone st.<br>Ventura, CA 93001-0327 | P-0058225 | 11/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERIKSSON, DAVID B<br>250 West Shoshone st.<br>Ventura, CA 93001-0327 | P-0058226 | 11/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERIKSSON, DAVID B<br>250 West Shoshone st.<br>Ventura, CA 93001-0327 | P-0058227 | 11/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERMOSO, RAFAEL M<br>756 Argyle Rd.<br>BRooklyn, NY 11230 | P-0058228 | 11/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McCall-SB, Inc. d/b/a Advanta<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058229 | 11/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McCall-SB, Inc. d/b/a Advanta<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058230 | 11/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GPI SC-A, LLC d/b/a Audi Colu<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058231 | 11/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Danvers-S, Inc. d/b/a Audi Pe<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058232 | 11/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI KS-SB, Inc. d/b/a Baron B<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058233 | 11/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-SBII, Inc. d/b/a BMW M<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058234 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI FL-A, LLC d/b/a Audi Nort<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058235 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI AL-SB, LLC d/b/a BMW of M<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058236 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NJ-HAII, Inc. d/b/a Boardwalk<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058237 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NJ-HAII, Inc. d/b/a Boardwalk<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058238 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McCall-SB, Inc. d/b/a Advanta<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058239 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI MD-SB, Inc. d/b/a BMW Min<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058240 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rockwall Automotive-F, Inc. d<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058241 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Maxwell-NII, Inc. d/b/a Round<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058242 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI KS-SH, Inc. d/b/a Shawnee<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058243 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-F, Inc. d/b/a Shamaley<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058244 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GPI TX-EPGM, Inc. d/b/a Shama<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058245 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI LA-FII, LLC d/b/a Rountre<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058246 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI OK-HII, Inc. d/b/a South<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058247 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Howard-DCIII, LLC d/b/a South<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058248 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bob Howard Automotive-East, I<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058249 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-SHII, Inc. d/b/a South<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058250 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Howard-GM II, Inc. d/b/a Smic<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058251 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI KS-SK, Inc. d/b/a Shawnee<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058252 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McCall-TL, Inc. d/b/a Sterlin<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058253 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Advantagecars.com, Inc. d/b/a<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058254 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McCall-H, Inc. d/b/a Sterling<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058255 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McCall-F, Inc. d/b/a Sterling<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058256 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-HGMII, Inc. d/b/a Ster<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058257 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McCall-HA, Inc. d/b/a Sterlin<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058258 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NJ-SV, Inc. d/b/a Volkswagen<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058259 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-SVII, Inc. d/b/a Volks<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058260 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-SVIII, Inc. d/b/a Volk<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058261 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI CA-SV, Inc. d/b/a Volkswa<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058262 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI SC-T, LLC d/b/a Toyota of<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058263 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Maxwell-N, Inc. d/b/a Town No<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058264 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McCall-T, Inc. d/b/a Sterling<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058265 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McCall-N, Inc. d/b/a Sterling<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058266 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-SKII, Inc. d/b/a Kia o<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058267 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI GA-T, LLC d/b/a World Toy<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058268 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Key Ford, LLC d/b/a World For<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058269 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI FL-VW, LLC d/b/a Volkswag<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058270 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI FL-VWII, LLC d/b/a Volksw<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058271 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-A, Inc. d/b/a Audi Gra<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058272 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GPI SC-SB, LLC d/b/a BMW of C<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058273 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mike Smith Imports, Inc. d/b/<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058274 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI NJ-SB, LLC d/b/a BMW of A<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058275 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-SBIII, Inc. d/b/a BMW<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058276 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-HGM, Inc. d/b/a David<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058277 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Maxwell Ford, Inc. d/b/a Maxw<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058278 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Chaperral Dodge, Inc. d/b/a D<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058279 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McCall-TL, Inc. d/b/a Lexus o<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058280 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kutz-N, Inc. d/b/a Courtesy N<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058281 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-NVI, Inc. d/b/a Cedar<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058282 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-DMII, Inc. d/b/a Merce<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058283 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-DMIII, Inc. d/b/a Merc<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058284 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Miller-DM, Inc. d/b/a Mercede<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058285 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mike Smith Autoplex-German Im<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058286 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harvey GM, LLC d/b/a Don Bohn<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-259 | P-0058287 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI GA-DM, LLC d/b/a Mercedes<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-259 | P-0058288 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Miller Family Company, Inc. d<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058289 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lubbock Motors-GM, Inc. d/b/a<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058290 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mike Smith Automotive-N, Inc.<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058291 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Maxwell-GMII, Inc. d/b/a Free<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058292 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mike Smith Automotive-H, Inc.<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058293 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mike Smith Autoplex Dodge, In<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058294 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-SV, Inc. d/b/a Metro V<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058295 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McCall-TII, Inc. d/b/a Fort B<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058296 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-DMIV, Inc. d/b/a Merce<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058297 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI CA-F, Inc. d/b/a Ford of<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058298 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NJ-DM, Inc. d/b/a Mercedes-Be<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058299 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Miller-DM, Inc. d/b/a Folsom<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058300 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GPI NJ-HA, LLC d/b/a Elite Ac<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058301 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Harvey Ford, LLC d/b/a Don Bo<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058302 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI CA-DMII, Inc. d/b/a Merce<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058303 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI MS-N, Inc. d/b/a Pat Peck<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058304 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI MS-SK, Inc. d/b/a Pat Pec<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058305 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI MS-H, Inc. d/b/a Pat Peck<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058306 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI AL-N, Inc. d/b/a Nissan o<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058307 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-FM, Inc. d/b/a Munday<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058308 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-HGMIV, Inc. d/b/a Mund<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058309 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Amarillo Motors-F, Inc. d/b/a<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058310 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI CA-TII, Inc. d/b/a Miller<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058311 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lubbock Motors-T, Inc. d/b/a<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058312 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-SK, Inc. d/b/a Gene Me<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058313 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lubbock Motors-SH, Inc. d/b/a<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058314 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GPI GA-CGM, LLC d/b/a Riverto Emma K. Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058315 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI SD-DC, Inc. d/b/a Rancho Emma K. Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058316 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lubbock Motors-F, Inc. d/b/a Emma K. Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058317 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-SV, Inc. d/b/a Metro V Emma K. Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058318 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Danvers-S, Inc. d/b/a Porsche Emma K. Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058319 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI CA-SH, Inc. d/b/a Hyundai Emma K. Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058320 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NJ-H, Inc. d/b/a Honda of Fre Emma K. Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058321 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI FL-H, LLC d/b/a Honda of Emma K. Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058322 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI GA-SU, LLC d/b/a Rivertow Emma K. Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058323 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI SC-SBII, LLC d/b/a Hilton Emma K. Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058324 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lubbock Motors-S, Inc. d/b/a Emma K. Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058325 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI GA-FIII, LLC d/b/a Rivert Emma K. Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058326 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rockwall Automotive-DCD, Ltd. Emma K. Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058327 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Danvers-TIII, Inc. d/b/a Ira Emma K. Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058328 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GPI GA-TII, LLC d/b/a Riverto<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058329 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI NH-T, Inc. d/b/a Ira Toyo<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058330 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Danvers-T, Inc. d/b/a Ira Toy<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058331 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Danvers-SU, LLC d/b/a Ira Sub<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058332 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI NH-TL, Inc. d/b/a Ira Lex<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058333 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Danvers-TL, Inc. d/b/a Ira Le<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058334 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Maxwell Ford, Inc. d/b/a Maxw<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058335 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI GA-FII, LLC d/b/a Jim Tid<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058336 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Danvers-TII, Inc. d/b/a Ira T<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058337 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI GA-SU, LLC d/b/a Rivertow<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058338 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI NJ-HII, LLC d/b/a Boardwa<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058339 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Howard-SB, Inc. d/b/a BMW of<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058340 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Danvers-SB, Inc. d/b/a BMW of<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058341 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI OK-SH, Inc. d/b/a Bob How<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058342 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Howard-H, Inc. d/b/a Bob Howa Emma K. Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058343 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bob Howard Dodge, Inc. d/b/a Emma K. Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058344 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bob Howard Automotive-East, I Emma K. Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058345 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Howard-GM, Inc. d/b/a Bob How Emma K. Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058346 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Howard-HA, Inc. d/b/a Bob How Emma K. Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058347 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-ARGMIII, Inc. d/b/a Ca Emma K. Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058348 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Harvey Operations-T, LLC d/b/ Emma K. Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058349 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bob Howard Motors, Inc. d/b/a Emma K. Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058350 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bob Howard Nissan, Inc. d/b/a Emma K. Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058351 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRILLEAUX, CHERYL O 3304 Grouper Rd. Gautier, Ms 39553 | P-0058352 | 11/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, CAROL B 1116 E Plum Creek Road Sioux Falls, SD 57105 | P-0058353 | 11/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUTKIEWICZ, LISA R 29359 Northstar Lane Evergreen, Co 80439 | P-0058354 | 11/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, DENNIS 3027 Prichard Road Tunica, MS 38676 | P-0058355 | 11/25/2018 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HOWARD, KEOSHA | P-0058356 | 11/26/2018 | TK Holdings Inc., et al. | $3,400.00 | | | | | $3,400.00 |
| ROLLINS, CHERRY A P.O. Box 364 Coyle, OK 73027-0364 | P-0058357 | 11/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALINDO, SUSANNA 385 W. Etiwanda Ave Rialto, CA 92376 | P-0058358 | 12/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAROTHERS, AARON L<br>Langdon & Emison, LLC<br>911 Main Street<br>Lexington, MO 64067 | P-0058359 | 12/12/2018 | TK Holdings Inc., *et al*. | $15,000,000.00 | | | | | $15,000,000.00 |
| MUHAMMAD, SAFIYYAH M<br>2445 Lake Royale Drive<br>Riverdale, GA 30296 | P-0058360 | 12/13/2018 | TK Holdings Inc., *et al*. | $1,000,000.00 | | | | | $1,000,000.00 |
| MUHAMMAD, SAFIYYAH M<br>P.O. BOX  205<br>Red Oak, GA 30272 | P-0058361 | 12/13/2018 | TK Holdings Inc., *et al*. | $1,000,000.00 | | | | | $1,000,000.00 |
| COOK, RICHARD D<br>12210 River Highlands Drive<br>Saint Amant, LA 70774 | P-0058362 | 12/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOK, RICHARD D<br>12210 River Highlands Drive<br>Saint Amant, LA 70774 | P-0058363 | 12/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUHAMMAD, STANLEY<br>2445 Lake Royale Dr<br>Riverdale, ga 30296 | P-0058364 | 12/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEATTY, MICHAEL M<br>6343 E. Girard Pl. #425<br>Denver, CO 80222 | P-0058365 | 12/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRUNO, VERONICA A<br>9100 Rancho Real Rd<br>Temple City, CA 91780-3032 | P-0058366 | 12/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WONG, LOK TAI<br>74 Dartmouth Drive<br>Hicksville, NY 11801 | P-0058367 | 12/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LY, TAM P<br>309 Sutton Dr<br>San Antonio, Tx 78228 | P-0058368 | 12/25/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BELL, TERESA A<br>1648 mt. moriah rd.<br>NEWTON, MS 39345 | P-0058369 | 12/28/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIFFITH, ALBA N<br>D9 Avon Drive<br>East Windsor, NJ 08520 | P-0058370 | 12/28/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCARTHY, SANDY L<br>1725 Eastwyck Circle<br>Birmingham, AL 35215 | P-0058371 | 1/1/2019 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAYES, KATHYRENE<br>9038 E 85th Ter<br>Raytown<br>, MO | P-0058372 | 1/2/2019 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAPAYIK, SHANE L<br>3008 Birch Lane<br>Edmond, OK 73034 | P-0058373 | 1/4/2019 | TK Holdings Inc., *et al*. | $2,337.51 | | | | | $2,337.51 |
| MUHAMMAD, AKHIRAH<br>4342 LAFAYETTE LN<br>COLLEGE PARK, GA 30337 | P-0058374 | 1/7/2019 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUHAMMAD, MARYAM<br>4342 LAFAYETTE LN<br>COLLEGE PARK, GA 30337 | P-0058375 | 1/7/2019 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUHAMMAD, SAFIYYAH<br>P.O. Box 205<br>Red Oak, GA 30272 | P-0058376 | 1/8/2019 | TK Holdings Inc., *et al*. | $1,000,000.00 | | | | | $1,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COOKS, TIMEEKA<br>15601 East Jamison Drive<br>233<br>Englewood, CO 80112 | P-0058377 | 1/8/2019 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROOK, RAY M<br>227 Sunnydale Dr<br>Roanoke Rapids, NC 27870 | P-0058378 | 12/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUSEY, JOYCE M<br>335 Susie Drive<br>Canyon Lake, TX 78133 | P-0058379 | 12/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADENIYI, ADEKUNLE M<br>693 W Santa Ana Ave Apt 108<br>Clovis, CA 93612 | P-0058380 | 12/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, PETER J<br>16 Sparrow Ridge Rd<br>Carmel, NY 10512 | P-0058381 | 12/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGILL, LISA A<br>198 North Grand Avenue<br>Poughkeepsie, NY 12603 | P-0058382 | 12/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHIS, ROCHELLE<br>4901 W. 132nd. St.<br>Hawthorne, CA 90250 | P-0058383 | 1/11/2019 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, AYANNA N<br>PO Box 36902<br>Shreveport, LA 71133-6902 | P-0058384 | 1/14/2019 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWE, PATRICK J<br>1257 Jersey Avenue<br>Morgantown, WV 26505 | P-0058385 | 1/15/2019 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REN, YONG<br>475 Darwin Dr<br>Buffalo, NY 14225-1013 | P-0058386 | 12/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALOGRIDES, PETER D<br>2244 Ashley Crossing Dr.<br>#218<br>Charleston, SC 29414 | P-0058387 | 1/28/2019 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOBOSCO, SCOTT R<br>3960 Hay Creek Road<br>Colorado Springs, CO 80921 | P-0058388 | 2/14/2019 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOBOSCO, SCOTT R<br>3960 Hay Creek Road<br>Colorado Springs, CO 80921 | P-0058389 | 2/14/2019 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAFOLLA, JACLYN E<br>1090 Walnut Ave<br>Apt #5<br>Long Beach, CA 90813 | P-0058390 | 3/21/2019 | TK Holdings Inc., et al. | $53,134.88 | | | | | $53,134.88 |
| TAFOLLA, JACLYN E<br>1090 Walnut Ave<br>Apt #5<br>Long Beach, CA 90813 | P-0058391 | 3/21/2019 | TK Holdings Inc., et al. | $23,200.20 | | | | | $23,200.20 |
| DAVIS LEE, LISA A<br>627 South 19th Street<br>Richmond, CA 94804 | P-0058392 | 4/1/2019 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMSEY, WILLIAM P<br>11862 Point Rock Way<br>Gold River, CA 95670 | P-0058393 | 6/10/2019 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHELAN-MORRELL, DARCY<br>1107 Austin Manor Ct<br>Spring, TX 77379 | P-0058394 | 6/21/2019 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG, JILDA A<br>2065 Verda St<br>Redding, CA 960011219 | P-0058400 | 8/9/2019 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, JACQUELINE A<br>732 Sugar Pine St<br>Oceanside, CA 92058 | P-0058403 | 11/4/2019 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| CLAIM DOCKETED IN ERROR, PETER | P-0058404 | 12/3/2019 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAROTHERS, VERNON L<br>Langdon & Emison LLC<br>911 Main Street<br>Lexington, MO 64067 | P-0058405 | 1/15/2020 | TK Holdings Inc., et al. | $15,000,000.00 | | | | | $15,000,000.00 |
| LANGE, DONALD A<br>678 Splitrail Pass<br>Branson West, MO 65737 | P-0058406 | 1/21/2020 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGE, DONALD A<br>678 Splitrail Pass<br>Branson West, MO 65737 | P-0058407 | 1/21/2020 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOCCER, FRANK<br>233 Leffler Circle<br>Florence, NJ 08518 | P-0058408 | 2/27/2020 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEAL, SONYA Y<br>4457 Northridge Trl<br>Ellenwood, GA 30294 | P-0058409 | 3/17/2020 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAROTHERS, VERNON L<br>Langdon & Emison LLC<br>911 Main Street<br>Lexington, MO 64067 | P-0058410 | 5/5/2020 | TK Holdings Inc., et al. | $15,000,000.00 | | | | | $15,000,000.00 |
| CAROTHERS, VERNON L<br>Langdon & Emison LLC<br>911 Main Street<br>Lexington, MO 64067 | P-0058411 | 5/26/2020 | TK Holdings Inc., et al. | $15,000,000.00 | | | | | $15,000,000.00 |